Exhibit F38

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/around-the-world-dobrynin-departing-reports-discounted.html | AROUND THE WORLD; Dobrynin Departing? Reports Discounted | False | Special to the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/social-welfare-agencies-survive-cuts-in-us-aid.html | SOCIAL WELFARE AGENCIES SURVIVE CUTS IN U.S. AID | False | By Kathleen Teltsch | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/new-york-day-by-day-225500.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/cavaliers-99-pacers-95.html | Cavaliers 99, Pacers 95 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/concert-the-raphael-trio.html | CONCERT: THE RAPHAEL TRIO | False | By Allen Hughes | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/unwed-li-teacher-gives-birth-to-a-girl.html | Unwed L.I. Teacher Gives Birth to a Girl | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/stocks-soar-on-rate-hopes.html | STOCKS SOAR ON RATE HOPES | False | By Alexander R. Hammer | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/hagler-vs-sibson-battle-of-workmen.html | HAGLER VS. SIBSON: BATTLE OF WORKMEN | False | BY Michael Katz | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/united-states-playing-card-co-reports-earnings-for-yr-to-dec-31.html | UNITED STATES PLAYING CARD CO reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/news-summary-friday-february-11-1983.html | News Summary; FRIDAY, FEBRUARY 11, 1983 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/around-the-world-londoner-held-in-case-of-3-bodies-in-a-sewer.html | AROUND THE WORLD; Londoner Held In Case Of 3 Bodies in a Sewer | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/standard-commercial-tobacco-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD COMMERCIAL TOBACCO CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/c-correction-225636.html | CORRECTION | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/jazz-buffs-to-honor-max-kaminsky.html | JAZZ BUFFS TO HONOR MAX KAMINSKY | False | By John S. Wilson | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/ronyx-corp-ltd-reports-earnings-for-qtr-to-dec-31.html | RONYX CORP LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/hcc-industries-inc-reports-earnings-for-qtr-to-jan-1.html | HCC INDUSTRIES INC reports earnings for Qtr to Jan 1 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/fmi-sets-accord.html | FMI Sets Accord | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/economic-scene-signs-of-shift-in-us-policy.html | Economic Scene; Signs of Shift In U.S. Policy | False | By H. Erich Heinemann | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/stanley-works-reports-earnings-for-qtr-to-dec-31.html | STANLEY WORKS reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/scouting-baby-it-s-cold.html | SCOUTING; Baby, It's Cold | False | By Neil Amdur | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/hunt-wesson-line.html | Hunt-Wesson Line | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/yamani-hints-at-a-cut-in-oil-prices.html | YAMANI HINTS AT A CUT IN OIL PRICES | False | By Thomas J. Lueck | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/schmidt-waits-in-wings-sharpening-his-tongue.html | SCHMIDT WAITS IN WINGS, SHARPENING HIS TONGUE | False | By James M. Markham, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/movies/at-the-movies-film-parsifal-begins-a-run-at-the-guild.html | AT THE MOVIES; Film 'Parsifal' begins a run at the Guild | False | By Chris Chase | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-dec-31.html | MARY KAY COSMETICS reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/financial-stress-seen-at-united-american.html | FINANCIAL STRESS SEEN AT UNITED AMERICAN | False | By Wendell Rawls Jr., Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/profits-scoreboard-224109.html | Profits Scoreboard | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/city-to-receive-49-million-to-repair-treatment-plant.html | CITY TO RECEIVE $49 MILLION TO REPAIR TREATMENT PLANT | False | By Suzanne Daley | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/city-ballet-union-jack.html | CITY BALLET: 'UNION JACK' | False | By Jennifer Dunning | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/scouting-numbers-game.html | SCOUTING; Numbers Game | False | By Neil Amdur | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/eip-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | EIP MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/verna-corp-reports-earnings-for-qtr-to-dec-31.html | VERNA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/tampax-inc-reports-earnings-for-qtr-to-dec-31.html | TAMPAX INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/obituaries/charles-kullman-80-is-dead-tenor-at-the-met-25-seasons.html | CHARLES KULLMAN, 80, IS DEAD; TENOR AT THE MET 25 SEASONS | False | By John Rockwell | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/horse-s-owners-reject-talks-with-abductors.html | Horse's Owners Reject Talks With Abductors | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/walesa-questioned-by-prosecutor-in-proceedings-against-dissidents.html | WALESA QUESTIONED BY PROSECUTOR IN PROCEEDINGS AGAINST DISSIDENTS | False | By John Kifner, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/signal-companies-reports-earnings-for-qtr-to-dec-31.html | SIGNAL COMPANIES reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/backlash-seen-on-bank-withholding.html | BACKLASH SEEN ON BANK WITHHOLDING | False | By Jeff Gerth, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/ford-and-carter-tell-of-difficult-communications-in-government.html | FORD AND CARTER TELL OF DIFFICULT COMMUNICATIONS IN GOVERNMENT | False | By Iver Peterson, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/art-cosmopolitan-miniatures-by-helen-wilson.html | ART: COSMOPOLITAN MINIATURES BY HELEN WILSON | False | By John Russell | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/bruins-7-penguins-3.html | Bruins 7, Penguins 3 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/upstate-support-sought-by-cuomo-on-his-budget.html | Upstate Support Sought By Cuomo on His Budget | False | By Michael Oreskes, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/the-city-judge-bars-razing-of-city-landmark.html | THE CITY; Judge Bars Razing Of City Landmark | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/us-shelter-corp-reports-earnings-for-qtr-to-dec-31.html | US SHELTER CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/drone-rams-missile-ship.html | Drone Rams Missile Ship | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/gould-investors-trust-reports-earnings-for-qtr-to-dec-31.html | GOULD INVESTORS TRUST reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/occidental-income-slides.html | Occidental Income Slides | False | | 1983-02-17 | TX 1-085109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/epa-says-it-shredded-duplicate-documents.html | E.P.A. SAYS IT SHREDDED DUPLICATE DOCUMENTS | False | By Leslie Maitland, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS, R J, INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/travel/shopper-s-world-boots-that-do-the-job.html | SHOPPER'S WORLD; BOOTS THAT DO THE JOB | False | By Ruth Robinson | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/l-a-murderer-deserves-no-peaceful-death-225812.html | A MURDERER DESERVES NO 'PEACEFUL DEATH' | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/texas-gas-co-reports-earnings-for-qtr-to-dec-31.html | TEXAS GAS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/pratt-read-corp-reports-earnings-for-qtr-to-jan-2.html | PRATT-READ CORP reports earnings for Qtr to Jan 2 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/vladimov-a-dissident-getting-soviet-exit-visa.html | Vladimov, a Dissident, Getting Soviet Exit Visa | False | Special to the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/2000-decoy-birds-flock-to-setauket.html | 2,000 DECOY BIRDS FLOCK TO SETAUKET | False | By James L. Barron | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/home-office-deduction-interpretation-loosened.html | HOME OFFICE DEDUCTION: INTERPRETATION LOOSENED | False | By Tamar Lewin | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/liquid-air-corp-reports-earnings-for-qtr-to-dec-31.html | LIQUID AIR CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/about-real-estate-throgs-neck-waterside-condominiums.html | ABOUT REAL ESTATE; THROGS NECK WATERSIDE CONDOMINIUMS | False | By Alan S. Oser | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/excerpts-from-congressional-budget-office-report-on-reducing-the-deficit.html | EXCERPTS FROM CONGRESSIONAL BUDGET OFFICE REPORT ON REDUCING THE DEFICIT | False | Special to the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/sports-people-reunion-of-coaches.html | SPORTS PEOPLE; Reunion of Coaches | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/how-to-celebrate-three-holidays-at-once.html | HOW TO CELEBRATE THREE HOLIDAYS AT ONCE | False | By Eleanor Blau | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/books/books-of-the-times-223226.html | BOOKS OF THE TIMES | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/budd-canada-reports-earnings-for-qtr-to-dec-31.html | BUDD CANADA reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/fox-stanley-photo-products-inc-reports-earnings-for-qtr-to-jan-22.html | FOX-STANLEY PHOTO PRODUCTS INC reports earnings for Qtr to Jan 22 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/concert-amram-with-americana.html | CONCERT: AMRAM WITH 'AMERICANA' | False | By Stephen Holden | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN INDIANA GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/sarasota-fla-feb-10-ap-jo-ann-washam-took-advantage-better-weather-conditions.html | SARASOTA, Fla., Feb. 10 (AP) -Jo Ann Washam took advantage of better weather conditions after a thunderstorm today and led by three strokes in the first round of the $175,000 Sarasota Classic. Miss Washam took charge with a 67 after a rain delay of 2 hours 52 minutes that left the greens soggy on the par-72, 6,128-yard Bent Tree Golf and Racquet Club course. | False | | 1983-02-17 | TX 1-085109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/smithsonian-musicians-vs-management.html | SMITHSONIAN MUSICIANS VS. MANAGEMENT | False | By Irvin Molotsky, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/small-truckers-life-hard-getting-harder.html | SMALL TRUCKERS' LIFE: HARD, GETTING HARDER | False | By Timothy D. Barton | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/matagorda-drilling-exploration-co-reports-earnings-for-qtr-to-dec-31.html | MATAGORDA DRILLING & EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/finance-new-issues-sallie-mae-to-market-adjustable-rate-issue.html | FINANCE/NEW ISSUES; Sallie Mae to Market Adjustable-Rate Issue | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/scouting-point-semantics.html | SCOUTING; Point Semantics | False | By Neil Amdur | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/us-quarrel-with-israelis-news-analysis.html | U.S. QUARREL WITH ISRAELIS; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/new-york-day-by-day-225490.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-dec-26.html | NATHAN'S FAMOUS INC reports earnings for Qtr to Dec 26 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/business-people-dq-securities-moving-with-partner-to-bache.html | BUSINESS PEOPLE; DQ Securities Moving, With Partner, to Bache | False | By Daniel F. Cuff | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/sports-people-fish-makes-him-rich.html | SPORTS PEOPLE; Fish Makes Him Rich | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/opera-metropolitan-s-new-arabella.html | OPERA: METROPOLITAN'S NEW 'ARABELLA' | False | By Donal Henahan | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/source-capital-inc-reports-earnings-for-as-of-dec-31.html | SOURCE CAPITAL INC reports earnings for As of Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/schlumberger-ltd-reports-earnings-for-qtr-to-dec-31.html | SCHLUMBERGER LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/advertising-geers-gross-picks-up-10-million-in-billings.html | ADVERTISING; Geers Gross Picks Up $10 Million in Billings | False | By Philip H. Dougherty | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/signal-income-down.html | Signal Income Down | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/munford-inc-reports-earnings-for-yr-to-dec-31.html | MUNFORD INC reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/a-ranger-s-view-of-winter-wonders.html | A RANGER'S VIEW OF WINTER WONDERS | False | By Michael Norman, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/jersey-to-start-cleaning-up-its-worst-toxic-waste-sites.html | JERSEY TO START CLEANING UP ITS WORST TOXIC WASTE SITES | False | By Joseph F. Sullivan, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/credit-markets-note-and-bond-prices-jump-rates-on-bills-are-down.html | CREDIT MARKETS; Note and Bond Prices Jump; Rates on Bills Are Down | False | By Michael Quint | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/advertising-redbook-rejuggles-its-image.html | Advertising; Redbook Rejuggles Its Image | False | By Philip H. Dougherty | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/l-if-a-defense-budget-fraction-went-to-education-225605.html | IF A DEFENSE BUDGET FRACTION WENT TO EDUCATION | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/reynolds-off-1.1-schlumberger-slips.html | REYNOLDS OFF 1.1.%; SCHLUMBERGER SLIPS | False | By Phillip H. Wiggins | 1983-02-17 | TX 1-085109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/council-sees-mild-rebound.html | Council Sees Mild Rebound | False | Special to the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/sports-of-the-times-career-s-sad-end.html | SPORTS OF THE TIMES; CAREER'S SAD END | False | George Vecsey | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/inexco-oil-co-reports-earnings-for-qtr-to-dec-31.html | INEXCO OIL CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/chicago-north-western-transportation-co-reports-earnings-for-qtr-to-dec.html | CHICAGO & NORTH WESTERN TRANSPORTATION CO reports earnings for Qtr to Dec | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/sports-people-express-signs-ramsey.html | SPORTS PEOPLE; Express Signs Ramsey | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/sports-people-spinks-fails-to-show.html | SPORTS PEOPLE; Spinks Fails to Show | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/oxford-83-ayes-for-queen-and-country.html | OXFORD, '83: AYES FOR QUEEN AND COUNTRY | False | By Jon Nordheimer | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/a-reporter-s-notebook-bar-group-v-mardi-gras.html | A REPORTER'S NOTEBOOK: BAR GROUP V. MARDI GRAS | False | By David Margolick, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/cold-drives-record-number-to-shelters.html | COLD DRIVES RECORD NUMBER TO SHELTERS | False | By Dorothy J. Gaiter | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/avx-corp-reports-earnings-for-yr-to-dec-31.html | AVX CORP reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/riding-the-rails-to-higher-education.html | RIDING THE RAILS TO HIGHER EDUCATION | False | By Robert E. Tomasson | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/north-stars-top-rangers-7-5.html | NORTH STARS TOP RANGERS, 7-5 | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/utilities-and-the-poor.html | UTILITIES AND THE POOR | False | By David Roe | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/new-york-commerce-department-set-to-drop-half-of-top-managers.html | NEW YORK COMMERCE DEPARTMENT SET TO DROP HALF OF TOP MANAGERS | False | By Josh Barbanel | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/obituaries/dr-joseph-winn-psychiatrist-and-ex-head-of-2-va-clinics.html | Dr. Joseph Winn, Psychiatrist And Ex-Head of 2 V.A. Clinics | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/curtiss-wright-corp-reports-earnings-for-qtr-to-dec-31.html | CURTISS-WRIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/around-the-nation-texas-governor-rejected-as-juror-in-a-robbery.html | AROUND THE NATION; Texas Governor Rejected As Juror in a Robbery | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/money-supply-plea-to-reagn.html | Money Supply Plea to Reagan | False | Special to the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/new-york-day-by-day-224860.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/petro-lewis-corp-reports-earnings-for-qtr-to-dec-31.html | PETRO-LEWIS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/chip-developed.html | Chip Developed | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/obituaries/henry-w-hobson-91-ohio-episcopal-bishop.html | Henry W. Hobson, 91; Ohio Episcopal Bishop | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/heinrich-boll-for-the-greens.html | Heinrich Boll for the Greens | False | Special to the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/us-outlines-chemical-arms-proposal.html | U.S. OUTLINES CHEMICAL - ARMS PROPOSAL | False | Special to the New York Times | 1983-02-17 | TX 1-085109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/final-six-hours-for-winds-of-war.html | FINAL SIX HOURS FOR 'WINDS OF WAR' | False | By John J. O'Connor | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/olsten-corp-reports-earnings-for-qtr-to-jan-2.html | OLSTEN CORP reports earnings for Qtr to Jan 2 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/finance-new-issues-south-carolina-challenges-law.html | FINANCE NEW ISSUES; South Carolina Challenges Law | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/phillips-oil-statement.html | Phillips Oil Statement | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/style/for-pao-lee-family-is-the-festival.html | FOR PAO LEE, FAMILY IS THE FESTIVAL | False | By Fred Ferretti | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/wean-united-inc-reports-earnings-for-qtr-to-dec-31.html | WEAN UNITED INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/jersey-senator-given-sentence-for-conspiracy.html | JERSEY SENATOR GIVEN SENTENCE FOR CONSPIRACY | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/opening-doors-for-the-homeless.html | Opening Doors for the Homeless | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/lawyers-for-hire-for-anything.html | Lawyers for Hire for Anything? | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/movies/tati-hilarity-lives-on-in-a-festival.html | TATI HILARITY LIVES ON IN A FESTIVAL | False | By Nan Robertson | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/more-technology-sales-in-japan-opened-to-us.html | MORE TECHNOLOGY SALES IN JAPAN OPENED TO U.S. | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/lionel-creditors.html | Lionel Creditors | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/texan-who-bolted-democrats-faces-the-voters-tomorrow.html | TEXAN WHO BOLTED DEMOCRATS FACES THE VOTERS TOMORROW | False | By Wayne King, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/texas-instruments-sues-over-secrets.html | TEXAS INSTRUMENTS SUES OVER SECRETS | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/dynatech-corp-reports-earnings-for-qtr-to-dec-31.html | DYNATECH CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/l-tax-breaks-that-lack-a-public-purpose-225607.html | TAX BREAKS THAT LACK A PUBLIC PURPOSE | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/a-better-report-card-for-the-police.html | A Better Report Card for the Police | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/movies/looking-at-music-through-46-films.html | 'LOOKING AT MUSIC' THROUGH 46 FILMS | False | By Lawrence Van Gelder | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/el-salvador-s-us-and-vice-versa.html | EL SALVADOR'S U.S., AND VICE VERSA | False | By Ruben Zamora | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/don-t-fence-out-lumber.html | Don't Fence Out Lumber | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/salvadorans-tell-mrs-kirkpatrick-they-oppose-talks-to-end-war.html | SALVADORANS TELL MRS. KIRKPATRICK THEY OPPOSE TALKS TO END WAR | False | By Lydia Chavez, Special To the New York Times | 1983-02-17 | TX 1-085109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/sharon-quits-defense-chief-after-israeli-cabinet-accepts-massacre-panel-s.html | SHARON QUITS AS DEFENSE CHIEF AFTER ISRAELI CABINET ACCEPTS MASSACRE; PANEL'S FINDINGS,16-1 | False | By David K. Shipler, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/style/the-evening-hours.html | THE EVENING HOURS | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/business-digest-friday-february-11-1983-markets.html | BUSINESS DIGEST; FRIDAY, FEBRUARY 11, 1983; Markets | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/advertising-new-plapler-account.html | ADVERTISING; New Plapler Account | False | By Philip H. Dougherty | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/theater/the-stage-summer-adriatic-recriminations.html | THE STAGE: 'SUMMER,' ADRIATIC RECRIMINATIONS | False | By Frank Rich | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/briefs-224960.html | BRIEFS | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/allegheny-international-inc-reports-earnings-for-qtr-to-jan-2.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Jan 2 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/canada-and-us-reach-test-pact.html | CANADA AND U.S. REACH TEST PACT | False | By Michael T. Kaufman, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/douglas-lomason-co-reports-earnings-for-qtr-to-dec-31.html | DOUGLAS & LOMASON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/saxon-reprieve.html | Saxon Reprieve | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/innovations-to-unclog-courts-sought.html | INNOVATIONS TO UNCLOG COURTS SOUGHT | False | By Joseph B. Treaster | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/quotation-of-the-day-225633.html | Quotation of the Day | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-dec-31.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/opinion/l-when-the-popular-will-choose-to-oppress-225609.html | WHEN THE POPULAR WILL CHOOSE TO OPPRESS | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/sports-people-6-year-pact-for-stieb.html | SPORTS PEOPLE; 6-Year Pact for Stieb | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/stockman-plans-to-stay-on.html | Stockman Plans to Stay On | False | Special to the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/style/signs-of-cupid-s-day.html | SIGNS OF CUPID'S DAY | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/park-chemical-co-reports-earnings-for-yr-to-dec-31.html | PARK CHEMICAL CO reports earnings for Yr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/iraqi-drive-against-iran-offensive-said-to-get-off-to-successful-start.html | IRAQI DRIVE AGAINST IRAN OFFENSIVE SAID TO GET OFF TO SUCCESSFUL START | False | By Drew Middleton | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/restaurants-welcoming-in-year-of-the-boar.html | RESTAURANTS; Welcoming in Year of the Boar. | False | By Mimi Sheraton | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/new-jobless-claims-increase.html | New Jobless Claims Increase | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/world/sharon-the-forceful-general-intent-on-security-for-israel.html | SHARON, THE FORCEFUL GENERAL INTENT ON SECURITY FOR ISRAEL | False | | 1983-02-17 | TX 1-085109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/obituaries/dr-mckeen-cattell-led-study-on-action-of-digitalis-on-heart.html | DR. MCKEEN CATTELL; LED STUDY ON ACTION OF DIGITALIS ON HEART | False | By Joan Cook | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/playboy-loses-3.3-million.html | Playboy Loses $3.3 Million | False | AP | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/times-co-4th-quarter-net-down.html | Times Co. 4th-Quarter Net Down | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/hoover-universal-reports-earnings-for-qtr-to-dec-31.html | HOOVER UNIVERSAL reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/imperial-group-profits-climb.html | Imperial Group Profits Climb | False | Special to the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/gm-toyota-pact-held-near.html | G.M.-TOYOTA PACT HELD NEAR | False | By John Holusha, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/macdermid-inc-reports-earnings-for-qtr-to-dec-31.html | MACDERMID INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/dance-hawkins-piece-set-to-score-by-mamiya.html | DANCE: HAWKINS PIECE SET TO SCORE BY MAMIYA | False | By Anna Kisselgoff | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/business-people-us-gypsum-picks-a-new-chairman.html | BUSINESS PEOPLE; U.S. Gypsum Picks A New Chairman | False | By Daniel F. Cuff | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/movies/from-australia-we-of-the-never-never.html | FROM AUSTRALIA, 'WE OF THE NEVER NEVER' | False | By Janet Maslin | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/around-the-nation-sentencing-postponed-for-teamsters-chief.html | AROUND THE NATION; Sentencing Postponed For Teamsters' Chief | False | Special to the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-dec-31.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/tomorrow-s-opera-stars-may-be-singing-tonight.html | TOMORROW'S OPERA STARS MAY BE SINGING TONIGHT | False | By Tim Page | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/washington-lobbyist-is-rehired-by-cuomo.html | Washington Lobbyist Is Rehired by Cuomo | False | Special to the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/briefing-223839.html | BRIEFING | False | By Phil Gailey and Warren Weaver | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/seal-inc-reports-earnings-for-qtr-to-oct-31.html | SEAL INC reports earnings for Qtr to Oct 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/market-place-temporary-help-thriving.html | Market Place; Temporary Help Thriving | False | By Vartanig G. Vartan | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/butler-international-inc-reports-earnings-for-qtr-to-dec-31.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/barnett-banks-cleared-by-fed.html | Barnett Banks Cleared by Fed | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/temco-service-industries-reports-earnings-for-qtr-to-dec-31.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/ryder-system-inc-reports-earnings-for-qtr-to-dec-31.html | RYDER SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/music-from-tin-pan-alley.html | MUSIC: FROM TIN PAN ALLEY | False | By John S. Wilson | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/us/president-offers-job-plan-stirring-bipartisan-hopes.html | PRESIDENT OFFERS JOB PLAN, STIRRING BIPARTISAN HOPES | False | By Steven V. Roberts, Special To the New York Times | 1983-02-17 | TX 1-085109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/congress-urged-to-curb-deficits-in-budget-soon.html | CONGRESS URGED TO CURB DEFICITS IN BUDGET SOON | False | By Edward Cowan | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/eastern-utilities-associates-reports-earnings-for-qtr-to-dec-31.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/arts/philharmonic-wagner-anniversary.html | PHILHARMONIC: WAGNER ANNIVERSARY | False | By Bernard Holland | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/no-headline-225202.html | No Headline | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/walton-to-call-plays-as-jets-coach.html | WALTON TO CALL PLAYS AS JETS' COACH | False | By Joseph Durso, Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/truck-of-money-is-surrendered-in-sentry-case.html | TRUCK OF MONEY IS SURRENDERED IN SENTRY CASE | False | By Selwyn Raab | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/a-housing-plan-for-artists-loses-in-board-of-estimate.html | A HOUSING PLAN FOR ARTISTS LOSES IN BOARD OF ESTIMATE | False | By Maurice Carroll | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/c-correction-225635.html | CORRECTION | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/bridge-neophytes-to-join-experts-in-the-pro-am-next-week.html | Bridge: Neophytes to Join Experts In the Pro-Am Next Week | False | By Alan Truscott | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/nyregion/22-arrested-in-raids-by-immigration-unit-after-a-bribe-inquiry.html | 22 ARRESTED IN RAIDS BY IMMIGRATION UNIT AFTER A BRIBE INQUIRY | False | By Leonard Buder | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/thomas-industries-inc-reports-earnings-for-qtr-to-dec-31.html | THOMAS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/briefs-223887.html | BRIEFS | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/business/blue-chip-stamps-co-reports-earnings-for-qtr-to-dec-25.html | BLUE CHIP STAMPS CO reports earnings for Qtr to Dec 25 | False | | 1983-02-17 | TX 1-085109 |
| 1983-02-11 | 1983-02-11 | https://www.nytimes.com/1983/02/11/sports/no-1-north-carolina-tops-virginia-64-63.html | NO. 1 NORTH CAROLINA TOPS VIRGINIA, 64-63 | False | By Gordon S. White Jr., Special To the New York Times | 1983-02-17 | TX 1-085109 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/congressional-freshmen-settle-in.html | CONGRESSIONAL FRESHMEN SETTLE IN | False | By Jane Perlez, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/index-international.html | Index; International | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/players-kupchak-watches-and-waits.html | PLAYERS; Kupchak Watches and Waits | False | Malcolm Moran | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/bendix-loses-19.4-million.html | Bendix Loses $19.4 Million | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/dance-rossini-quartets-city-ballet.html | DANCE: 'ROSSINI QUARTETS,' CITY BALLET | False | By Anna Kisselgoff | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/key-rates-229077.html | Key Rates | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/firkusny-rescheduled.html | Firkusny Rescheduled | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/patents-nuclear-fuel-element-extends-life-of-barrier.html | PATENTS; Nuclear Fuel Element Extends Life of Barrier | False | By Stacy V. Jones | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/british-inflation-falls.html | British Inflation Falls | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/l--225603.html | Article 225603 -- No Title | False | | 1983-02-17 | TX 1-085110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/producer-prices-fell-1-in-january-led-by-drop-in-oil-costs.html | PRODUCER PRICES FELL 1% IN JANUARY, LED BY DROP IN OIL COSTS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/business-digest-saturday-february-12-1983-international.html | BUSINESS DIGEST; SATURDAY, FEBRUARY 12, 1983; International | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/money-supply-up-in-january.html | MONEY SUPPLY UP IN JANUARY | False | By Yla Eason | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/world/habib-sees-gemayel-amid-reports-of-a-plan-for-withdrawing-troops.html | HABIB SEES GEMAYEL AMID REPORTS OF A PLAN FOR WITHDRAWING TROOPS | False | Special to the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/style/melinda-j-elson-weds-andrew-wimpfheimer.html | MELINDA J. ELSON WEDS ANDREW WIMPFHEIMER | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/rangers-see-signs-of-hope-in-defeat.html | Rangers See Signs Of Hope in Defeat | False | By Lawrie Mifflin, Special To the New York Times | | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/sports-news-briefs-japan-tops-us-in-ice-hockey-6-4.html | SPORTS NEWS BRIEFS; Japan Tops U.S. In Ice Hockey, 6-4 | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/your-money-pros-and-cons-of-annuities.html | Your Money; Pros and Cons Of Annuities | False | By Leonard Sloane | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/movies/film-series-to-feature-social-documentaries.html | Film Series to Feature Social Documentaries | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/continental-shift.html | Continental Shift | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/scouting-first-by-a-cap.html | SCOUTING; First by a Cap | False | By Steven Crist | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/finance-briefs-229176.html | FINANCE BRIEFS | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/the-region-man-found-slain-on-teaneck-path.html | THE REGION; Man Found Slain On Teaneck Path | False | Special to the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/new-york-day-by-day-228997.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/books/books-of-the-times-229015.html | BOOKS OF THE TIMES | False | Poetry Without Frills, By Anatole Broyard | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/company-news-damson-buys-texas-reserves.html | COMPANY NEWS; Damson Buys Texas Reserves | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/opera-metropolitan-s-new-arabella.html | OPERA: METROPOLITAN'S NEW 'ARABELLA' | False | By Donal Henahan | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/offer-submitted-for-horse-farm-run-by-the-city.html | OFFER SUBMITTED FOR HORSE FARM RUN BY THE CITY | False | By Dorothy J. Gaiter | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/about-new-york-in-room-832-they-make-war-on-snow.html | ABOUT NEW YORK; IN ROOM 832, THEY MAKE WAR ON SNOW | False | By Anna Quindlen | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/world/soviet-wants-to-open-some-a-plants-to-un.html | SOVIET WANTS TO OPEN SOME A-PLANTS TO U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/snowstorm-puts-off-events.html | SNOWSTORM PUTS OFF EVENTS | False | By Robert Mcg. Thomas Jr. | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-17 | TX 1-085110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/world/envoy-opposes-cut-in-salvador-aid.html | ENVOY OPPOSES CUT IN SALVADOR AID | False | By Lydia Chavez, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/obituaries/mina-cravi-bozza-soprano-founded-rehearsal-studios.html | Mina Cravi-Bozza, Soprano; Founded Rehearsal Studios | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/beth-daniel-up-by-2-on-a-68-138.html | Beth Daniel Up By 2 on a 68-138 | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/2-rob-a-student-18-tie-him-in-building-set-a-fire-and-flee.html | 2 ROB A STUDENT, 18, TIE HIM IN BUILDING, SET A FIRE AND FLEE | False | By Leonard Buder | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/costly-news-for-phone-users.html | COSTLY NEWS FOR PHONE USERS | False | By Ernest Holsendolph, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/tampa-amused-but-angry-at-arrests.html | TAMPA AMUSED BUT ANGRY AT ARRESTS | False | By Dudley Clendinen, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/sports-people-red-sox-evans-at-odds.html | SPORTS PEOPLE; Red Sox, Evans at Odds | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/briefing-009167.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/bridge-when-one-meets-trouble-an-assumption-may-work.html | Bridge: When One Meets Trouble, An Assumption May Work | False | By Alan Truscott | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/patents-new-engine-can-use-wide-variety-of-fuels.html | PATENTS; New Engine Can Use Wide Variety of Fuels | False | By Stacy V. Jones | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/house-lawyer-says-epa-erred-in-destroying-papers.html | HOUSE LAWYER SAYS E.P.A. ERRED IN DESTROYING PAPERS | False | By Leslie Maitland, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/article-228969-no-title.html | Article 228969 -- No Title | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/theater/performance-of-evita-to-be-signed-for-deaf.html | Performance of 'Evita' To Be Signed for Deaf | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/art-miniatures-by-helen-wilson.html | ART: MINIATURES BY HELEN WILSON | False | By John Russell | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/world/lebanon-chief-s-father-says-phalangists-weren-t-in-camps.html | Lebanon Chief's Father Says Phalangists Weren't in Camps | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/world/around-the-world-walesa-is-questioned-for-a-second-day.html | AROUND THE WORLD; Walesa Is Questioned For a Second Day | False | Special to the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/briefs-229075.html | BRIEFS | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/theater/tammy-grimes-dismissed-from-play.html | Tammy Grimes Dismissed From Play | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/l-a-law-that-helps-save-historic-facades-225596.html | A LAW THAT HELPS SAVE HISTORIC FACADES | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/diversity-in-trucking-industry-cited-as-factor-in-end-of-independents-strike.html | DIVERSITY IN TRUCKING INDUSTRY CITED AS FACTOR IN END OF; INDEPENDENTS STRIKE | False | By William Serrin | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/style/a-gentleness-returns-to-the-world-of-toys.html | A GENTLENESS RETURNS TO THE WORLD OF TOYS | False | By Ron Alexander | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/new-york-to-tell-the-truth-we-can-t.html | NEW YORK; TO TELL THE TRUTH, WE CAN'T | False | By Sydney Schanberg | 1983-02-17 | TX 1-085110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/company-news-lockheed-and-2-fined-millions.html | COMPANY NEWS; Lockheed and 2 Fined Millions | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/c-correction-228952.html | CORRECTION | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/scouting-one-more-time.html | SCOUTING; One More Time | False | By Steven Crist | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/kevin-white-s-story-a-last-hurrah.html | KEVIN WHITE'S STORY: A LAST HURRAH? | False | By James Carroll | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/news-summary-saturday-february-12-1983.html | NEWS SUMMARY; SATURDAY, FEBRUARY 12, 1983 | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/world/basque-peace-effort-is-ended-by-killing.html | BASQUE PEACE EFFORT IS ENDED BY KILLING | False | By John Darnton, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/sports-news-brief-french-skipper-rescued-in-pacific.html | SPORTS NEWS BRIEF; French Skipper Rescued in Pacific | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/the-region-jersey-city-schools-facing-a-strike.html | THE REGION; Jersey City Schools Facing a Strike | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/higher-money-target-for-quarter.html | Higher Money Target for Quarter | False | Special to the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/style/william-c-cleworth-weds-mary-brady-in-connecticut.html | WILLIAM C. CLEWORTH WEDS MARY BRADY IN CONNECTICUT | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/ballet-harlem-company.html | BALLET: HARLEM COMPANY | False | By Jennifer Dunning | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/east-hit-hard-by-worst-storm-of-winter.html | EAST HIT HARD BY WORST STORM OF WINTER | False | By Robert D. McFadden | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/world/soviet-worker-at-un-given-asylum-by-us.html | Soviet Worker at U.N. Given Asylum by U.S. | False | Special to the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/l-an-education-speedup-appropriate-for-some-229060.html | AN EDUCATION SPEEDUP APPROPRIATE FOR SOME | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/style/consumer-saturday-3-useful-specialized-guides-washington.html | CONSUMER SATURDAY; 3 USEFUL SPECIALIZED GUIDES; WASHINGTON | False | By Michael Decoury Hinds | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/l-indians-before-1492-225597.html | INDIANS BEFORE 1492 | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/sports-news-briefs-columbia-wins.html | SPORTS NEWS BRIEFS; Columbia Wins | False | Special to the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/text-of-imf-appraisal.html | TEXT OF I.M.F. APPRAISAL | False | Special to the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/world/thousands-attend-israeli-s-funeral.html | THOUSANDS ATTEND ISRAELI'S FUNERAL | False | Special to the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/world/in-a-pell-mell-race-for-wealth-nigeria-stumbles-the-talk-of-lagos.html | IN A PELL-MELL RACE FOR WEALTH, NIGERIA STUMBLES; The Talk of Lagos | False | By Alan Cowell, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/talks-begin-on-concessions-at-ford-steel-mill.html | TALKS BEGIN ON CONCESSIONS AT FORD STEEL MILL | False | By Iver Peterson, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/the-region-trucker-in-crash-may-face-arrest.html | THE REGION; Trucker in Crash May Face Arrest | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/cable-industry-fighting-dish-antenna-thefts.html | CABLE INDUSTRY FIGHTING DISH ANTENNA 'THEFTS' | False | By Frank J. Prial | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/auto-makers-raise-output.html | Auto Makers Raise Output | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/around-the-nation-farmers-give-away-fruit-in-california-protest.html | AROUND THE NATION; Farmers Give Away Fruit In California Protest | False | AP | 1983-02-17 | TX 1-085110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/world/sharon-is-offered-chance-to-remain-in-begin-s-cabinet.html | SHARON IS OFFERED CHANCE TO REMAIN IN BEGIN'S CABINET | False | By David K. Shipler, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/transport-for-aged-disabled.html | TRANSPORT FOR AGED, DISABLED | False | By Herbert Sturz | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/patents-lightweight-robots-used-to-teach-others.html | PATENTS; Lightweight Robots Used to Teach Others | False | By Stacy V. Jones | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/ledbetter-jet-aide-resigns.html | LEDBETTER, JET AIDE, RESIGNS | False | By Gerald Eskenazi | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/around-the-nation-jury-awards-873690-for-a-police-failure.html | AROUND THE NATION; Jury Awards $873,690 For a Police Failure | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/new-york-day-by-day-228992.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/sports-of-the-times-exit-miller-racquet-in-hand.html | Sports of The Times; Exit Miller, Racquet in Hand | False | Joseph Durso | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/us-tests-nuclear-weapon.html | U.S. TESTS NUCLEAR WEAPON | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/around-the-nation-feminist-leader-denied-bail-in-murder-case.html | AROUND THE NATION; Feminist Leader Denied Bail in Murder Case | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/article-228936-no-title.html | Article 228936 -- No Title | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/observer-no-horsing-around.html | OBSERVER; NO HORSING AROUND | False | By Russell Baker | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/new-york-day-by-day-229002.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/chicago-communities-seek-fair-share-of-city-aid.html | CHICAGO COMMUNITIES SEEK FAIR SHARE OF CITY AID | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/style/de-gustibus-strategy-for-the-host-if-guests-are-problem-eaters.html | DE GUSTIBUS; STRATEGY FOR THE HOST IF GUESTS ARE PROBLEM EATERS | False | By Mimi Sheraton | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/scouting-upgraded-walk.html | SCOUTING; Upgraded Walk | False | By Steven Crist | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/company-news-2-loan-companies-in-hawaii-close.html | COMPANY NEWS; 2 Loan Companies In Hawaii Close | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/hagler-stops-sibson-in-the-6th-to-retain-title.html | HAGLER STOPS SIBSON IN THE 6TH TO RETAIN TITLE | False | By Michael Katz, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/heafner-shoots-65-for-3-shot-lead.html | Heafner Shoots 65 For 3-Shot Lead | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/what-if-the-recession-is-ending.html | What if the Recession Is Ending? | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/stahr-finds-friendly-foe-in-running.html | STAHR FINDS FRIENDLY FOE IN RUNNING | False | Special to the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/theater/yiddish-theater.html | YIDDISH THEATER | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/officials-at-trade-talks-pin-hopes-on-recovery.html | OFFICIALS AT TRADE TALKS PIN HOPES ON RECOVERY | False | By Steve Lohr, Special To the New York Times | 1983-02-17 | TX 1-085110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/patents-inventor-of-year-selected.html | Patents; Inventor Of Year Selected | False | By Stacy V. Jones | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/new-york-day-by-day-the-wayward-bus.html | NEW YORK DAY BY DAY; The Wayward Bus | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/obituaries/joe-thomas-a-noted-builder-of-miami-superbowl-teams.html | JOE THOMAS, A NOTED BUILDER OF MIAMI SUPERBOWL TEAMS | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/be-still-my-heart.html | BE STILL, MY HEART | False | By Andrew Hacker, Does Your HearT Grow SofTer On sT. ValenTine'S Day? Consider Some Hard FacTs: In 1980, T | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/soviet-psychiatrists-stun-colleagues.html | SOVIET PSYCHIATRISTS STUN COLLEAGUES | False | By Bryce Nelson | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/company-news-229109.html | COMPANY NEWS; | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/hartford-patches-up-and-catches-up.html | Hartford Patches Up and Catches Up | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/patents-technique-to-recover-gold-from-gold-plating.html | PATENTS; Technique to Recover Gold From Gold Plating | False | By Stacy V. Jones | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/new-video-games-from-old.html | NEW VIDEO GAMES FROM OLD | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/phone-service-back-in-south.html | Phone Service Back in South | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/no-headline-229131.html | No Headline | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/los-angeles-coroner-demoted-unjustly-hearing-report-says.html | LOS ANGELES CORONER DEMOTED UNJUSTLY, HEARING REPORT SAYS | False | Special to the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/movies/breakthrough-season-arrives-for-linda-hunt.html | BREAKTHROUGH SEASON ARRIVES FOR LINDA HUNT | False | By Leslie Bennetts | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/firestone-settles.html | Firestone Settles | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/l-212-for-the-people-718-for-the-computers-225600.html | 212 FOR THE PEOPLE, 718 FOR THE COMPUTERS | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/sports-news-brief-gulfstream-race-to-christmas-past.html | SPORTS NEWS BRIEF; Gulfstream Race To Christmas Past | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/l-letter-on-the-reagan-budget-victimizing-the-federal-worker-229034.html | Letter: On the Reagan Budget Victimizing the Federal Worker | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/world/grim-search-for-london-murder-victims.html | GRIM SEARCH FOR LONDON MURDER VICTIMS | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/jumper-is-setting-his-sights-higher.html | JUMPER IS SETTING HIS SIGHTS HIGHER | False | By Frank Litsky, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/us-officials-tell-of-russian-emigre-crime-group-in-brooklyn.html | U.S. OFFICIALS TELL OF RUSSIAN EMIGRE CRIME GROUP IN BROOKLYN | False | By Clifford D. May | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/two-stock-indicators-set-highs.html | TWO STOCK INDICATORS SET HIGHS | False | By Alexander R. Hammer | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/the-contradictions-of-senator-anderson.html | The Contradictions of Senator Anderson | False | | 1983-02-17 | TX 1-085110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/tv-happy-news-talk.html | TV: HAPPY 'NEWS' TALK | False | By John Corry | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/to-elderly-job-is-more-than-paycheck.html | TO ELDERLY, JOB IS MORE THAN PAYCHECK | False | By Richard Severo | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/scouting-bill-on-nfl-lost-its-impetus.html | SCOUTING; Bill on N.F.L. Lost Its Impetus | False | By Steven Crist | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/l-590000-neither-with-nor-without-a-job-225599.html | 590,000 NEITHER WITH NOR WITHOUT A JOB | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/surgery-for-governor-hunt.html | Surgery for Governor Hunt | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/world/israel-protests-to-vatican-over-activities-of-pro-plo-archbishop.html | ISRAEL PROTESTS TO VATICAN OVER ACTIVITIES OF PRO-P.L.O. ARCHBISHOP | False | By Henry Kamm, Special To the New York Times | | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/world/israel-trading-insults-with-the-phalangists-on-double-dealing.html | ISRAEL TRADING INSULTS WITH THE PHALANGISTS ON 'DOUBLE DEALING' | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/national-symphony-to-tour.html | National Symphony to Tour | False | Special to the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/strike-at-american-airlines-averted-just-before-deadline.html | STRIKE AT AMERICAN AIRLINES AVERTED JUST BEFORE DEADLINE | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/quotation-of-the-day-228938.html | Quotation of the Day | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/the-city-off-duty-officer-is-shot-by-youths.html | THE CITY; Off-Duty Officer Is Shot by Youths | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/where-whispers-echo-a-nation-s-reverence.html | WHERE WHISPERS ECHO A NATION'S REVERENCE | False | By David Shribman, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/sports-news-briefs-cascade-captures-yachting-race.html | SPORTS NEWS BRIEFS; Cascade Captures Yachting Race | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/obituaries/daniel-l-ross.html | DANIEL L. ROSS | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/arts/history-of-strauss-s-opera.html | HISTORY OF STRAUSS'S OPERA | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/reagan-wage-policy-outlined.html | Reagan Wage Policy Outlined | False | AP | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/l-what-it-should-cost-to-run-a-red-light-225601.html | WHAT IT SHOULD COST TO RUN A RED LIGHT | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/amid-the-debate-a-torrent-of-poison-news-analysis.html | AMID THE DEBATE, A TORRENT OF POISON; News Analysis | False | By Gladwin Hill, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/opinion/l-to-obviate-expansion-of-the-regents-board-225602.html | TO OBVIATE EXPANSION OF THE REGENTS BOARD | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/style/cordless-phones-ring-up-sales-and-riddles.html | CORDLESS PHONES RING UP SALES AND RIDDLES | False | By Peter Kerr | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/world/israeli-s-envoy-to-us-favored-for-sharon-post.html | ISRAELI'S ENVOY TO U.S. FAVORED FOR SHARON POST | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/new-york-day-by-day-228996.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/c-correction-228951.html | Correction | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/sports/transactions-229125.html | Transactions | False | | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/blanton-verdict-in-tennessee-upset.html | BLANTON VERDICT IN TENNESSEE UPSET | False | AP | 1983-02-17 | TX 1-085110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/business/chase-in-talks-to-buy-a-discount-brokerage.html | CHASE IN TALKS TO BUY A DISCOUNT BROKERAGE | False | By Robert A. Bennett | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/nyregion/penalties-lifted-for-two-unions-in-transit-strike.html | PENALTIES LIFTED FOR TWO UNIONS IN TRANSIT STRIKE | False | By Damon Stetson | 1983-02-17 | TX 1-085110 |
| 1983-02-12 | 1983-02-12 | https://www.nytimes.com/1983/02/12/us/threat-posed-by-dioxin-subject-of-growing-fear.html | THREAT POSED BY DIOXIN SUBJECT OF GROWING FEAR | False | By Philip Shabecoff, Special To the New York Times | 1983-02-17 | TX 1-085110 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/louisville-81-marquette-73.html | Louisville 81, Marquette 73 | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/data-bank-feb-13-1983.html | Data Bank; Feb. 13, 1983 | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/emergency-crews-rise-to-the-snowy-occaision.html | EMERGENCY CREWS RISE TO THE SNOWY OCCAISION | False | By David W. Dunlap | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/dining-out-truffles-where-a-tree-used-to-be.html | DINING OUT; TRUFFLES WHERE A TREE USED TO BE | False | By Valerie Sinclair | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/at-the-sec-a-visionary-dreams-of-relying-on-computers.html | AT THE S.E.C., A VISIONARY DREAMS OF RELYING ON COMPUTERS | False | By Leslie Wayne | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/german-vote-the-students-are-unstirred.html | GERMAN VOTE: THE STUDENTS ARE UNSTIRRED | False | By James M. Markham, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/walt-michaels-pressures-clouded-the-finest-season.html | WALT MICHAELS: PRESSURES CLOUDED THE FINEST SEASON | False | By Gerald Eskenazi | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/crime-230434.html | CRIME | False | By Newgate Callendar | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/new-york-times-magazine-february-13-1983.html | New York Times Magazine February 13, 1983 | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/follow-up-on-the-news-college-sentence.html | FOLLOW-UP ON THE NEWS; College 'Sentence' | False | By Richard Haitch | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/art-view-has-the-getty-museum-shaken-the-art-world-malibu-calif.html | ART VIEW; HAS THE GETTY MUSEUM SHAKEN THE ART WORLD?; MALIBU, Calif. | False | By John Russell | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/latchkey-programs-expand-in-county.html | 'LATCHKEY' PROGRAMS EXPAND IN COUNTY | True | By Rhoda M. Gilinsky | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/representing-their-representatives.html | REPRESENTING THEIR REPRESENTATIVES | False | By Lyndon Stambler | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/shoreham-radio-ads-airing-an-issue.html | SHOREHAM RADIO ADS: AIRING AN ISSUE | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/clinics-opposing-birthcontrol-rule.html | CLINICS OPPOSING BIRTH-CONTROL RULE | False | By Sandra Gardner | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-world-temperatures-are-rising-on-salvador.html | THE WORLD; Temperatures Are Rising On Salvador | False | By Henry Giniger and Milt Freudenheim | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/westchester-guide-unreleased-films.html | WESTCHESTER GUIDE; UNRELEASED FILMS | False | By Eleanor Charles | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/bradley-razook-mary-jo-d-agostino-are-married-in-manhattanville-chapel.html | Bradley Razook, Mary Jo D'Agostino Are Married in Manhattanville Chapel | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/in-the-arts-critics-choices-231026.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/l-a-vital-deduction-225528.html | A Vital Deduction | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/lebanese-patch-up-the-scars-of-war.html | LEBANESE PATCH UP THE SCARS OF WAR | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/mary-ann-keller-engaged-to-james-lyles-goodyear.html | Mary Ann Keller Engaged To James Lyles Goodyear | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/are-program-cuts-linked-to-increased-infant-deaths.html | ARE PROGRAM CUTS LINKED TO INCREASED INFANT DEATHS? | False | By Kenneth A. Noble | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/l-inappropriate-remarks-about-stamford-230985.html | Inappropriate Remarks About Stamford | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/declining-profits-imperil-recycling.html | DECLINING PROFITS IMPERIL RECYCLING | True | By Thomas Moran | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/15-bodies-found-in-south-lebanon.html | 15 BODIES FOUND IN SOUTH LEBANON | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/new-evidence-reported-in-killing-in-salvador.html | New Evidence Reported In Killing in Salvador | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/us-outlays-grow-while-states-dip.html | U.S. OUTLAYS GROW WHILE STATES DIP | False | By John Herbers | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/no-headline-230568.html | No Headline | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/l-no-headline-229236.html | No Headline | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/headliners-no-horse-trading.html | Headliners; No Horse-Trading | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/queens-warehouse-is-looted-by-a-mob-14-seized-by-police.html | QUEENS WAREHOUSE IS LOOTED BY A MOB; 14 SEIZED BY POLICE | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/dr-costa-is-engaged.html | Dr. Costa Is Engaged | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/where-to-find-the-real-thing.html | WHERE TO FIND THE REAL THING | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/new-jersey-guide-alex-haley-in-newark.html | NEW JERSEY GUIDE; ALEX HALEY IN NEWARK | False | By Frank Emblen | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/value-of-the-placebo-being-argued-on-ethical-grounds.html | VALUE OF THE PLACEBO BEING ARGUED ON ETHICAL GROUNDS | False | By Lindsey Gruson | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/margaret-streeter-to-wed-d-w-lauck.html | Margaret Streeter to Wed D. W. Lauck | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/how-to-tighten-the-flow-of-technology-closer-coordination-with-our.html | HOW TO TIGHTEN THE FLOW OF TECHNOLOGY; CLOSER COORDINATION WITH OUR ALLIES | False | By Charles Maechling Jr. | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/on-language-rose-were-a-rose-were-a-rose.html | ON LANGUAGE; ROSE WERE A ROSE WERE A ROSE | False | By William Safire | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/c-corrections-228895.html | CORRECTIONS | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/jersey-city-in-partnership-with-waterfront-developer.html | JERSEY CITY IN PARTNERSHIP WITH WATERFRONT DEVELOPER | False | By Anthony Depalma | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/tv-view-situation-comedies-in-need-of-new-situations.html | TV VIEW; SITUATION COMEDIES IN NEED OF NEW SITUATIONS | False | By John J. O'Connor | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/us-hopes-sharon-s-departure-may-ease-lebanon-withdrawal.html | U.S. HOPES SHARON'S DEPARTURE MAY EASE LEBANON WITHDRAWAL | False | By Bernard Gwertzman | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/a-lost-art-russian-enamels.html | A LOST ART: RUSSIAN ENAMELS | False | By Carolyn Darrow | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/l-how-to-get-lock-step-into-america-s-schools-225894.html | HOW TO GET 'LOCK STEP' INTO AMERICA'S SCHOOLS | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/august-wedding-for-elaine-woo.html | August Wedding For Elaine Woo | False | | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/l-central-america-s-suspect-freedom-fighters-225891.html | CENTRAL AMERICA'S SUSPECT FREEDOM FIGHTERS | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/dance-dance-reitz-s-field-papers.html | DANCE: DANCE REITZ'S 'FIELD PAPERS' | False | By Jack Anderson | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/politics-divided-suffolk-conservatives-urged-to-unite-behind-cohalan.html | POLITICS; DIVIDED SUFFOLK CONSERVATIVES URGED TO UNITE BEHIND COHALAN | False | By Frank Lynn | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/sunday-observer-operating-in-space.html | SUNDAY OBSERVER; OPERATING IN SPACE | False | By Russell Baker | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/burger-s-opening-argument-for-a-new-appellate-court.html | BURGER'S OPENING ARGUMENT FOR A NEW APPELLATE COURT | False | By Linda Greenhouse | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/college-sets-literacy-goals.html | COLLEGE SETS LITERACY GOALS | False | By Priscilla van Tassel | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/mary-m-dewitt-to-marry-in-may.html | Mary M. DeWitt To Marry in May | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/l-ethics-and-the-law-230919.html | ETHICS AND THE LAW | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/an-enemy-of-the-chinese-state.html | AN ENEMY OF THE CHINESE STATE | False | By Orville Schell | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/news-summary-sunday-february-13-1983.html | NEWS SUMMARY; SUNDAY, FEBRUARY 13, 1983 | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/guarding-patients-rights.html | GUARDING PATIENTS' RIGHTS | True | By Jeanne Clare Feron | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/antiques-appraisal-clinic-for-public.html | ANTIQUES; APPRAISAL CLINIC FOR PUBLIC | False | By Frances Phipps | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/warburg-honorary-trustee.html | Warburg Honorary Trustee | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/music-a-cultural-bargain-music-on-campuses.html | MUSIC; A CULTURAL BARGAIN: MUSIC ON CAMPUSES | False | By Robert Sherman | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/international-amusements.html | INTERNATIONAL AMUSEMENTS | False | By Stanley Ellin | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/judith-lipson-is-engaged.html | JUDITH LIPSON IS ENGAGED | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/l-pilgrim-state-and-housing-for-aged-222741.html | Pilgrim State And Housing for Aged | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/peace-efforts-continue-in-spite-of-turmoil.html | PEACE EFFORTS CONTINUE IN SPITE OF TURMOIL | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-nation-freeze-prepares-for-84-contests.html | THE NATION; 'Freeze' Prepares For '84 Contests | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/q-and-a-225396.html | Q AND A | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/theater/in-the-arts-critics-choices-216003.html | IN THE ARTS: CRITICS' CHOICES | False | By Mel Gussow | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/summer-school-taking-new-turns.html | SUMMER SCHOOL TAKING NEW TURNS | False | By Robin Young Roe | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/quotation-of-the-day-228894.html | Quotation of the Day | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/rangers-win-3-2-end-7-game-slump.html | RANGERS WIN, 3-2, END 7-GAME SLUMP | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/eileen-r-miller-to-marry.html | Eileen R. Miller to Marry | False | | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/multitown-let-it-die.html | MULTI-TOWN: 'LET IT DIE' | False | By Michael Dorman | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/sports-people.html | SPORTS PEOPLE | False | A Special Guest | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/putting-health-care-back-25-years.html | PUTTING HEALTH CARE BACK 25 YEARS | False | By Ethel G. Lawner | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/talking-rent-rules-expenses-landlords-pass-along.html | TALKING RENT RULES; EXPENSES LANDLORDS PASS ALONG | False | By Diane Henry | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/hud-s-new-yorkers-seen-as-a-plus-for-city.html | H.U.D.'S NEW YORKERS SEEN AS A PLUS FOR CITY | False | By Jane Perlez, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/rehabilitation-incentive-is-at-a-legislative-crossroads.html | REHABILITATION INCENTIVE IS AT A LEGISLATIVE CROSSROADS | False | By Alan S. Oser | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-region-yale-chips-in-for-new-haven.html | THE REGION; Yale Chips In For New Haven | False | By Richard Levine and William C. Rhoden | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/l-ethics-and-the-law-230917.html | Ethics And the Law | False | | | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/indian-point-operators-zone-of-risk-is-four-miles.html | INDIAN POINT OPERATORS: ZONE OF RISK IS FOUR MILES | False | By James Feron | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-region-another-hitch-for-shoreham.html | THE REGION; Another Hitch For Shoreham | False | By Richard Levine and William C. Rhoden | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/all-star-selection-savored-by-lucas.html | All-Star Selection Savored by Lucas | False | By Sam Goldaper, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/fare-of-the-country-spring-rolls-are-like-egg-rolls-but-glorified.html | FARE OF THE COUNTRY; SPRING ROLLS ARE LIKE EGG ROLLS, BUT GLORIFIED | False | By Eileen Yin-Fei Lo | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/chess-the-philidor-legacy.html | CHESS; THE PHILIDOR LEGACY | False | By Robert Byrne | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/what-s-doing-in-nairobi.html | WHAT'S DOING IN NAIROBI | False | By Alan Cowell | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/what-s-new-in-the-toy-industry-new-march-of-toy-soldiers.html | WHAT'S NEW IN THE TOY INDUSTRY; NEW MARCH OF TOY SOLDIERS | False | By Philip Shenon | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/intimate-relationships.html | INTIMATE RELATIONSHIPS | False | By Joel Agee | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/television-week-216440.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/the-snowbound-saga-of-bus-no-66.html | THE SNOWBOUND SAGA OF BUS NO. 66 | False | By David R. Jones, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/when-islands-are-partners.html | WHEN ISLANDS ARE PARTNERS | False | By Conrad Wesselhoeft | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/outdoors-big-money-for-a-big-fish.html | OUTDOORS; Big Money for a Big Fish | False | By Nelson Bryant | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/around-the-nation-hawaii-state-senator-accused-of-vote-fraud.html | AROUND THE NATION; Hawaii State Senator Accused of Vote Fraud | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/california-adopts-a-1-fill-in-the-blanks-will.html | CALIFORNIA ADOPTS A $1 FILL-IN-THE-BLANKS WILL | False | Special to the New York Times | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-nation-truckers-on-the-road-again.html | THE NATION; TRuckers On The Road Again | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/at-long-last-the-recovery-is-here.html | AT LONG LAST, THE RECOVERY IS HERE | False | By Leonard Silk | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/d-amato-at-home-in-the-senate.html | D'AMATO: AT HOME IN THE SENATE | False | By Tom Goldstein | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/fashion-stylish-individualism.html | FASHION; STYLISH INDIVIDUALISM | False | By June Weir | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/sports-of-the-times-the-jets-former-giant.html | SPORTS OF THE TIMES; THE JETS' FORMER GIANT | False | By Dave Anderson | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/gardening-favorite-plants-and-their-families.html | GARDENING; FAVORITE PLANTS AND THEIR FAMILIES | True | By Carl Totemeier | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/l-ethics-and-the-law-230924.html | ETHICS AND THE LAW | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/dining-out-a-matter-of-paying-attention.html | DINING OUT; A MATTER OF PAYING ATTENTION | False | By Florence Fabricant | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/l-paris-hotels-225372.html | Paris Hotels | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/l-lyrical-novels-230963.html | Lyrical Novels | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/low-morale-called-a-growing-problem-in-salvador-military.html | LOW MORALE CALLED A GROWING PROBLEM IN SALVADOR MILITARY | False | By Lydia Chavez, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/rhode-island-vote-plan-fails.html | Rhode Island Vote Plan Fails | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/sign-ordinance-upsets-babylon.html | SIGN ORDINANCE UPSETS BABYLON | False | By Scott Higham | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/germany-s-volatile-greens.html | GERMANY'S VOLATILE GREENS | False | By James M. Markham | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/japan-set-to-keep-limits-on-exports-of-its-cars-to-us.html | JAPAN SET TO KEEP LIMITS ON EXPORTS OF ITS CARS TO U.S. | False | By Steve Lohr, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/north-woods-hideaways.html | NORTH WOODS HIDEAWAYS | False | By Steve Burkholder | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/help-poorer-countries.html | HELP POORER COUNTRIES | False | By Anthony Sampson | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/with-schiller-goethe-and-heine.html | WITH SCHILLER, GOETHE AND HEINE | False | By Annie Gottlieb | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/storm-buries-schedule.html | STORM BURIES SCHEDULE | False | By Thomas Rogers | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/music-view-the-wagner-enigma-and-mystique-live-on.html | MUSIC VIEW; THE WAGNER ENIGMA AND MYSTIQUE LIVE ON | False | By Donal Henahan | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/don-quixote-restored.html | DON QUIXOTE RESTORED | False | By Guy Davenport | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/prospects.html | PROSPECTS | False | By Karen W. Arenson | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/stamps-new-issues-welcome-chinas-year-of-the-pig.html | STAMPS; NEW ISSUES WELCOME CHINA'S 'YEAR OF THE PIG' | False | By Samuel A. Tower | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/ambrose-light-a-lonely-but-vital-vigil.html | AMBROSE LIGHT: A LONELY BUT VITAL VIGIL | False | By Francis James Duffy | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/architecture-view-in-search-of-a-new-purpose-for-a-city-street.html | ARCHITECTURE VIEW; IN SEARCH OF A NEW PURPOSE FOR A CITY STREET | False | By Paul Goldberger | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/style-a-clan-called-valentine-gathers-for-the-first-time.html | STYLE; A CLAN CALLED VALENTINE GATHERS FOR THE FIRST TIME | False | By Ron Alexander | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/postings-a-tank-failure.html | POSTINGS; A TANK FAILURE | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/art-a-touch-of-the-poet.html | ART; A TOUCH OF THE POET | False | By William Zimmer | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/o-neill-bucks-connecticut-s-fiscal-tides.html | O'NEILL BUCKS CONNECTICUT'S FISCAL TIDES | False | By Richard L. Madden | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/follow-up-on-the-news-informer-meter.html | FOLLOW-UP ON THE NEWS; 'Informer' Meter | False | By Richard Haitch | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/a-valentine-especially-for-the-forgotten.html | A VALENTINE ESPECIALLY FOR THE FORGOTTEN | True | By John Chervokas | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/movies/film-view-casting-can-be-a-pivotal-skill.html | FILM VIEW; CASTING CAN BE A PIVOTAL SKILL | False | By Janet Maslin | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/vatican-bank-officials-linked-to-a-major-financial-scandal.html | Vatican Bank Officials Linked To a Major Financial Scandal | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/botha-s-bid-to-change-all-white-rule-resisted.html | BOTHA'S BID TO CHANGE ALL-WHITE RULE RESISTED | False | By Joseph Lelyveld | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/topics-moneymakers-tax-bite.html | Topics; Moneymakers; Tax Bite | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-region-mta-will-limit-foreign-purchases.html | THE REGION; M.T.A. Will Limit Foreign Purchases | False | By Richard Levine and William C. Rhoden | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/if-you-re-thinking-of-living-in-newtown.html | IF YOU'RE THINKING OF LIVING IN NEWTOWN | False | By Richard L. Madden | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/the-breaks.html | 'The Breaks' | False | Reviewed by Christopher Lehmann-Haupt | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/page-defeats-frazier-on-unanimous-decision.html | Page Defeats Frazier On Unanimous Decision | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/how-to-hints-for-the-disabled.html | 'HOW-TO' HINTS FOR THE DISABLED | False | By Rosemary Breslin | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/chicago-s-primary-drive-reflecting-wear-and-tear-on-democrat-s-machine.html | CHICAGO'S PRIMARY DRIVE REFLECTING WEAR AND TEAR ON DEMOCRAT'S MACHINE | False | By Andrew H. Malcolm, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/life-the-big-sell.html | LIFE: THE BIG SELL | False | By Daniel Ort | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-blue-chip-firms-remain-mostly-white.html | THE BLUE-CHIP FIRMS REMAIN MOSTLY WHITE | False | By David Margolick | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/toxic-wastes-are-a-political-problem-too.html | TOXIC WASTES ARE A POLITICAL PROBLEM, TOO | False | By Steven R. Weisman | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/seeking-cancer-at-the-source.html | SEEKING CANCER AT THE SOURCE | False | By Maureen Duffy | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/up-up-and-awaythen-back-to-earth.html | UP, UP AND AWAY-THEN BACK TO EARTH | False | By Milton Kaplan | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/miss-brody-wed-to-alan-levow.html | Miss Brody Wed To Alan Levow | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/photography-view-stieglitz-felt-the-pull-of-two-cultures.html | PHOTOGRAPHY VIEW; STIEGLITZ FELT THE PULL OF TWO CULTURES | False | By Andy Grundberg | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/ideas-and-trends-bar-association-favors-stricter-confidentiality.html | IDEAS AND TRENDS; Bar Association Favors Stricter Confidentiality | False | By Wayne Biddle and Margot Slade | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/the-new-vietnam-scholarship.html | THE NEW VIETNAM SCHOLARSHIP | False | By Fox Butterfield | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/fairfield-plan-wins-approval.html | FAIRFIELD PLAN WINS APPROVAL | False | By Samuel G. Freedman | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/the-real-nicole-and-dick.html | THE REAL NICOLE AND DICK | False | By Aaron Latham | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/investing-a-time-to-be-wary-of-tractor-stocks.html | INVESTING; A TIME TO BE WARY OF TRACTOR STOCKS | False | By Kenneth N. Gilpin | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/who-buys-the-expensive-co-ops.html | WHO BUYS THE EXPENSIVE CO-OPS? | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/floodstruck-camp-is-to-rebuild.html | FLOOD-STRUCK CAMP IS TO REBUILD | False | By Peggy McCarthy | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/l-paying-taxes-in-glen-cove-230725.html | Paying Taxes In Glen Cove | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/criminals-in-mexico-how-many-are-policemen.html | CRIMINALS IN MEXICO: HOW MANY ARE POLICEMEN? | False | By Alan Riding, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/bridge-medal-winning-play-north-s-a-k-j-4-h-a-5-d-q-8-6-4-c-a-4-2.html | BRIDGE; MEDAL-WINNING PLAY; NORTH S A K J 4 H A 5 D Q 8 6 4 C A 4 2 | False | By Alan Truscott | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/about-cars-turnout-at-show-encouraging-sign.html | ABOUT CARS; TURNOUT AT SHOW ENCOURAGING SIGN | False | By Marshall Schuon | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/gardening-favorite-plants-and-their-families.html | GARDENING; FAVORITE PLANTS AND THEIR FAMILIES | False | By Carl Totemeier | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/major-news-in-summary-notions-old-and-new-on-missiles-near-and-there.html | MAJOR NEWS IN SUMMARY; Notions Old and New on Missiles Near and There | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/real-income-of-doctors-called-level-for-decade.html | REAL INCOME OF DOCTORS CALLED LEVEL FOR DECADE | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/c-clam-misidentified-225308.html | Clam Misidentified | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/dance-view-switzerland-has-become-a-ballet-country-now.html | DANCE VIEW; SWITZERLAND HAS BECOME A BALLET COUNTRY NOW | False | By Anna Kisselgoff | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/new-rules-set-on-suspensions-of-city-high-school-students.html | NEW RULES SET ON SUSPENSIONS OF CITY HIGH SCHOOL STUDENTS | False | By Gene I. Maeroff | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/miss-hepburn-weds-james-greenhalgh.html | Miss Hepburn Weds James Greenhalgh | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/wiretap-suit-stirs-new-haven-dispute.html | WIRETAP SUIT STIRS NEW HAVEN DISPUTE | False | By Paul Bass | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/texan-regains-seat-in-house.html | TEXAN REGAINS SEAT IN HOUSE | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/l-man-s-best-friend-not-with-a-dog-bell-225892.html | MAN'S BEST FRIEND? NOT WITH A 'DOG BELL' | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/her-career-has-been-one-long-slow-crescendo.html | HER CAREER HAS BEEN ONE 'LONG, SLOW CRESCENDO' | False | By Nan Robertson | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/movies/scorsese-s-past-colors-his-new-film.html | SCORSESE'S PAST COLORS HIS NEW FILM | False | By Michiko Kakutani | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/four-girls-four-views.html | FOUR GIRLS, FOUR VIEWS | False | By Sandra Gardner | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/new-jersey-journal-223038.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/knicks-obtain-rory-sparrow.html | Knicks Obtain Rory Sparrow | False | Special to the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/giving-advice-on-nutrition.html | Giving Advice On Nutrition | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/c-correction-228896.html | CORRECTION | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/newport-in-winter.html | NEWPORT IN WINTER | False | By Betsy Wade | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/recent-sales-144931.html | RECENT SALES | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/home-clinic-the-a-b-c-s-of-trimming-tiles-to-fit-against-curved-edges.html | HOME CLINIC; THE A B C'S OF TRIMMING TILES TO FIT AGAINST CURVED EDGES | False | By Bernard Gladstone | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/crime-update.html | CRIME UPDATE | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/royal-ballet-arriving-for-six-performances.html | Royal Ballet Arriving For Six Performances | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/follow-up-on-the-news-arctic-pollution.html | FOLLOW-UP ON THE NEWS; Arctic Pollution | False | By Richard Haitch | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/l-palm-beach-225366.html | Palm Beach | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/a-developer-appraises-the-mount-laurel-ii-decision.html | A DEVELOPER APPRAISES THE MOUNT LAUREL II DECISION | False | By S.m. Bernard | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/theater/columbia-names-stein-to-theater-post.html | Columbia Names Stein To Theater Post | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/theater-how-a-theater-struggles-for-its-life.html | THEATER; HOW A THEATER STRUGGLES FOR ITS LIFE | False | By Alvin Klein | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-nation-an-opportunity-to-make-a-deal-on-making-jobs.html | THE NATION; AN Opportunity To Make a Deal On Making Jobs | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/provincetown-looks-for-help-to-avert-severe-water-crisis.html | PROVINCETOWN LOOKS FOR HELP TO AVERT SEVERE WATER CRISIS | False | Special to the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/beauty-the-problems-of-pregnancy.html | BEAUTY; THE PROBLEMS OF PREGNANCY | False | By Deborah Blumenthal | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/sports-people-cooney-in-exhibition.html | SPORTS PEOPLE; Cooney in Exhibition | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/boston-college-89-holy-cross-74.html | Boston College 89 Holy Cross, 74 | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/bear-mind-other-recent-books-that-opinion-book-review-staff-are-particular.html | And Bear in Mind Other recent books that in the opinion of the Book Review staff are of particular literary, topical or scholarly interest: | False | Farrar, Straus & Giroux, $22.50. | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/reading-and-writing-jonathan-williams.html | READING AND WRITING; JONATHAN WILLIAMS | False | By John Russell | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/lie-detectors-corporate-tools-cold-day-january-1979-polygraph-machine-was.html | LIE DETECTORS AS CORPORATE TOOLS; On a cold day in January 1979, a polygraph machine was perched on a make-shift table in a tiny storage area. An examiner hired by her employer connected electrodes to Sandra Kwasniewski and then began his interrogation of the 28-year-old woman: Had she ever shoplifted anything? Who did she live with? Where did her boyfriend live? What were her dating practices? Did she drink? | False | By Raymond Bonner | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/neediest-cases-fund-is-aided-by-the-gifts-of-religious-leaders.html | NEEDIEST CASES FUND IS AIDED BY THE GIFTS OF RELIGIOUS LEADERS | False | By Walter H. Waggoner | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/what-s-new-in-the-toy-industry.html | WHAT'S NEW IN THE TOY INDUSTRY; | False | By Phillip Shenon | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/new-opera-disks-a-mixed-blessing.html | NEW OPERA DISKS: A MIXED BLESSING | False | By John Rockwell | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/rumania-s-emigrant-tax-imperils-ties-to-us.html | RUMANIA'S EMIGRANT TAX IMPERILS TIES TO U.S. | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/lets-end-our-own-trade-barriers-first.html | LET'S END OUR OWN TRADE BARRIERS FIRST | False | By Murray L. Weidenbaum | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/houston-74-texas-christian-66.html | Houston 74 Texas Christian 66 | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/r-d-gets-a-boost-from-washington.html | R & D GETS A BOOST FROM WASHINGTON | False | By Philip M. Boffey | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/theater/a-theater-group-finds-success-in-suburbia.html | A THEATER GROUP FINDS SUCCESS IN SUBURBIA | False | By Fred Ferretti | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/theater-a-sorry-trip-for-pinafore.html | THEATER; A SORRY TRIP FOR 'PINAFORE' | False | By Alvin Klein | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/press-notes-fiction-pieces-to-be-offered-to-10-papers.html | PRESS NOTES; FICTION PIECES TO BE OFFERED TO 10 PAPERS | False | By Jonathan Friendly | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/miss-bowling-to-be-bride-in-the-spring.html | Miss Bowling To Be Bride In the Spring | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/l-old-state-house-not-the-oldest-217730.html | Old State House Not the Oldest | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/high-demand-buoys-market-for-co-ops.html | HIGH DEMAND BUOYS MARKET FOR CO-OPS | False | By Matthew L. Wald | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/l-ethics-and-the-law-230921.html | ETHICS AND THE LAW | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/ideas-and-trends-new-marrow-made-easier.html | IDEAS AND TRENDS; New Marrow Made Easier | False | By Wayne Biddle and Margot Slade | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/from-england-to-brooklyn-to-west-virginia-230455.html | FROM ENGLAND TO BROOKLYN TO WEST VIRGINIA | False | By Joyce Carol Oates | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/l-paris-hotels-225378.html | PARIS HOTELS | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/l-travel-discounts-225368.html | Travel Discounts | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/what-s-new-in-the-toy-industry-smurfs-smurfs-and-more-smurfs.html | WHAT'S NEW IN THE TOY INDUSTRY; SMURFS, SMURFS AND MORE SMURFS | False | By Philip Shenon | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/fear-of-crime-the-debate-intensifies.html | FEAR OF CRIME: THE DEBATE INTENSIFIES | False | By Michael Winerip | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/eileen-nesdale-is-engaged-to-peter-bush-announcer.html | Eileen Nesdale Is Engaged To Peter Bush, Announcer | False | | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/what-the-israeli-commission-said.html | WHAT THE ISRAELI COMMISSION SAID | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/eileen-carmody-is-a-bride.html | Eileen Carmody Is a Bride | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/peekskill-center-of-altar-wafer-industry.html | PEEKSKILL CENTER OF ALTAR WAFER INDUSTRY | False | By Betsy Brown | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/l-munich-225383.html | Munich | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/l-time-for-a-global-code-on-migrations-225896.html | TIME FOR A GLOBAL CODE ON MIGRATIONS | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/abba-looks-back-on-its-first-decade.html | ABBA LOOKS BACK ON ITS FIRST DECADE | False | By Stephen Holden | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/safety-debate-stirs-powerboat-racers.html | Safety Debate Stirs Powerboat Racers | False | By Joanne A. Fishman | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/charles-g-berry-kathryn-mcgraw-to-marry-in-april.html | Charles G. Berry, Kathryn McGraw To Marry in April | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/from-england-to-brooklyn-to-west-virginia-230457.html | FROM ENGLAND TO BROOKLYN TO WEST VIRGINIA | False | By Anne Tyler | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/l-on-the-trail-of-duke-s-mixture-230481.html | On the Trail Of Duke's Mixture | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/westchester-journal-223054.html | WESTCHESTER JOURNAL | False | By James Feron and Roland Foster Miller | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/catholics-on-the-left.html | CATHOLICS ON THE LEFT | False | By Alan Brinkley | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-region-video-lottery-develops-a-blip.html | THE REGION; Video Lottery Develops a Blip | False | By Richard Levine and William C. Rhoden | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/arline-wheat-and-lawyer-are-married.html | Arline Wheat And Lawyer Are Married | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/major-news-in-summary-falling-out-at-the-epa.html | MAJOR NEWS IN SUMMARY; Falling Out At the E.P.A. | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/copenhagen-beyond-tivoli.html | COPENHAGEN: BEYOND TIVOLI | False | By Fletcher Knebel | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/mishaps-may-delay-a-telescope.html | MISHAPS MAY DELAY A TELESCOPE | False | By John Noble Wilford | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/florida-parks-offbeat-havens.html | FLORIDA PARKS: OFFBEAT HAVENS | False | By Harold Faber | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-world-seeing-china-at-ground-level.html | THE WORLD; Seeing China At Ground Level | False | By Henry Giniger and Milt Freudenheim | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/dining-out-mexican-fare-under-villas-eyes.html | DINING OUT; MEXICAN FARE UNDER VILLA'S EYES | True | By M. H. Reed | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/camera-shopping-pointers-for-slr-camera-buyers.html | CAMERA; SHOPPING POINTERS FOR SLR CAMERA BUYERS | False | By Lou Jacobs Jr. | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/how-to-tighten-the-flow-of-technology-set-up-a-special-high-level-a.html | HOW TO TIGHTEN THE FLOW OF TECHNOLOGY; SET UP A SPECIAL, HIGH LEVEL AGENCY | False | By Jake Garn | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/headliners-unorthodox-portfolio.html | HEADLINERS; Unorthodox Portfolio | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-world-human-rights-such-as-they-are.html | THE WORLD; Human Rights, Such as They Are | False | By Henry Giniger and Milt Freudenheim | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/l-air-bags-delayed-cost-225899.html | AIR BAGS' DELAYED COST | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/towns-take-steps-to-consolidate.html | TOWNS TAKE STEPS TO CONSOLIDATE | False | By Robert A. Hamilton | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/roseanne-galdi-to-marry.html | Roseanne Galdi to Marry | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/princeton-54-dartmouth-44.html | Princeton 54, Dartmouth 44 | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/washington-the-two-dangers.html | WASHINGTON; THE TWO DANGERS | False | By James Reston | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/from-england-to-brooklyn-to-west-virginia-230456.html | FROM ENGLAND TO BROOKLYN TO WEST VIRGINIA | False | By Alan Cheuse | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/movies/karl-malden-in-twilight-time.html | KARL MALDEN IN 'TWILIGHT TIME' | False | By Janet Maslin | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/private-group-helps-runaways.html | PRIVATE GROUP HELPS RUNAWAYS | False | By Tracie Rozhon | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/incinerator-faces-test-in-glen-cove.html | INCINERATOR FACES TEST IN GLEN COVE | False | By Anne C. Fullam | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/hagler-the-slugger-shows-he-can-box.html | HAGLER THE SLUGGER SHOWS HE CAN BOX | False | By Michael Katz, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/l-letters-historical-focus-230947.html | Letters; Historical Focus | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/klaus-barbie-s-return-awakens-a-bitter-past.html | KLAUS BARBIE'S RETURN AWAKENS A BITTER PAST | False | By E.j. Dionne | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/when-a-classical-station-goes-modern.html | WHEN A CLASSICAL STATION GOES MODERN | False | By Linda Sanders | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/pamela-s-deely-engaged.html | Pamela S. Deely Engaged | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/israel-s-deepening-wound.html | ISRAEL'S DEEPENING WOUND | False | By Meron Benvenisti | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/american-music-enlivens-london.html | AMERICAN MUSIC ENLIVENS LONDON | False | By Nicholas Kenyon | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/around-the-world-chinas-catholic-church-fills-high-shanghai-post.html | AROUND THE WORLD; China's Catholic Church Fills High Shanghai Post | False | Reuter s | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/greek-cypriots-in-voting-today-to-pick-president.html | GREEK CYPRIOTS, IN VOTING TODAY, TO PICK PRESIDENT | False | By Marvine Howe, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/turning-tap-dance-into-total-theater.html | TURNING TAP DANCE INTO TOTAL THEATER | False | By Lois Draegin | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/no-headline-230561.html | No Headline | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/ideas-and-trends-mixing-business-and-knowledge.html | IDEAS AND TRENDS; Mixing Business And Knowledge | False | By Wayne Biddle and Margot Slade | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/l-that-tree-in-smithtown-220385.html | That Tree In Smithtown | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/indoor-air-pollution-found-hazardous.html | INDOOR AIR POLLUTION FOUND HAZARDOUS | False | By Leo H. Carney | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/fiscal-problems-in-nassau-tied-to-inflation.html | FISCAL PROBLEMS IN NASSAU TIED TO INFLATION | False | By James Barron | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/satellite-station-spurs-brooklyn-debate.html | SATELLITE STATION SPURS BROOKLYN DEBATE | False | By Ronald Smothers | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/barbara-goldschmidt-will-wed-ss-fadem.html | Barbara Goldschmidt Will Wed S.S. Fadem | False | | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/sailing-on-ice-and-wind.html | SAILING ON ICE AND WIND | False | By Laurie O'Neill | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/art-cryptic-titles-hint-at-artists-themes.html | ART; CRYPTIC TITLES HINT AT ARTISTS THEMES | False | By Helen A. Harrison | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/tales-of-the-giant-storm-camaraderie-and-misery.html | TALES OF THE GIANT STORM: CAMARADERIE AND MISERY | False | By Suzanne Daley | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/wendy-mae-schwartz-is-to-wed-thomas-gardner.html | Wendy Mae Schwartz Is to Wed Thomas Gardner | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/judge-dismisses-assault-case-for-missed-deadline.html | JUDGE DISMISSES ASSAULT CASE FOR MISSED DEADLINE | False | By Joseph P. Fried | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/obituaries/eubie-blake-ragtime-composer-dies-5-days-after-100th-birthday.html | EUBIE BLAKE, RAGTIME COMPOSER, DIES 5 DAYS AFTER 100TH BIRTHDAY | False | By John S. Wilson | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/l-arts-in-education-a-student-s-view-230813.html | Arts in Education: A Student's View | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/aoki-in-3-way-golf-tie.html | Aoki In 3-Way Golf Tie | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/joan-h-baldwin-to-wed-gl-rossano.html | Joan H. Baldwin to Wed G.L. Rossano | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/webb-rallies-and-beats-weber-in-bowling-final.html | Webb Rallies and Beats Weber in Bowling Final | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/l-when-steam-trains-rode-the-tracks-230791.html | When Steam Trains Rode the Tracks | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/drivers-sit-through-night-at-clogged-lincoln-tunnel.html | DRIVERS SIT THROUGH NIGHT AT CLOGGED LINCOLN TUNNEL | False | By Stephen Kinzer | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/20-inch-snowfall-paralyzes-much-mid-atlantic-area-25-die-sinking-off-virginia.html | 20-INCH SNOWFALL PARALYZES MUCH OF MID-ATLANTIC AREA; 25 DIE IN SINKING OFF VIRGINIA | False | By Robert D. McFadden | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/l-paris-hotels-225382.html | PARIS HOTELS | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/sports-people-arbitration-loss.html | SPORTS PEOPLE; Arbitration Loss | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/headliners-count-ireland-out.html | HEADLINERS; Count Ireland Out | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/rain-interrupts-women-s-golf.html | Rain Interrupts Women's Golf | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/lynn-henry-to-marry-thomas-james-in-june.html | Lynn Henry to Marry Thomas James in June | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/postings-nassau-s-new-neighbor.html | POSTINGS; NASSAU'S NEW NEIGHBOR | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/gallery-view-some-roguish-60-s-art-achieves-museum-status.html | GALLERY VIEW; SOME ROGUISH 60'S ART ACHIEVES MUSEUM STATUS | False | By Grace Glueck | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/for-tarrytown-teenagers-a-court-of-peers.html | FOR TARRYTOWN TEEN-AGERS, A COURT OF PEERS | True | By Gary Kriss | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/consumer-rates.html | CONSUMER RATES | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/anne-ricks-is-engaged.html | Anne Ricks Is Engaged | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/l-costa-rica-225384.html | Costa Rica | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/abroad-at-home-a-chance-for-peace.html | ABROAD AT HOME; A CHANCE FOR PEACE | False | By Anthony Lewis | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/voluntary-busing-plan-being-studied.html | VOLUNTARY BUSING PLAN BEING STUDIED | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/29-food-places-listed-for-health-violations.html | 29 Food Places Listed For Health Violations | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/data-update.html | Data Update | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/official-dismissed-in-epa-rift-sees-nothing-to-hide.html | OFFICIAL DISMISSED IN E.P.A. RIFT SEES 'NOTHING TO HIDE' | False | By Philip Shabecoff, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/it-helps-to-share-twin-experiences.html | IT HELPS TO SHARE TWIN EXPERIENCES | True | By Ann B. Silverman | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/about-westchester-in-small-claims-court-the-decisions-of-solomon.html | ABOUT WESTCHESTER; IN SMALL CLAIMS COURT, THE DECISIONS OF SOLOMON | True | By Lynne Ames | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/tulane-49-memphis-st-47.html | Tulane 49, Memphis St. 47 | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/long-island-guide-allamerican-music.html | LONG ISLAND GUIDE; ALL-AMERICAN MUSIC | False | By Barbara Delatiner | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/l-paris-hotels-225373.html | PARIS HOTELS | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/landmarks-too-often-change-with-the-times.html | LANDMARKS, TOO, OFTEN CHANGE WITH THE TIMES | False | By David W. Dunlap | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/l-of-margaret-mead-her-critics-and-unhelpful-sensationalism-225900.html | OF MARGARET MEAD, HER CRITICS AND UNHELPFUL SENSATIONALISM | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/aid-groups-in-us-worry-over-funds.html | AID GROUPS IN U.S. WORRY OVER FUNDS | False | By Kathleen Teltsch | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/blue-gray-and-black.html | BLUE, GRAY AND BLACK | False | By C. Vann Woodward | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/ford-paying-millions-in-suits.html | FORD PAYING MILLIONS IN SUITS | False | By Raymond Bonner | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/in-the-takeover-wars-the-man-who-plays-to-win.html | IN THE TAKEOVER WARS, THE MAN WHO PLAYS TO WIN | False | By Robert J. Cole | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/proper-british-ale-a-primer.html | PROPER BRITISH ALE: A PRIMER | False | By David Yeadon | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/long-islanders-a-piano-debut-with-a-difference.html | LONG ISLANDERS; A PIANO DEBUT WITH A DIFFERENCE | False | By Lawrence Van Gelder | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/long-island-journal-222749.html | LONG ISLAND JOURNAL | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/yugoslav-winner.html | Yugoslav Winner | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/in-rome-a-heavenly-place-to-eat.html | IN ROME, A HEAVENLY PLACE TO EAT | False | By Paul Hofmann | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/wedding-planned-by-muge-gocek.html | Wedding Planned By Muge Gocek | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/antiques-view-frank-llyod-wright-vs-the-machine.html | ANTIQUES VIEW; FRANK LLYOD WRIGHT VS. THE MACHINE | False | By Rita Reif | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/sports-people-busy-night-of-boxing.html | SPORTS PEOPLE; Busy Night of Boxing | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/mary-kordes-sp-hardy-colgate-graduates-to-wed.html | MARY KORDES, S.P. HARDY, COLGATE GRADUATES, TO WED | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/shoppers-world-the-handmade-baskets-of-charleston.html | SHOPPER'S WORLD; THE HANDMADE BASKETS OF CHARLESTON | False | By Skip Rozin | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/advocates-office-quits-utility-talks.html | ADVOCATE'S OFFICE QUITS UTILITY TALKS | False | By Judith Hoopes | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/l-another-reason-for-a-quiet-winter-230786.html | Another Reason For a Quiet Winter | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/escheat-funds-bring-state-a-bonus.html | ESCHEAT FUNDS BRING STATE A BONUS | False | By Robert A. Hamilton | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/no-headline-230532.html | No Headline | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/marriage-in-june-is-being-planned-by-jean-s-padjen.html | Marriage in June Is Being Planned By Jean S. Padjen | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/linda-stockton-betrothed.html | Linda Stockton Betrothed | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/why-should-anyone-be-a-teacher.html | WHY SHOULD ANYONE BE A TEACHER? | False | By Suzanne Reade | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/postings-tall-thin-space-to-let.html | POSTINGS; TALL, THIN SPACE TO LET | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/struggling-to-save-the-local-mill.html | STRUGGLING TO SAVE THE LOCAL MILL | False | By William Serrin | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/hadassah-tucker-marry-official-rabbi-mrs-samuel-freilich-riverdale-bronx-have.html | HADASSAH TUCKER TO MARRY OFFICIAL; Rabbi and Mrs. Samuel Freilich of Riverdale, the Bronx, have announced the engagement of their daughter, Hadassah Freilich Tucker, to Joseph I. Lieberman, son of Mr. and Mrs. Henry Lieberman, of Stamford, Conn. | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/the-loneliness-of-the-long-distance-writer.html | THE LONELINESS OF THE LONG-DISTANCE WRITER | False | By Herbert Gold | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/q-a-the-right-to-a-lease.html | Q&A; The Right to a Lease | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/around-the-nation-w-virginia-s-top-judge-asks-inquiry-on-himself.html | AROUND THE NATION; W. Virginia's Top Judge Asks Inquiry on Himself | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/coe-s-return-a-success-as-he-captures-1500.html | Coe's Return a Success As He Captures 1,500 | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/l-gatt-and-taxes-229264.html | GATT and Taxes | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/carolyn-r-kohn-wed-in-brewster.html | Carolyn R. Kohn Wed in Brewster | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/paperback-talk-love-i-men-for-women-to-woo.html | PAPERBACK TALK; Love I: Men For Women to Woo | False | By Judith Appelbaum | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/music-concerts-in-city-get-warmups-in-county.html | MUSIC; CONCERTS IN CITY GET WARMUPS IN COUNTY | False | By Robert Sherman | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/l-the-art-of-the-popes-230930.html | The Art Of the Popes | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/l-more-help-needed-to-tutor-children-230984.html | More Help Needed To Tutor Children | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/l-not-just-the-dollar-229232.html | Not Just the Dollar | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/dining-out-for-snacks-this-is-tops.html | DINING OUT; FOR SNACKS, THIS IS TOPS | False | By Patricia Brooks | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/some-defense-committee-members-won-t-be-firing-blanks.html | SOME DEFENSE COMMITTEE MEMBERS WON'T BE FIRING BLANKS | False | By Steven B. Roberts | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/city-up-in-arms-over-bridge-up-in-air.html | CITY UP IN ARMS OVER BRIDGE UP IN AIR | False | By Carlo M. Sardella | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/no-headline-228685.html | No Headline | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/cuomo-to-order-cut-in-agencies-use-of-outside-consultants.html | CUOMO TO ORDER CUT IN AGENCIES' USE OF OUTSIDE CONSULTANTS | False | By Michael Oreskes | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/107th-westminster-features-2621-dogs.html | 107th Westminster Features 2,621 Dogs | False | By Walter R. Fletcher | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/personal-finance-health-plans-and-maternity-benefits.html | PERSONAL FINANCE; HEALTH PLANS AND MATERNITY BENEFITS | False | By Deborah Rankin | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/elliott-has-pole-at-daytona.html | Elliott Has Pole at Daytona | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us-finds-it-costly-to-give-food-surpluses-to-poor.html | U.S. FINDS IT COSTLY TO GIVE FOOD SURPLUSES TO POOR | False | By Seth S. King, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/martha-spong-to-wed-david-edward-bauer.html | Martha Spong to Wed David Edward Bauer | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/she-snared-agatha-christies-short-stories-for-television.html | SHE SNARED AGATHA CHRISTIE'S SHORT STORIES FOR TELEVISION | False | By P.s. Wood | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/canada-using-a-soviet-satellite-to-aid-in-rescues.html | CANADA USING A SOVIET SATELLITE TO AID IN RESCUES | False | By Douglas Martin, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/shows-of-jewelry-and-pottery.html | SHOWS OF JEWELRY AND POTTERY | False | By Patricia Malarcher | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/when-disaster-strikes-who-pays.html | WHEN DISASTER STRIKES, WHO PAYS? | False | By Glenn Fowler | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/key-topic-at-world-organization-salience.html | KEY TOPIC AT WORLD ORGANIZATION: 'SALIENCE' | False | By Bernard D. Nossiter, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/topics-moneymakers-reruns.html | TOPICS; MONEYMAKERS; Reruns | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/hard-times-for-love.html | HARD TIMES FOR LOVE? | False | By Joan Swirsky | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/in-the-arts-critics-choices-231022.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/all-plo-factions-are-said-to-support-state-tied-to-jordan.html | ALL P.L.O. FACTIONS ARE SAID TO SUPPORT STATE TIED TO JORDAN | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/l-tv-deregulation-and-the-island-230787.html | TV Deregulation And the Island | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/players-of-future-are-prominent-among-all-stars.html | PLAYERS OF FUTURE ARE PROMINENT AMONG ALL-STARS | False | By Roy S. Johnson | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/hospitals-engaged-in-building-boom.html | HOSPITALS ENGAGED IN 'BUILDING BOOM' | False | By Robert Pear, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/paula-elise-roland-to-marry-paul-charles-marcus.html | Paula Elise Roland to Marry Paul Charles Marcus | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-nation-school-prayer-banned-again.html | THE NATION; SChool Prayer Banned Again | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/whalers-defeat-islanders.html | Whalers Defeat Islanders | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/free-jazz-comes-under-fire.html | FREE JAZZ COMES UNDER FIRE | False | By Robert Palmer | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/new-homes-shaped-to-a-victorian-image.html | NEW HOMES SHAPED TO A VICTORIAN IMAGE | False | By Anthony Depalma | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/coalition-seeking-more-aid-for-puerto-ricans.html | COALITION SEEKING MORE AID FOR PUERTO RICANS | False | By Kathleen Teltsch | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/jersey-city-voting-on-form-of-government.html | JERSEY CITY VOTING ON FORM OF GOVERNMENT | False | By Joseph F. Sullivan | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/theater/stage-view-a-play-that-falls-victim-to-its-author's-attentions.html | STAGE VIEW; A PLAY THAT FALLS VICTIM TO ITS AUTHOR'S ATTENTIONS | False | By Walter Kerr | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/sports-of-the-times-bobby-knight-never-learns.html | SPORTS OF THE TIMES; BOBBY KNIGHT NEVER LEARNS | False | By Dave Anderson | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/governor-follows-style-of-reagan.html | GOVERNOR FOLLOWS STYLE OF REAGAN | False | By Robert Lindsey, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/nuclear-facility-hires-a-drug-sniffing-dog.html | Nuclear Facility Hires A Drug-Sniffing Dog | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/illustrator-finds-76-ways-yo-say-i-love-you.html | ILLUSTRATOR FINDS 76 WAYS TO SAY 'I LOVE YOU' | False | By Laurie A. O'Neill | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/kate-landon-evarts-to-wed.html | Kate Landon Evarts to Wed | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/magazine/food-tripe-the-homage-vice-pays-to-virtue.html | FOOD; Tripe: The Homage Vice Pays to Virtue | False | By Craig Clayborne With Pierre Franey | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-nation-congress-s-budget-office-pulls-the-deficit-alarm.html | THE NATION; CONGRESS'S BUDGET OFFICE PULLS THE DEFICIT ALARM | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/hibernians-out-of-step.html | Hibernians Out of Step | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-region-the-chancellor-s-parting-shot.html | THE REGION; The Chancellor's Parting Shot | False | By Richard Levine and William C. Rhoden | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/sadat-s-half-brother-is-sentenced-to-jail.html | SADAT'S HALF BROTHER IS SENTENCED TO JAIL | False | Special to the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/theater-in-review-wilde-s-earnest-fun-to-the-last-pun.html | THEATER IN REVIEW; WILDE'S 'EARNEST,' FUN TO THE LAST PUN | False | By Alvin Klein | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/pro-basketball-s-early-days-and-the-hints-of-things-to-come.html | PRO BASKETBALL'S EARLY DAYS AND THE HINTS OF THINGS TO COME | False | By Robert Peterson | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/researching-history-in-great-neck.html | Researching History In Great Neck | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/vote-puts-the-future-of-pacific-isles-in-doubt.html | VOTE PUTS THE FUTURE OF PACIFIC ISLES IN DOUBT | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/coordinated-plans-for-roads-sought.html | COORDINATED PLANS FOR ROADS SOUGHT | False | By Joseph Laura | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/the-hero-as-loser.html | THE HERO AS LOSER | False | By Benjamin de Mott | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/best-terrier-named.html | Best Terrier Named | False | | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/how-a-vocal-buff-s-detective-work-made-a-singer-s-name-one-for-the-record-book.html | HOW A VOCAL BUFF'S DETECTIVE WORK MADE A SINGER'S NAME ONE FOR; THE RECORD BOOK | False | By Harold C. Schonberg | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/theater-comedy-of-errors-with-karamazovs.html | THEATER: 'COMEDY OF ERRORS' WITH KARAMAZOVS | False | By Mel Gussow, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-verdict.html | THE VERDICT | False | By David K. Shipler | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/vilas-and-denton-reach-final.html | Vilas and Denton Reach Final | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/madeleine-r-james-engaged-to-gregory-a-verini.html | Madeleine R. James Engaged to Gregory A. Verini | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/the-difficulty-of-treating-the-drugabusing-athlete.html | THE DIFFICULTY OF TREATING THE DRUG-ABUSING ATHLETE | False | By Daniel Begel, M.d. | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/around-the-garden-this-week.html | AROUND THE GARDEN; This Week | False | By Joan Lee Faust | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/antipolice-suit-focuses-on-a-town-s-ills.html | ANTIPOLICE SUIT FOCUSES ON A TOWN'S ILLS | False | By Wallace Turner, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/peres-bids-begin-meet-to-discuss-israeli-violence.html | PERES BIDS BEGIN MEET TO DISCUSS ISRAELI VIOLENCE | False | By David K. Shipler, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/card-designers-take-heart-in-their-no-2-day.html | CARD DESIGNERS TAKE HEART IN THEIR NO. 2 DAY | True | By Gary Kriss | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/art-maya-treasures-reveal-sophistication-of-an-ancient-people.html | ART; MAYA TREASURES REVEAL SOPHISTICATION OF AN ANCIENT PEOPLE | False | By Phyllis Braff | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/a-letter-to-andropov.html | A LETTER TO ANDROPOV | False | By Yorick Blumenfeld | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/heidi-maloy-engaged-to-jonathan-eldredge.html | Heidi Maloy Engaged To Jonathan Eldredge | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/efforts-under-way-to-stem-illiteracy.html | EFFORTS UNDER WAY TO STEM ILLITERACY | False | By Janet Gardner | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/l-medical-care-230453.html | Medical Care | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/texan-linked-to-libya-arrested-on-tax-charge.html | Texan Linked to Libya Arrested on Tax Charge | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/lesley-a-schultz-to-marry-in-june.html | Lesley A. Schultz To Marry in June | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/airlift-is-keeping-stranded-navajo-families-alive.html | AIRLIFT IS KEEPING STRANDED NAVAJO FAMILIES ALIVE | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/the-trouble-at-the-top.html | THE TROUBLE AT THE TOP | False | By Robert Lekachman | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/practical-traveler-getting-into-town-from-the-airport.html | PRACTICAL TRAVELER: GETTING INTO TOWN FROM THE AIRPORT | False | By Stanley Carr | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/negotiators-meet-in-philadelphia-rail-dispute.html | NEGOTIATORS MEET IN PHILADELPHIA RAIL DISPUTE | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/scott-ashby-lacy-wed-to-susan-l-thorndike.html | Scott Ashby Lacy Wed To Susan L. Thorndike | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/debut-and-continuity.html | DEBUT AND CONTINUITY | False | By R.w. Flint | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/carol-ann-noer-to-wed-mark-rufolo-a-lawyer.html | Carol Ann Noer to Wed Mark Rufolo, a Lawyer | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/camacho-knocks-out-montes-in-first-round.html | Camacho Knocks Out Montes in First Round | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/minnesota-has-a-handy-index-to-fiscal-woes.html | MINNESOTA HAS A HANDY INDEX TO FISCAL WOES | False | By John Herbers | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/archives/helping-the-learning-disabled.html | HELPING THE LEARNING DISABLED | True | By Felice Buckvar | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/the-world-imf-agrees-to-help-the-poor.html | THE WORLD; I.M.F. Agrees to Help the Poor | False | By Henry Giniger and Milt Freudenheim | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/movies/king-of-prussia-with-berrigan-brothers.html | 'KING OF PRUSSIA, ' WITH BERRIGAN BROTHERS | False | By Janet Maslin | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/realestate/postings-a-craftsman-s-legacy-on-the-market.html | POSTINGS; A CRAFTSMAN'S LEGACY ON THE MARKET | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/connecticut-guide-neil-simon-premiere.html | CONNECTICUT GUIDE; NEIL SIMON PREMIERE | False | By Eleanor Charles | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/dance-erick-hawkins-and-parson-weems.html | DANCE: ERICK HAWKINS AND 'PARSON WEEMS | False | By Anna Kisselgoff | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/miss-beinhorn-marries-william-p-dunk-in-texas.html | Miss Beinhorn Marries William P. Dunk in Texas | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/l-mailbox-an-attempt-to-set-ivy-record-straight-230636.html | Mailbox; An Attempt to Set Ivy Record Straight | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/l-teatime-225364.html | TEATIME | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/anne-arenstein-married-to-dr-richard-s-sarason.html | Anne Arenstein Married to Dr. Richard S. Sarason | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/sports-people-houston-conflict.html | SPORTS PEOPLE; Houston Conflict | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/theater/they-play-to-and-for-children.html | THEY PLAY TO AND FOR CHILDREN | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/upset-follows-hockey-s-no.1.html | Upset Follows Hockey's No.1 | False | By Tom Burke | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/nonfiction-in-brief-230436.html | NONFICTION IN BRIEF | False | By Graceanne Andreassi Decandido | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/governor-seeks-support-for-new-taxes.html | GOVERNOR SEEKS SUPPORT FOR NEW TAXES | False | By Richard L. Madden | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/follow-up-on-the-news-pioneer-surgery.html | FOLLOW-UP ON THE NEWS; Pioneer Surgery | False | By Richard Haitch | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/a-skyscaper-fire-in-lagos-causes-pangs-of-conscience.html | A SKYSCRAPER FIRE IN LAGOS CAUSES PANGS OF CONSCIENCE | False | By Alan Cowell | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/the-jerusalem-ethic.html | The Jerusalem Ethic | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/from-england-to-brooklyn-to-west-virginia.html | From England to Brooklyn to West Virginia | False | By Joyce Carol Oates | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/the-garbage-next-time.html | The Garbage Next Time | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/los-angeles-gangs-heeding-court-order-to-erase-graffiti.html | LOS ANGELES GANGS HEEDING COURT ORDER TO ERASE GRAFFITI | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/theater/for-him-magic-is-more-than-tricks.html | FOR HIM, MAGIC IS MORE THAN TRICKS | False | By Glenn Collins | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/arabs-rush-to-blame-jerusalem-but-keep-silent-on-the-role-of-phalangist-militia.html | ARABS RUSH TO BLAME JERUSALEM BUT KEEP SILENT ON THE ROLE OF PHALANGIST MILITIA | False | By Thomas L. Friedman | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/what-s-new-in-the-toy-industry-exercising-with-video-games.html | WHAT'S NEW IN THE TOY INDUSTRY; EXERCISING WITH VIDEO GAMES | False | By Philip Shenon | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/sports/l-nbc-s-super-bowl-230639.html | NBC's Super Bowl | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/the-lively-arts-with-song-story-and-yinglish.html | THE LIVELY ARTS; WITH SONG, STORY AND 'YINGLISH' | False | By Barbara Delatiner | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/sound-the-digital-era-gives-rise-to-the-tonmeister.html | SOUND; THE DIGITAL ERA GIVES RISE TO THE 'TONMEISTER' | False | By Hans Fantel | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/disks-display-sidney-bechet-s-melodies.html | DISKS DISPLAY SIDNEY BECHET'S MELODIES | False | By John S. Wilson | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/a-family-affair-in-fair-lawn.html | A FAMILY AFFAIR IN FAIR LAWN | False | By Vivien Raynor | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/numismatics-do-metal-prices-affect-value-of-rare-coins.html | NUMISMATICS; DO METAL PRICES AFFECT VALUE OF RARE COINS? | False | By Ed Reiter | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/campus-gets-haute-cuisine.html | CAMPUS GETS HAUTE CUISINE | False | By Donald Janson | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/days-in-the-county-nights-at-the-opera.html | DAYS IN THE COUNTY, NIGHTS AT THE OPERA | False | By Roberta Hershenson | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/in-the-arts-critics-choices-231033.html | IN THE ARTS: CRITICS' CHOICES | False | By John Rockwell | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/no-headline-228623.html | No Headline | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/susan-a-whipple-married-to-andrew-wald-on-coast.html | Susan A. Whipple Married To Andrew Wald on Coast | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/elizabeth-prescott-engaged.html | Elizabeth Prescott Engaged | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/travel-advisory-84-olympics-lodgings-tips-for-winter-road-trips-new-weather.html | TRAVEL ADVISORY: '84 OLYMPICS LODGINGS, TIPS FOR WINTER ROAD TRIPS; New Weather Advisory For Drivers | False | By Lawrence Van Gelder | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/reagan-in-radio-talk-defends-social-policies.html | Reagan, in Radio Talk, Defends Social Policies | False | AP | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/week-in-business-producer-prices-drop-1-in-january.html | WEEK IN BUSINESS; PRODUCER PRICES DROP 1% IN JANUARY | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/style/pamela-ramsdell-to-wed-john-mitchell.html | Pamela Ramsdell to Wed John Mitchell | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/opinion/topics-moneymakers-paid-access.html | TOPICS; MONEYMAKERS; Paid Access | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/business/what-s-new-in-the-toy-industry-bashing-killer-rats.html | WHAT'S NEW IN THE TOY INDUSTRY; BASHING KILLER RATS | False | By Phillip Shenon | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/a-summary-of-friday-s-major-news-developments.html | A SUMMARY OF FRIDAY'S MAJOR NEWS DEVELOPMENTS | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/ideas-and-trends-soviet-symptoms-of-withdrawal.html | IDEAS AND TRENDS; Soviet Symptoms Of Withdrawal | False | By Wayne Biddle and Margot Slade | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/us/reagan-seeks-200-million-to-train-teachers.html | REAGAN SEEKS $200 MILLION TO TRAIN TEACHERS | False | Special to the New York Times | 1983-02-18 | TX 1-076660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/head-is-chosen-for-greater-new-york-fund.html | HEAD IS CHOSEN FOR GREATER NEW YORK FUND | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/bigger-and-better-leeks-need-an-early-start.html | BIGGER AND BETTER LEEKS NEED AN EARLY START | False | By Jerry Palko | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/soviet-employee-at-un-gets-asylum.html | SOVIET EMPLOYEE AT U.N. GETS ASYLUM | False | Special to the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/l-turkey-225360.html | Turkey | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/songs-mary-o-hara-harpist.html | SONGS: MARY O'HARA, HARPIST | False | By Jon Pareles | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/to-my-valentine.html | TO MY VALENTINE | False | By Lila Beldock Cohen | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/books/children-s-books-231010.html | CHILDREN'S BOOKS | False | By George A.woods | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/travel/l-teatime-225361.html | Teatime | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/social-sciences-escape-washington-hit-list.html | SOCIAL SCIENCES ESCAPE WASHINGTON HIT LIST | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/arts/music-debuts-in-review-227396.html | MUSIC: DEBUTS IN REVIEW | False | By John Rockwell | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/weekinreview/headliners-for-love-of-mutts.html | HEADLINERS; For Love of Mutts | False | | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/world/south-african-black-73-endures-2-year-trial.html | South African Black, 73, Endures 2-Year Trial | False | By Joseph Lelyveld, Special To the New York Times | 1983-02-18 | TX 1-076660 |
| 1983-02-13 | 1983-02-13 | https://www.nytimes.com/1983/02/13/nyregion/food-mardi-gras-fat-tuesday-live-it-up-eat-it-up.html | FOOD; MARDI GRAS (FAT TUESDAY): LIVE IT UP, EAT IT UP | False | By Florence Fabricant | 1983-02-18 | TX 1-076660 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/world/the-un-today-feb-14-1983-general-assembly.html | The U.N. Today; Feb. 14, 1983; GENERAL ASSEMBLY | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/in-jersey-it-was-dig-and-dig-again.html | IN JERSEY, IT WAS DIG AND DIG AGAIN | False | By Michael Norman, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/taxing-capital-gains-change-helps-investors.html | TAXING CAPITAL GAINS: CHANGE HELPS INVESTORS | False | By Tamar Lewin | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/executive-changes-229349.html | EXECUTIVE CHANGES | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/travel-limping-toward-normal-after-snowstorm.html | TRAVEL LIMPING TOWARD NORMAL AFTER SNOWSTORM | False | By Robert D. McFadden | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/villanova-upsets-n-carolina.html | VILLANOVA UPSETS N. CAROLINA | False | Special to the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/pirates-criticized-on-sale-of-stock.html | Pirates Criticized On Sale of Stock | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/business-people-patlex-director-moves-into-chairman-s-seat.html | BUSINESS PEOPLE; Patlex Director Moves Into Chairman's Seat | False | By Daniel F. Cuff | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/tv-ann-margret-plays-a-dying-mother-of-10.html | TV: ANN-MARGRET PLAYS A DYING MOTHER OF 10 | False | By John J. O'Connor | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/no-headline-230290.html | No Headline | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/response-of-cicero-ill-to-a-bias-suit-is-clouded-over-by-the-city-s-record.html | RESPONSE OF CICERO, ILL., TO A BIAS SUIT IS CLOUDED OVER BY THE CITY'S RECORD | False | Special to the New York Times | 1983-02-17 | TX 1-085111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/books/fair-of-german-books-coming-to-new-york.html | FAIR OF GERMAN BOOKS COMING TO NEW YORK | False | By Edwin McDowell | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/no-headline-230307.html | No Headline | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/world/around-the-world-butcher-of-lyons-says-he-did-his-duty.html | AROUND THE WORLD; 'Butcher of Lyons' Says He Did His Duty | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/tennessee-bank-talks-accelerate.html | TENNESSEE BANK TALKS ACCELERATE | False | By Wendell Rawls Jr. | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/style/joan-snyder-investment-banker-weds.html | Joan Snyder, Investment Banker, Weds | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/boston-goes-after-scofflaws.html | Boston Goes After Scofflaws | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/revue-better-with-a-band.html | REVUE: 'BETTER WITH A BAND' | False | By John S. Wilson | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/outdoors-fun-for-the-older-skier.html | OUTDOORS: FUN FOR THE OLDER SKIER | False | By Janet Nelson | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/opera-turn-of-the-screw-by-chamber-theater.html | OPERA: 'TURN OF THE SCREW,' BY CHAMBER THEATER | False | By John Rockwell | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/obituaries/horace-dwight-taft-physics-professor-at-yale.html | HORACE DWIGHT TAFT, PHYSICS PROFESSOR AT YALE | False | By Alfred E. Clark | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/mayor-byrne-plays-down-her-sex-in-chicago-re-election-campaign.html | MAYOR BYRNE PLAYS DOWN HER SEX IN CHICAGO RE-ELECTION CAMPAIGN | False | Special to the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/tv-frontline-looks-into-italian-banker-s-death.html | TV: 'FRONTLINE' LOOKS INTO ITALIAN BANKER'S DEATH | False | By John Corry | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/essay-valentine-humbug.html | ESSAY; VALENTINE HUMBUG | False | By William Safire | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/theater/stage-art-and-polemics-in-arrabal-s-inquisition.html | STAGE: ART AND POLEMICS IN ARRABAL'S 'INQUISITION' | False | By Mel Gussow | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/treasury-set-to-auction-2-year-notes-in-week.html | TREASURY SET TO AUCTION 2-YEAR NOTES IN WEEK | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/barter-the-mx.html | BARTER THE MX | False | By Jeremy Stone | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/lawyer-s-silence-wrong.html | LAWYER'S SILENCE: WRONG... | False | By Stephen Gillers | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/wrong-silence-is-right.html | ...WRONG? SILENCE IS RIGHT | False | By Monroe H. Freedman | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/l-compressed-schooling-needs-an-incentive-226080.html | COMPRESSED SCHOOLING NEEDS AN INCENTIVE | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/dance-harlem-troupe-offers-wingborne-and-banda.html | DANCE: HARLEM TROUPE OFFERS 'WINGBORNE' AND 'BANDA' | False | By Jennifer Dunning | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/burger-king-layoffs.html | Burger King Layoffs | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/aspiring-romance-novelists-seek-ways-to-breathe-passion-into-their-prose.html | ASPIRING ROMANCE NOVELISTS SEEK WAYS TO BREATHE PASSION INTO THEIR PROSE | False | Special to the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/market-place-escalation-in-stock-indexes.html | Market Place; Escalation in Stock Indexes | False | By Vartanig G. Vartan | 1983-02-17 | TX 1-085111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/world/why-begin-kept-sharon-news-analysis.html | WHY BEGIN KEPT SHARON; News Analysis | False | By David K. Shipler, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/in-wake-of-giant-snowfall-a-time-to-fall-in-the-snow.html | IN WAKE OF GIANT SNOWFALL, A TIME TO FALL IN THE SNOW | False | By Suzanne Daley | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/concealing-the-boss-s-pay.html | Concealing the Boss's Pay | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/fatigue-saps-spirit-of-record-vaulter.html | FATIGUE SAPS SPIRIT OF RECORD VAULTER | False | By Frank Litsky | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/doctor-s-license-lifted-in-abortion-on-girl-12.html | Doctor's License Lifted In Abortion on Girl, 12 | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/congress-chaplins-are-they-constitutional.html | CONGRESS; CHAPLINS: ARE THEY CONSTITUTIONAL? | False | By Marjorie Hunter, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/art-helen-wilson-s-cosmopolitan-miniatures.html | ART: HELEN WILSON'S COSMOPOLITAN MINIATURES | False | By John Russell | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/sports-world-specials-grapple-and-tackle.html | SPORTS WORLD SPECIALS; Grapple and Tackle | False | By Sam Goldaper and William Wallace | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/12-year-old-is-shot-in-chicago-in-reported-holdup-attempt.html | 12-Year-Old Is Shot in Chicago In Reported Holdup Attempt | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/information-about-transit.html | INFORMATION ABOUT TRANSIT | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/leak-of-radioactive-water-causes-a-shutdown-of-indian-pt-2-plant.html | LEAK OF RADIOACTIVE WATER CAUSES A SHUTDOWN OF INDIAN PT. 2 PLANT | False | By Matthew L. Wald | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/business-digest-monday-february-14-1983-companies.html | BUSINESS DIGEST; MONDAY, FEBRUARY 14, 1983; Companies | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/us-easing-control-over-western-rangeland.html | U.S. EASING CONTROL OVER WESTERN RANGELAND | False | By William E. Schmidt, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/caribbean-recovery-awaited.html | CARIBBEAN RECOVERY AWAITED | False | By Richard J. Meislin, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/sports-world-specials-anxiety-at-cortland.html | SPORTS WORLD SPECIALS; Anxiety at Cortland | False | By Sam Goldaper and William Wallace | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/based-on-hoffmansthal-story.html | BASED ON HOFFMANSTHAL STORY | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/cabby-hurt-in-canal-plunge.html | Cabby Hurt in Canal Plunge | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/on-looking-for-a-horse.html | On Looking For a Horse | False | By Dave Anderson | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/in-paris-celebrities-talk-of-arts-and-the-economy.html | IN PARIS, CELEBRITIES TALK OF ARTS AND THE ECONOMY | False | By E.j. Dionne Jr., Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/sports-news-brief-arrows-rally-for-6-4-victory.html | SPORTS NEWS BRIEF; Arrows Rally For 6-4 Victory | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/sports-world-specials-coin-toss-suspense.html | SPORTS WORLD SPECIALS; Coin-Toss Suspense | False | By Sam Goldaper and William Wallace | 1983-02-17 | TX 1-085111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/music-minnesotans-play-at-carnegie-hall.html | MUSIC: MINNESOTANS PLAY AT CARNEGIE HALL | False | By Bernard Holland | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/despite-efforts-traffic-problems-seen-for-tunnel.html | DESPITE EFFORTS, TRAFFIC PROBLEMS SEEN FOR TUNNEL | False | By David Bird | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/credit-markets-short-term-rates-uncertain.html | CREDIT MARKETS; SHORT-TERM RATES UNCERTAIN | False | By Michael Quint | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/a-trustee-is-elected-at-ford-foundation.html | A Trustee Is Elected At Ford Foundation | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/business-people-france-s-bossard-hires-head-of-us-operations.html | BUSINESS PEOPLE; France's Bossard Hires Head of U.S. Operations | False | By Daniel F. Cuff | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/the-editorial-notebook-look-who-s-not-bashing-japan.html | THE EDITORIAL NOTEBOOK; Look Who's Not Bashing Japan | False | PETER PASSELL | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/obituaries/val-adams-radio-tv-reporter-for-daily-news-and-the-times.html | Val Adams, Radio-TV Reporter For Daily News and The Times | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/forecasters-minor-mistakes-can-produce-major-surprises.html | FORECASTERS MINOR MISTAKES CAN PRODUCE MAJOR SURPRISES | False | By Philip M. Boffey, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/islanders-slumping-at-home.html | ISLANDERS SLUMPING AT HOME | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/c-correction-230684.html | CORRECTION | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/world/sharon-will-stay-in-israeli-cabinet-duties-uncertain.html | SHARON WILL STAY IN ISRAELI CABINET; DUTIES UNCERTAIN | False | Special to the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/world/cypriot-president-wins-second-term.html | CYPRIOT PRESIDENT WINS SECOND TERM | False | By Marvine Howe, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/movies/jagger-39-shows-no-sign-of-quitting.html | JAGGER, 39, SHOWS NO SIGN OF QUITTING | False | By Michiko Kakutani | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/world/around-the-world-chinese-usher-in-year-of-the-pig.html | AROUND THE WORLD; Chinese Usher In Year of the Pig | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/texan-returns-to-house-without-renegade-tag.html | TEXAN RETURNS TO HOUSE WITHOUT RENEGADE TAG | False | By Wayne King, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/banks-and-oil-pricing-outook.html | BANKS AND OIL PRICING OUTOOK | False | By Robert A. Bennett | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/advertising-ziff-confirms-deal-for-psychology-today.html | ADVERTISING; Ziff Confirms Deal For Psychology Today | False | By Philip H. Dougherty | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/world/us-called-ready-to-consider-shift-on-missile-plan.html | U.S. CALLED READY TO CONSIDER SHIFT ON MISSILE PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/c-correction-230681.html | CORRECTION | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/hearts-and-minds.html | Hearts and Minds | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/l-economic-theories-allergic-to-practice-226079.html | ECONOMIC THEORIES ALLERGIC TO PRACTICE | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/lawyer-confidentiality-v-disclosing-crimes-to-be-news-analysis.html | LAWYER CONFIDENTIALITY V. DISCLOSING CRIMES-TO-BE; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/briefing-229509.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-17 | TX 1-085111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/ucla-may-have-lost-the-most-in-weekend-of-big-upsets.html | U.C.L.A. MAY HAVE LOST THE MOST IN WEEKEND OF BIG UPSETS | False | By Gordon S. White Jr. | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/over-budget-and-under-strength.html | Over Budget - and Under Strength | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/business-people-executive-selected-at-castle-cooke.html | BUSINESS PEOPLE; Executive Selected At Castle & Cooke | False | By Daniel F. Cuff | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/crash-tied-to-epilepsy-is-ruled-as-a-homicide.html | Crash Tied to Epilepsy Is Ruled as a Homicide | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/bonjor-clark-kent-chosen-best-of-pugs.html | BONJOR CLARK KENT CHOSEN BEST OF PUGS | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/erving-provides-a-spectacular-show.html | ERVING PROVIDES A SPECTACULAR SHOW | False | By Roy S. Johnson, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/world/old-loyalists-in-spain-battle-for-veterans-rights.html | OLD LOYALISTS IN SPAIN BATTLE FOR VETERANS' RIGHTS | False | By John Darnton, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/japan-s-seko-wins-tokyo-marathon.html | Japan's Seko Wins Tokyo Marathon | False | By Henry Scott Stokes, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/new-york-day-by-day-229716.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/obituaries/nathan-kline-developer-of-antidepressants-dies.html | NATHAN KLINE, DEVELOPER OF ANTIDEPRESSANTS, DIES | False | By Lindsey Gruson | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/quotation-of-the-day-230676.html | Quotation of the Day | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/sports-news-briefs-trial-set-for-four-on-fixing-charges.html | SPORTS NEWS BRIEFS; Trial Set for Four On Fixing Charges | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/sports-world-specials-dreams-died-early.html | SPORTS WORLD SPECIALS; Dreams Died Early | False | By Sam Goldaper and William Wallace | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/girl-16-shot-to-death-while-car-is-stranded.html | Girl, 16, Shot to Death While Car Is Stranded | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/recital-renata-scotto-met-soprano.html | RECITAL: RENATA SCOTTO, MET SOPRANO | False | By Edward Rothstein | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/washington-watch-starting-point-for-decontrol.html | Washington Watch; Starting Point For Decontrol | False | By Kenneth B. Noble | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/fireworks-and-ice-for-chinatown-s-year-of-the-pig.html | FIREWORKS AND ICE FOR CHINATOWN'S YEAR OF THE PIG | False | By Edward A. Gargan | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/news-summary-monday-february-14-1983.html | News Summary; MONDAY, FEBRUARY 14, 1983 | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/no-headline-230228.html | No Headline | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/east-wins-all-star-game.html | EAST WINS ALL-STAR GAME | False | By Sam Goldaper, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/l-mx-s-for-admirals-and-generals-to-share-226078.html | MX'S FOR ADMIRALS AND GENERALS TO SHARE | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/hinckley-on-a-hospital-respirator-after-apparent-suicide-attempt.html | HINCKLEY ON A HOSPITAL RESPIRATOR AFTER APPARENT SUICIDE ATTEMPT | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/l-us-naval-strategy-is-ready-but-is-the-navy-226167.html | U.S. NAVAL STRATEGY IS READY, BUT IS THE NAVY? | False | | 1983-02-17 | TX 1-085111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/new-york-day-by-day-230236.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/movies/film-series-at-modern-focuses-on-social-issues.html | Film Series at Modern Focuses on Social Issues | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/advertising-margeotes-and-others-capture-new-accounts.html | ADVERTISING; Margeotes and Others Capture New Accounts | False | By Philip H. Dougherty | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/question-box.html | QUESTION BOX | False | S. LEE KANNER | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/opera-met-stages-strauss-s-arabella-in-german.html | OPERA: MET STAGES STRAUSS'S 'ARABELLA' IN GERMAN | False | By Donal Henahan | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/new-york-day-by-day-230651.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/world/polish-police-disperse-pro-solidarity-throng.html | Polish Police Disperse Pro-Solidarity Throng | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/no-headline-230383.html | No Headline | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/commodities-fed-s-role-in-setting-margins.html | Commodities; Fed's Role In Setting Margins | False | By H.j. Maidenberg | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/knicks-acquire-sparrow.html | KNICKS ACQUIRE SPARROW | False | Special to the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/tv-persephone-ballet.html | TV: 'PERSEPHONE,' BALLET | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/the-whys-of-early-campaign-giving.html | THE WHYS OF EARLY CAMPAIGN GIVING | False | By Adam Clymer, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/going-back-to-basics.html | GOING BACK TO BASICS | False | By George Vecsey | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/sports-news-briefs-star-pastures-sangue-triumph.html | SPORTS NEWS BRIEFS; Star Pastures, Sangue Triumph | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/advertising-vanity-fair-s-rebirth.html | Advertising; Vanity Fair's Rebirth | False | By Philip H. Dougherty | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/auto-dealers-urge-more-incentives.html | AUTO DEALERS URGE MORE INCENTIVES | False | By John Holusha, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/world/israelis-pressing-inquiry-about-grenade-attack.html | Israelis Pressing Inquiry About Grenade Attack | False | Special to the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/style/a-way-to-trace-lost-gems.html | A WAY TO TRACE LOST GEMS | False | By Anne-Marie Schiro | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/new-york-day-by-day-230656.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/hanlon-rangers-regain-confidence.html | Hanlon, Rangers Regain Confidence | False | By Lawrie Mifflin, Special To The New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/style/chemical-connections-pathways-of-love.html | CHEMICAL CONNECTIONS: PATHWAYS OF LOVE | False | By Glenn Collins | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/red-lobster-looking-abroad.html | RED LOBSTER LOOKING ABROAD | False | Special to the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/vatican-study-questioned.html | Vatican Study Questioned | False | Special to the New York Times | 1983-02-17 | TX 1-085111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/private-investors-selling-wind-power-to-utilities.html | PRIVATE INVESTORS SELLING WIND POWER TO UTILITIES | False | By Wallace Turner, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/books/books-of-the-times-229216.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/bridge-culbertson-s-asking-bids-did-not-catch-on-at-first.html | Bridge: Culbertson's 'Asking Bids' Did Not Catch On at First | False | By Alan Truscott | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/no-headline-230352.html | No Headline | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/style/relationships.html | RELATIONSHIPS | False | By Georgia Dullea | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/style/toni-ellis-wexler-and-thomas-w-mahr-are-wed.html | Toni Ellis Wexler and Thomas W. Mahr Are Wed | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/reagan-calls-for-hiring-and-li-group-answers.html | REAGAN CALLS FOR HIRING AND L.I. GROUP ANSWERS | False | By Michael Winerip | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/world/israeli-woman-hit-by-a-rock-thrown-by-an-arab-is-dead.html | Israeli Woman, Hit by a Rock Thrown by an Arab, Is Dead | False | Special to the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/c-correction-230679.html | CORRECTION | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/world/south-africa-coloreds-fight-party-deal.html | SOUTH AFRICA 'COLOREDS' FIGHT PARTY DEAL | False | By Joseph Lelyveld, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/around-the-nation-woman-held-as-leader-of-cocaine-ring.html | AROUND THE NATION; Woman Held as Leader Of Cocaine Ring | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/around-the-nation-philadelphia-commuters-are-spared-a-rail-strike.html | AROUND THE NATION; Philadelphia Commuters Are Spared a Rail Strike | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/around-the-nation-oil-slick-in-kentucky-shuts-city-water-plants.html | AROUND THE NATION; Oil Slick in Kentucky Shuts City Water Plants | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/us-delays-buying-morphine-to-avoid-war-ready-image.html | U.S. DELAYS BUYING MORPHINE TO AVOID WAR-READY IMAGE | False | By Judith Miller, Special To the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/us/around-the-nation-2-us-marshals-killed-in-shootout-with-3-men.html | AROUND THE NATION; 2 U.S. Marshals Killed In Shootout With 3 Men | False | AP | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/arts/city-ballet-peter-martin-s-rossini-quartets.html | CITY BALLET: PETER MARTIN'S 'ROSSINI QUARTETS' | False | By Anna Kisselgoff | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/conservatives-gather-in-city-to-defend-their-principles.html | CONSERVATIVES GATHER IN CITY TO DEFEND THEIR PRINCIPLES | False | By Richard Bernstein | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/nyregion/after-the-storm-a-day-of-shoveling-reveling-and-recovering.html | AFTER THE STORM: A DAY OF SHOVELING, REVELING AND RECOVERING | False | By Ari L Goldman | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/sports/walton-s-coaching-career-takes-a-surprising-turn.html | WALTON'S COACHING CAREER TAKES A SURPRISING TURN | False | By Joseph Durso | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/world/beirut-seeks-an-end-to-harassment-of-palestinians.html | BEIRUT SEEKS AN END TO HARASSMENT OF PALESTINIANS | False | Special to the New York Times | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/opinion/l-pleading-insanity-is-here-to-stay-insanity-plea-or-not-226082.html | PLEADING INSANITY IS HERE TO STAY, INSANITY PLEA OR NOT | False | | 1983-02-17 | TX 1-085111 |
| 1983-02-14 | 1983-02-14 | https://www.nytimes.com/1983/02/14/business/imf-plan-helps-ease-debt-crisis.html | I.M.F. PLAN HELPS EASE DEBT CRISIS | False | By Kenneth N. Gilpin | 1983-02-17 | TX 1-085111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/the-editorial-notebook-the-other-surname.html | The Editorial Notebook; The Other Suriname | False | KARL E. MEYER | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/white-house-offer-on-epa-s-papers-is-still-under-study.html | WHITE HOUSE OFFER ON E.P.A.'S PAPERS IS STILL UNDER STUDY | False | Special to the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/reflectone-inc-reports-earnings-for-qtr-to-dec.html | REFLECTONE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/tiger-halts-some-loan-payments.html | Tiger Halts Some Loan Payments | False | Special to the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/amfac-acquisition.html | Amfac Acquisition | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/service-for-eubie-blake-set.html | Service for Eubie Blake Set | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/credit-markets-recent-issues-up-in-price.html | CREDIT MARKETS; Recent Issues Up in Price | False | By Michael Quint | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/dakota-fanatic-hunted-in-slaying-of-2-marshals.html | DAKOTA 'FANATIC' HUNTED IN SLAYING OF 2 MARSHALS | False | AP | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/quotation-of-the-day-233047.html | Quotation of the Day | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/astro-drilling-co-reports-earnings-for-qtr-to-dec.html | ASTRO DRILLING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/l-cuomos-bad-news-for-victimized-wives-231224.html | CUOMOS BAD NEWS FOR VICTIMIZED WIVES | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/after-the-storm-for-big-cleanup-have-snow-shovel-will-travel.html | AFTER THE STORM; FOR BIG CLEANUP: HAVE SNOW SHOVEL, WILL TRAVEL | False | By Clifford D. May | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/dow-soars-to-109710-a-record.html | DOW SOARS TO 1,097.10, A RECORD | False | By Yla Eason | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/world/germans-getting-to-know-kohl-s-hard-running-foe.html | GERMANS GETTING TO KNOW KOHL'S HARD-RUNNING FOE | False | By James M. Markham, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/theater/candide-cancellation-a-loss-for-city-opera.html | 'CANDIDE' CANCELLATION A LOSS FOR CITY OPERA | False | By Edward Rothstein | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/comdata-network-reports-earnings-for-qtr-to-dec.html | COMDATA NETWORK reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/schwab-safe-co-reports-earnings-for-qtr-to-dec.html | SCHWAB SAFE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON-PILOT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/charlotte-curtis-the-presidential-hopefuls-hit-the-party-trail.html | Charlotte Curtis; The Presidential Hopefuls Hit the Party Trail | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/dance-fred-benjamin-offers-parellel-lines.html | DANCE: FRED BENJAMIN OFFERS 'PARELLEL LINES' | False | By Jack Anderson | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/sports-people-reardon-decides-to-sign.html | SPORTS PEOPLE; Reardon Decides to Sign | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/bridge-negative-redouble-gives-point-to-a-nursery-rhyme.html | Bridge: Negative Redouble Gives Point to a Nursery Rhyme | False | By Alan Truscott | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-jan-1.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to Jan 1 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/around-the-nation-us-authorities-change-description-of-suspect.html | AROUND THE NATION; U.S. Authorities Change Description of Suspect | False | AP | 1983-02-22 | TX 1-085120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/southwest-leasing-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST LEASING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/science/soviet-psychiatrists-stun-colleagues.html | SOVIET PSYCHIATRISTS STUN COLLEAGUES | False | By Bryce Nelson | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/tribute-to-strasberg-at-fund-raising-event.html | Tribute to Strasberg At Fund-Raising Event | False | By United Press International | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/tymshare-inc-reports-earnings-for-qtr-to-dec-31.html | TYMSHARE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/computer-factory-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER FACTORY INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/midgetman.html | Midgetman | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/briefs-231837.html | BRIEFS | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/music-us-composers.html | MUSIC: U.S. COMPOSERS | False | By Donal Henahan | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/diagnostic-products-corp-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/science/new-generation-of-warheads-just-around-the-bend.html | NEW GENERATION OF WARHEADS JUST AROUND THE BEND | False | By Philip M. Boffey | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/science/science-watch-treatment-of-ear-infection.html | SCIENCE WATCH; TREATMENT OF EAR INFECTION | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/business-digest-tuesday-february-15-1983-international.html | BUSINESS DIGEST; TUESDAY, FEBRUARY 15, 1983; International | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/kay-corp-reports-earnings-for-qtr-to-dec-31.html | KAY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/national-gallery-of-art-a-high-point-of-culture.html | NATIONAL GALLERY OF ART A HIGH POINT OF CULTURE | False | By Barbara Gamarekian, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/pentron-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PENTRON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/concern-growing-over-unclear-threat-of-dioxin.html | CONCERN GROWING OVER UNCLEAR THREAT OF DIOXIN | False | By Philip Shabecoff, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/genstar-corp-reports-earnings-for-qtr-to-dec-31.html | GENSTAR CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | BALLY MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/amenities-and-hope-for-jobless-executive.html | AMENITIES, AND HOPE, FOR JOBLESS EXECUTIVE | False | Special to the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/metromedia-inc-reports-earnings-for-qtr-to-dec-31.html | METROMEDIA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/di-giorgio-corp-reports-earnings-for-qtr-to-dec-31.html | DI GIORGIO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/maxco-inc-reports-earnings-for-qtr-to-dec-31.html | MAXCO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/world/soviet-ships-came-close-navy-says.html | SOVIET SHIPS CAME CLOSE, NAVY SAYS | False | By Richard Halloran, Special To the New York Times | 1983-02-22 | TX 1-085120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/world/around-the-world-russian-and-italian-are-arrested-for-spying.html | AROUND THE WORLD; Russian and Italian Are Arrested for Spying | False | AP | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/national-education-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL EDUCATION CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/universal-voltronics-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/science/personal-computers-hello-outside-world.html | PERSONAL COMPUTERS; HELLO, OUTSIDE WORLD | False | By Erik Sandberg-Diment | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/glatfelter-p-h-co-reports-earnings-for-qtr-to-dec-31.html | GLATFELTER, P H, CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/premier-resources-inc-reports-earnings-for-qtr-to-dec-31.html | PREMIER RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/l-an-epa-victory-over-hazardous-waste-231223.html | AN E.P.A. VICTORY OVER HAZARDOUS WASTE | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/president-averts-conrail-strike.html | PRESIDENT AVERTS CONRAIL STRIKE | False | AP | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/tri-chem-inc-reports-earnings-for-qtr-to-dec-31.html | TRI-CHEM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/the-light.html | The Light | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/city-council-hears-dispute-on-fire-dept-manning-cuts.html | CITY COUNCIL HEARS DISPUTE ON FIRE DEPT. MANNING CUTS | False | By David W. Dunlap | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/braewood-development-corp-reports-earnings-for-qtr-to-dec-31.html | BRAEWOOD DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/first-women-s-bank-trust-co-nyc-reports-earnings-for-yr-to-dec-31.html | FIRST WOMEN'S BANK & TRUST CO (NYC) reports earnings for Yr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/eastman-kodak-co-reports-earnings-for-qtr-to-dec-31.html | EASTMAN KODAK CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/around-the-nation-teamsters-president-retains-policy-post.html | AROUND THE NATION; Teamsters President Retains Policy Post | False | Special to the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/scouting-mush-to-the-ring.html | SCOUTING; Mush, to the Ring | False | By Joseph Durso | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/scope-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SCOPE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/dexter-corp-reports-earnings-for-qtr-to-dec-31.html | DEXTER CORP reports earnings for QTr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/kodak-up-dresser-posts-loss.html | KODAK UP; DRESSER POSTS LOSS | False | By Raymond Bonner | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/useful-trouble-on-human-rights.html | Useful 'Trouble' on Human Rights | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/great-dane-gains-westminster-final.html | GREAT DANE GAINS WESTMINSTER FINAL | False | By Walter Fletcher | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/newberry-energy-corp-reports-earnings-for-qtr-to-dec-31.html | NEWBERRY ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/time-dc-inc-reports-earnings-for-qtr-to-dec-31.html | TIME-DC INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/westminster-show-is-one-big-reunion.html | WESTMINSTER SHOW IS ONE BIG REUNION | False | By Robert Mcg Thomas Jr. | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/style/for-spring-the-fashion-options-are-open.html | FOR SPRING, THE FASHION OPTIONS ARE OPEN | False | By Bernadine Morris | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/rte-corp-reports-earnings-for-qtr-to-dec-31.html | RTE Corp reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/style/marion-preston-wed-in-boston.html | MARION PRESTON WED IN BOSTON | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/new-york-the-depression-army.html | NEW YORK; THE DEPRESSION ARMY | False | By Sydney H. Schanberg | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/charter-co-reports-earnings-for-qtr-to-dec-31.html | CHARTER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/luria-l-son-reports-earnings-for-qtr-to-dec-31.html | LURIA, L, & SON reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/for-cable-a-week-of-prime-coverage.html | FOR CABLE, A WEEK OF PRIME COVERAGE | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/after-the-storm-in-westchester-full-trains.html | AFTER THE STORM; IN WESTCHESTER, FULL TRAINS | False | By Lena Williams, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/transmation-inc-reports-earnings-for-qtr-to-dec-31.html | TRANSMATION INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/books/96-books-are-nominated-for-awards.html | 96 BOOKS ARE NOMINATED FOR AWARDS | False | By Edwin McDowell | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/as-oil-revenue-falls-kuwait-tightens-its-belt-and-worries.html | AS OIL REVENUE FALLS, KUWAIT TIGHTENS ITS BELT AND WORRIES | False | By Paul Lewis, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/opera-ebony-black-history.html | OPERA EBONY: BLACK HISTORY | False | By Bernard Holland | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/coca-cola-net-climbs-14.2.html | Coca-Cola Net Climbs 14.2% | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/american-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/central-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/combustion-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/world/palestine-council-opens-with-a-victory-for-arafat.html | PALESTINE COUNCIL OPENS WITH A VICTORY FOR ARAFAT | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/recording-companies-file-suits.html | Recording Companies File Suits | False | By Lindsey Gruson | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/seis-pros-inc-reports-earnings-for-qtr-to-dec-31.html | SEIS PROS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/senior-member-is-renominated-to-utility-panel.html | SENIOR MEMBER IS RENOMINATED TO UTILITY PANEL | False | By Michael Oreskes, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/banner-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BANNER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/c-correction-233052.html | CORRECTION | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/knoxville-bank-fails-and-is-sold.html | KNOXVILLE BANK FAILS AND IS SOLD | False | By Wendell Rawls Jr., Special To the New York Times | 1983-02-22 | TX 1-085120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/nli-corp-reports-earnings-for-qtr-to-dec-31.html | NLI CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/altec-corp-reports-earnings-for-qtr-to-dec-26.html | ALTEC CORP reports earnings for Qtr to Dec 26 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/wieboldt-lease.html | Wieboldt Lease | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/obituaries/eugene-reilly-3d-dead-at-58-founded-marketing-concern.html | Eugene Reilly 3d Dead at 58; Founded Marketing Concern | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/reagan-misstatements-getting-less-attention.html | REAGAN MISSTATEMENTS GETTING LESS ATTENTION | False | By Steven R. Weisman, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/after-the-storm-in-connecticut-skiers-frolic.html | AFTER THE STORM; IN CONNECTICUT, SKIERS FROLIC | False | By Richard L. Madden, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/robinson-is-named-coach-of-rams.html | ROBINSON IS NAMED COACH OF RAMS | False | AP | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/low-us-car-stocks.html | Low U.S. Car Stocks | False | AP | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/scouting-postponed-snow.html | SCOUTING; Postponed, Snow | False | By Joseph Durso | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/new-york-day-by-day-233042.html | NEW YORK DAY BY DAY | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/judge-blocks-execution.html | Judge Blocks Execution | False | AP | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/chieftain-development-co-reports-earnings-for-yr-to-dec-31.html | CHIEFTAIN DEVELOPMENT CO reports earnings for Yr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/news-summary-tuesday-february-15-1983.html | News Summary; TUESDAY, FEBRUARY 15, 1983 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/business-people-new-hbo-president-named-by-time-inc.html | BUSINESS PEOPLE; New HBO President Named by Time Inc. | False | By Daniel F. Cuff | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/after-storm-travelers-to-the-city-find-coming-and-going-far-easier.html | AFTER STORM, TRAVELERS TO THE CITY FIND COMING AND GOING FAR EASIER | False | By Robert D. McFadden | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/sports-people-galiffa-makes-the-hall.html | SPORTS PEOPLE; Galiffa Makes the Hall | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/l-cigarettes-that-just-won-t-quit-231277.html | CIGARETTES THAT JUST WON'T QUIT | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/bbdo-international-inc-reports-earnings-for-qtr-to-dec-31.html | BBDO INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/science/about-education-nation-seen-as-ready-for-better-schools.html | ABOUT EDUCATION; NATION SEEN AS READY FOR BETTER SCHOOLS | False | By Fred M. Hechinger | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/style/for-winter-think-warm.html | FOR WINTER, THINK WARM | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/finance-new-issues-georgia-revenue-issue-also-backed-by-taxes.html | FINANCE/NEW ISSUES; Georgia Revenue Issue Also Backed by Taxes | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | TESORO PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/air-wisconsin-reports-earnings-for-qtr-to-dec-31.html | AIR WISCONSIN reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/one-pledge-is-put-aside-by-assembly.html | ONE PLEDGE IS PUT ASIDE BY ASSEMBLY | False | By Susan Chira, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/but-who-knows-wins.html | But Who Knows Wins | False | By Steven Crist | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/national-what-month.html | NATIONAL WHAT MONTH? | False | Special to the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/zungul-scores-3-against-arrows.html | Zungul Scores 3 Against Arrows | False | Special to the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-dec-31.html | MAUI LAND & PINEAPPLE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/obituaries/sonny-dove-st-john-s-star-in-1960-s-dies-in-car-plunge.html | Sonny Dove, St. John's Star In 1960's, Dies in Car Plunge | False | By Glenn Fowler | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/trus-joist-corp-reports-earnings-for-qtr-to-dec-31.html | TRUS JOIST CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/dale-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | DALE ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/xoil-energy-resources-inc-reports-earnings-for-yr-to-aug-31.html | XOIL ENERGY RESOURCES INC reports earnings for Yr to Aug 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/norton-co-reports-earnings-for-qtr-to-dec-31.html | NORTON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/science/magician-s-effort-to-debunk-scientists-raises-ethical-issues.html | MAGICIAN'S EFFORT TO DEBUNK SCIENTISTS RAISES ETHICAL ISSUES | False | By William J. Broad | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/thermo-electron-corp-reports-earnings-for-qtr-to-dec-31.html | THERMO ELECTRON CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/science/health-care-in-canada-popular-system-now-rocked-by-criticism.html | HEALTH CARE IN CANADA: POPULAR SYSTEM NOW ROCKED BY CRITICISM | False | By Douglas Martin | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/frozen-food-express-industries-inc-reports-earnings-for-yr-to-dec-31.html | FROZEN FOOD EXPRESS INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/c-correction-233050.html | CORRECTION | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/square-d-merger.html | Square D Merger | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/saul-b-f-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | SAUL, B F, REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-dec-31.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/southmark-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHMARK CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-dec-31.html | POPE EVANS & ROBBINS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/ownership-of-a-home-wise-planning-pays-off.html | OWNERSHIP OF A HOME: WISE PLANNING PAYS OFF | False | By Tamar Lewin | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/the-city-queens-man-faces-ira-gun-charge.html | THE CITY; QUEENS MAN FACES I.R.A. GUN CHARGE | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/theater/danton-s-death-opens.html | 'Danton's Death' Opens | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/world/no-headline-232857.html | No Headline | False | | 1983-02-22 | TX 1-085120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/fundamental-question-triad-nuclear-defense-military-analysis.html | FUNDAMENTAL QUESTION: 'TRIAD' NUCLEAR DEFENSE; Military Analysis | False | By Drew Middleton | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/reagan-jobs-bill-gains-momentum-with-democrats.html | REAGAN JOBS BILL GAINS MOMENTUM WITH DEMOCRATS | False | By Steven V. Roberts, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/textone-inc-reports-earnings-for-qtr-to-dec-31.html | TEXTONE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/plays-moncrief-s-new-shot-a-header.html | PLAYS; Moncrief's New Shot, A Header | False | Roy S. Johnson | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/new-york-day-by-day-233048.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/ribi-immunochem-research-inc-reports-earnings-for-qtr-to-dec-31.html | RIBI IMMUNOCHEM RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/world/man-in-the-news-plain-spoken-hard-liner-for-israel.html | MAN IN THE NEWS; PLAIN-SPOKEN HARD-LINER FOR ISRAEL | False | By Bernard Weinraub, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/sage-energy-reports-earnings-for-qtr-to-dec-31.html | SAGE ENERGY reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/us-officials-tell-of-criminal-group-among-russian-emigres-in-brooklyn.html | U.S. OFFICIALS TELL OF CRIMINAL GROUP AMONG RUSSIAN EMIGRES IN BROOKLYN | False | BY Clifford D. May | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/briefing-231585.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/world/cyprus-president-is-sworn-in-with-communist-at-his-side.html | CYPRUS PRESIDENT IS SWORN IN WITH COMMUNIST AT HIS SIDE | False | By Marvine Howe, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/transactions-auto-racing.html | Transactions; AUTO RACING | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/parker-pen-prices.html | Parker Pen Prices | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/thomson-to-buy-american-banker.html | THOMSON TO BUY AMERICAN BANKER | False | By Sandra Salmans | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/advertising-expansion-by-baileys-on-coast.html | Advertising; Expansion, By Baileys On Coast | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/science/q-a-231753.html | Q A | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/epa-and-aide-reach-settlement-averting-hearing-on-harassment.html | E.P.A. AND AIDE REACH SETTLEMENT AVERTING HEARING ON HARASSMENT | False | By Philip Shabecoff, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/in-the-nation-missiles-that-count.html | IN THE NATION; MISSILES THAT COUNT | False | By Tom Wicker | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/dana-corp-reports-earnings-for-yr-to-dec-31.html | DANA CORP reports earnings for Yr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/controlling-arms-and-the-men.html | CONTROLLING ARMS AND THE MEN | False | By I.m. Destler and Robert H. Johnson | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-22 | TX 1-085120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-dec-31.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/world/not-a-broken-man-sharon-says-to-staff-in-a-farewell-speech.html | NOT A 'BROKEN MAN,' SHARON SAYS TO STAFF IN A FAREWELL SPEECH | False | Special to the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-dec-31.html | BALLY'S PARK PLACE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/dresser-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADIAN PACIFIC LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/after-the-storm-in-jersey-more-roads-open.html | AFTER THE STORM; IN JERSEY, MORE ROADS OPEN | False | By Michael Norman, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-dec-31.html | UPPER PENINSULA POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/morrison-knudsen-co-inc-reports-earnings-for-qtr-to-dec-31.html | MORRISON-KNUDSEN CO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/commodities-other-markets-help-corn-show-strength.html | COMMODITIES; OTHER MARKETS HELP CORN SHOW STRENGTH | False | By H.j. Maidenberg | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/sippican-ocean-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SIPPICAN OCEAN SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/obituaries/boris-f-podtserob-72-envoy-attended-yalta.html | Boris F. Podtserob, 72; Envoy Attended Yalta | False | AP | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/munsingwear-chief-resigns.html | Munsingwear Chief Resigns | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/advertising-kraft-to-modify-la-creme-claim.html | ADVERTISING; Kraft to Modify La Creme Claim | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/4-refiners-to-pay-1-less-for-oil.html | 4 REFINERS TO PAY $1 LESS FOR OIL | False | By Kenneth N. Gilpin | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/businesses-said-to-have-barred-new-plants-in-largely-black-communities.html | BUSINESSES SAID TO HAVE BARRED NEW PLANTS IN LARGELY BLACK COMMUNITIES | False | By Reginald Stuart, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/phoenix-american-inc-reports-earnings-for-qtr-to-dec-31.html | PHOENIX AMERICAN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/syncor-international-corp-reports-earnings-for-qtr-to-dec-31.html | SYNCOR INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/problem-seen-for-bell-units.html | Problem Seen For Bell Units | False | AP | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/barden-corp-reports-earnings-for-qtr-to-jan-30.html | BARDEN CORP reports earnings for Qtr to Jan 30 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/winds-expected-to-set-tv-pattern.html | 'WINDS EXPECTED TO SET TV PATTERN | False | By Frank Prial | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/clevepak-corp-reports-earnings-for-qtr-to-dec-31.html | CLEVEPAK CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/obituaries/frank-sabasteanski-coach-of-track-team-at-bowdoin.html | Frank Sabasteanski, Coach Of Track Team at Bowdoin | False | AP | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/world/points-of-accord-on-lebanon-put-in-writing.html | POINTS OF ACCORD ON LEBANON PUT IN WRITING | False | Special to the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/ual-predicts-loss-in-quarter.html | UAL Predicts Loss in Quarter | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/world/soviet-may-open-civilian-a-plants-to-un-teams.html | SOVIET MAY OPEN CIVILIAN A-PLANTS TO U.N. TEAMS | False | By Bernard D. Nossiter, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/photon-sources-inc-reports-earnings-for-qtr-to-dec-31.html | PHOTON SOURCES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/profits-scoreboard-232092.html | Profits Scoreboard | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/key-rates-231954.html | Key Rates | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/article-232614-no-title.html | Article 232614 -- No Title | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/sports-people-ferraro-is-released.html | SPORTS PEOPLE; Ferraro Is Released | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/toyota-innnovative-and-conservative.html | TOYOTA: INNNOVATIVE AND CONSERVATIVE | False | By Steve Lohr, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/canadian-utilities-ltd-reports-earnings-for-yr-to-dec-31.html | CANADIAN UTILITIES LTD reports earnings for Yr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/business-people-columbia-chairman-decides-not-to-go.html | BUSINESS PEOPLE; Columbia Chairman Decides Not to Go | False | By Daniel F. Cuff | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/coachmen-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/an-arrival-and-departures-at-a-restless-city-hall.html | AN ARRIVAL AND DEPARTURES AT A RESTLESS CITY HALL | False | By Michael Goodwin | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/judge-bars-federal-birth-control-rule-for-minors.html | JUDGE BARS FEDERAL BIRTH-CONTROL RULE FOR MINORS | False | By Arnold H. Lubasch | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/no-headline-232688.html | No Headline | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/advertising-grey-revenues-grow-earnings-up-a-bit.html | ADVERTISING; Grey Revenues Grow; Earnings Up a Bit | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/inventories-shrank-0.6-as-december-sales-fell.html | INVENTORIES SHRANK 0.6% AS DECEMBER SALES FELL | False | AP | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/business-people-new-chief-at-phoenix-mutual-life.html | BUSINESS PEOPLE; New Chief At Phoenix Mutual Life | False | By Daniel F. Cuff | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/the-region-airline-to-link-li-with-philadelphia.html | THE REGION; Airline to Link L.I. With Philadelphia | False | AP | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/convergent-technologies-reports-earnings-for-qtr-to-dec-31.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/seiscom-delta-inc-reports-earnings-for-qtr-to-dec-31.html | SEISCOM DELTA INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/world/israel-s-us-envoy-is-begin-s-choice-as-defense-chief.html | ISRAEL'S U.S. ENVOY IS BEGIN'S CHOICE AS DEFENSE CHIEF | False | By David K. Shipler, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/reagan-urges-drive-for-high-technology-industry.html | REAGAN URGES DRIVE FOR HIGH-TECHNOLOGY INDUSTRY | False | By Francis X. Clines, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/l-a-social-security-proposal-for-double-231225.html | A SOCIAL SECURITY PROPOSAL FOR DOUBLE | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/ledbetter-goes-to-giants.html | Ledbetter Goes to Giants | False | AP | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/kaiser-aluminum.html | Kaiser Aluminum | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/world/ethnic-hatred-boils-over-in-an-indian-border-state.html | ETHNIC HATRED BOILS OVER IN AN INDIAN BORDER STATE | False | By Sanjoy Hazarika, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/science/parochial-school-enrollments-rise.html | PAROCHIAL SCHOOL ENROLLMENTS RISE | False | By Richard Bernstein | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/l-the-us-missiles-bonn-never-asked-for-231221.html | THE U.S. MISSILES BONN NEVER ASKED FOR | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/market-place-big-changes-at-rowe-price.html | Market Place; Big Changes At Rowe Price | False | By Vartanig G. Vartan | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/opinion/the-nigerian-exodus-an-african-genesis.html | THE NIGERIAN EXODUS: AN AFRICAN GENESIS? | False | By Kojo Bentsi-Enchill | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/advertising-bbdo-international-posts-an-earnings-gain.html | ADVERTISING; BBDO International Posts an Earnings Gain | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/vermont-american-corp-reports-earnings-for-qtr-to-dec-31.html | VERMONT AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/amarco-resources-corp-reports-earnings-for-qtr-to-dec-31.html | AMARCO RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/washington-power-s-problem.html | WASHINGTON POWER'S PROBLEM | False | By Thomas C. Hayes, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/genuine-parts-co-reports-earnings-for-qtr-to-dec-31.html | GENUINE PARTS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/scouting-foreman-is-cut-in-comeback-bid.html | SCOUTING; Foreman Is Cut In Comeback Bid | False | By Joseph Durso | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/us/coast-guard-prepares-for-hearing-on-sinking.html | Coast Guard Prepares For Hearing on Sinking | False | AP | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/arts/tv-a-three-part-drama-of-international-marriage.html | TV: A THREE-PART DRAMA OF INTERNATIONAL MARRIAGE | False | By John J. O'Connor | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/brown-tom-inc-reports-earnings-for-qtr-to-dec-31.html | BROWN, TOM, INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/wolverine-aluminum-corp-reports-earnings-for-qtr-to-dec-31.html | WOLVERINE ALUMINUM CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/ex-state-senator-faces-vote-charge.html | EX-STATE SENATOR FACES VOTE CHARGE | False | By Joseph P. Fried | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/science/science-watch-quake-deaths-fall.html | SCIENCE WATCH; Quake Deaths Fall | False | | 1983-02-22 | TX 1-085120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/talking-business-with-graham-of-jones-laughlin-upturn-in-steel-looks-weak.html | Talking Business with Graham of Jones & Laughlin; Upturn in Steel Looks Weak | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/style/delora-l-gans-is-wed-to-dr-frederick-hyde.html | Delora L. Gans Is Wed To Dr. Frederick Hyde | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/anacomp-inc-reports-earnings-for-qtr-to-dec-31.html | ANACOMP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/amdisco-corp-reports-earnings-for-qtr-to-dec-31.html | AMDISCO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/presidio-oil-reports-earnings-for-qtr-to-dec-31.html | PRESIDIO OIL reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/regan-fed-supervision-of-lending.html | Regan: Fed Supervision Of Lending | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/chubb-corp-reports-earnings-for-qtr-to-dec-31.html | CHUBB CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/the-region-building-to-rise-in-saugatuck-river.html | THE REGION; Building to Rise In Saugatuck River | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/new-york-day-by-day-233044.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/finance-new-issues-business-loans-and-savings-up.html | FINANCE NEW ISSUES; Business Loans And Savings Up | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/world/the-un-today-feb-15-1983-general-assembly.html | The U.N. Today; Feb. 15, 1983; GENERAL ASSEMBLY | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/sonny-dove-s-elusive-search.html | SONNY DOVE'S ELUSIVE SEARCH | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/after-the-storm-on-li-all-set-for-commuters.html | AFTER THE STORM; ON L.I., ALL SET FOR COMMUTERS | False | By Michael Winerip, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/bei-and-2-owners-on-trial-in-theft.html | BEI and 2 Owners On Trial in Theft | False | Special to the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/gm-and-toyota-produce-cars-in-joint-venture-at-plant-on-coast.html | G.M. AND TOYOTA PRODUCE CARS IN JOINT VENTURE AT PLANT ON COAST | False | By John Holusha, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/new-york-day-by-day-232592.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/world/pretoria-police-take-on-church-council.html | PRETORIA POLICE TAKE ON CHURCH COUNCIL | False | By Joseph Lelyveld, Special To the New York Times | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/pacific-scientific-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC SCIENTIFIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/books/books-of-the-times-231152.html | Books Of The Times | False | By Michiko Kakutani | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/no-headline-232783.html | No Headline | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/coca-cola-co-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/chess-ulf-andersson-the-winner-in-hoogoven-international.html | Chess: Ulf Andersson the Winner In Hoogoven International | False | By Robert Byrne | 1983-02-22 | TX 1-085120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/canadian-tire-corp-reports-earnings-for-qtr-to-dec-31.html | CANADIAN TIRE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/science/self-sabotage-in-careers-a-common-trap.html | SELF-SABATOGE IN CAREERS A COMMON TRAP | False | By Bryce Nelson | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/sports/sports-of-the-times-holing-a-wedge-at-18-to-win.html | SPORTS OF THE TIMES; HOLING A WEDGE AT 18 TO WIN | False | By Dave Anderson | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/county-tower-corp-reports-earnings-for-qtr-to-dec-31.html | COUNTY TOWER CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/business/lucky-stores-inc-reports-earnings-for-qtr-to-dec-31.html | LUCKY STORES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085120 |
| 1983-02-15 | 1983-02-15 | https://www.nytimes.com/1983/02/15/nyregion/new-york-day-by-day-233040.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-22 | TX 1-085120 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/fpa-corp-reports-earnings-for-qtr-to-dec-31.html | FPA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/books/books-of-the-times-233247.html | BOOKS OF THE TIMES | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/lear-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | LEAR PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/l-required-history-233545.html | REQUIRED HISTORY | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/after-six-inc-reports-earnings-for-qtr-to-dec-31.html | AFTER SIX INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/elscint-ltd-reports-earnings-for-qtr-to-dec-31.html | ELSCINT LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/city-audit-detects-a-scam-in-bidding-at-transit-agency.html | CITY AUDIT DETECTS A 'SCAM' IN BIDDING AT TRANSIT AGENCY | False | By Joyce Purnick | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/l-corkscrews-to-the-living-section-235176.html | Corkscrews; TO THE LIVING SECTION | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/market-place-tax-preparers-and-flat-tax.html | Market Place; Tax Preparers And Flat Tax | False | By Vartanig G. Vartan | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/cbi-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CBI INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/afghan-westminster-best-in-show.html | AFGHAN WESTMINSTER BEST IN SHOW | False | By Walter Fletcher | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/washington-the-year-of-the-bible.html | WASHINGTON; THE YEAR OF THE BIBLE | False | By James Reston | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/a-crude-shrine-rises-at-spot-where-bomb-halted-protest.html | A CRUDE SHRINE RISES AT SPOT WHERE BOMB HALTED PROTEST | False | By David K. Shipler | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/realty-refund-trust-reports-earnings-for-qtr-to-jan-21.html | REALTY REFUND TRUST reports earnings for Qtr to Jan 21 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/transactions-auto-racing.html | Transactions; AUTO RACING | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/network-systems-corp-reports-earnings-for-qtr-to-dec-31.html | NETWORK SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/gnc-energy-corp-reports-earnings-for-qtr-to-dec-31.html | GNC ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/l-scoliosis-treatment-233402.html | SCOLIOSIS TREATMENT | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/quotation-of-the-day-235469.html | Quotation of the Day | False | | 1983-02-24 | TX 1-085113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/goulds-pumps-inc-reports-earnings-for-qtr-to-dec-31.html | GOULDS PUMPS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/no-headline-235278.html | No Headline | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/l-scoliosis-treatment-235186.html | Scoliosis Treatment | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/no-headline-234316.html | No Headline | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/briefing-233922.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/no-headline-234387.html | No Headline | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/northrop-corp-reports-earnings-for-qtr-to-dec-31.html | NORTHROP CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/inquiry-on-thrift-units.html | Inquiry on Thrift Units | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/propriety-of-epa-aides-talks-questioned.html | PROPRIETY OF E.P.A. AIDES TALKS QUESTIONED | False | By Philip Shabecoff, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/internorth-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNORTH INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/snow-removal-lets-garbage-grow.html | SNOW REMOVAL LETS GARBAGE GROW | False | By Clifford D. May | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/tiger-in-talks-on-repayment.html | Tiger in Talks On Repayment | False | Special to the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/raid-fails-to-find-murder-suspect.html | RAID FAILS TO FIND MURDER SUSPECT | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/tame-the-white-panthers.html | Tame the White Panthers | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/fruehauf-corp-reports-earnings-for-qtr-to-dec-31.html | FRUEHAUF CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/economic-scene-lambsdorff-s-observations.html | Economic Scene; Lambsdorff's Observations | False | By Leonard Silk | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/bl-cars-and-honda-plan-joint-model.html | BL CARS AND HONDA PLAN JOINT MODEL | False | Special to the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/l-defending-research-235183.html | DEFENDING RESEARCH | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/music-lynn-chang-violinist.html | MUSIC: LYNN CHANG VIOLINIST | False | By Tim Page | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/us-to-investigate-incidents-at-epa.html | U.S. TO INVESTIGATE INCIDENTS AT E.P.A. | False | By Leslie Maitland, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/discoveries-1-jewelry-from-china.html | DISCOVERIES; 1. Jewelry From China | False | By Anne-Marie Schiro | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/business-people-arnold-bernhard-picks-daughter-of-founder.html | BUSINESS PEOPLE; Arnold Bernhard Picks Daughter of Founder | False | By Daniel F. Cuff | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/style/from-off-broadway-to-michigan-wilds.html | FROM OFF BROADWAY TO MICHIGAN WILDS | False | By Tom Dammann | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/brazil-city-beloved-of-artists-saves-holy-lagoon.html | BRAZIL CITY, BELOVED OF ARTISTS, SAVES HOLY LAGOON | False | By Warren Hoge, Special To the New York Times | 1983-02-24 | TX 1-085113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/hawaiian-electric-co-reports-earnings-for-qtr-to-dec-31.html | HAWAIIAN ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/caterpillar-sets-indonesia-venture.html | Caterpillar Sets Indonesia Venture | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/l-at-the-heart-of-america-s-trade-deficits-233541.html | AT THE HEART OF AMERICA'S TRADE DEFICITS | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/allison-wrecks-car-a-2d-time.html | Allison Wrecks Car a 2d Time | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/shultz-warns-of-fight-with-europe-on-food.html | SHULTZ WARNS OF FIGHT WITH EUROPE ON FOOD | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/in-provence-a-bountiful-harvest-of-prized-overripe-olives.html | IN PROVENCE, A BOUNTIFUL HARVEST OF PRIZED OVERRIPE OLIVES | False | By Erica Brown | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/l-built-in-watch-235185.html | Built-In Watch | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/sports-people-griffith-sounds-off.html | SPORTS PEOPLE; Griffith Sounds Off | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/interest-rates-rise-modestly.html | INTEREST RATES RISE MODESTLY | False | By Michael Quint | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/l-ford-s-leftover-idea-233544.html | FORD'S LEFTOVER IDEA | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/the-pop-life-233628.html | THE POP LIFE | False | By Robert Palmer | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/groups-assail-plan-for-bell-divestiture.html | GROUPS ASSAIL PLAN FOR BELL DIVESTITURE | False | By Ernest Holsendolph, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/3-die-in-north-carolina-fire.html | 3 Die in North Carolina Fire | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/movies/nuit-de-varennes-spot-of-french-history.html | 'NUIT DE VARENNES,' SPOT OF FRENCH HISTORY | False | By Janet Maslin | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/cts-corp-reports-earnings-for-qtr-to-jan-2.html | CTS CORP reports earnings for Qtr to Jan 2 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/state-panel-accuses-beatty-of-wrongly-taking-76000.html | STATE PANEL ACCUSES BEATTY OF WRONGLY TAKING $76,000 | False | By Selwyn Raab | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/scouting-clearing-the-mind.html | SCOUTING; Clearing the Mind | False | By Frank Litsky and Gordon S. White Jr. | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/oregon-portland-cement-co-reports-earnings-for-qtr-to-dec-31.html | OREGON PORTLAND CEMENT CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/working-profile-rep-thomas-s-foley-democratic-whip-a-key-to-job-bill.html | WORKING PROFILE: Rep. Thomas S. Foley; DEMOCRATIC WHIP A KEY TO JOB BILL | False | By Steven V. Roberts | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/shinn-to-leave-first-boston.html | SHINN TO LEAVE FIRST BOSTON | False | By Daniel F. Cuff | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/national-patent-development-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL PATENT DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/l-simple-enjoyment-235178.html | 'Simple Enjoyment' | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/piano-recital-seymour-lipkin.html | PIANO RECITAL: SEYMOUR LIPKIN | False | By Bernard Holland | 1983-02-24 | TX 1-085113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/national-city-lines-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY LINES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/l-persian-gulf-tasks-for-the-us-and-its-allies-233539.html | PERSIAN GULF: TASKS FOR THE U.S. AND ITS ALLIES | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/cuomo-names-lobbyist-to-head-insurance-dept.html | CUOMO NAMES LOBBYIST TO HEAD INSURANCE DEPT. | False | By Michael Oreskes | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/army-of-lebanon-extends-control-to-all-of-beirut.html | ARMY OF LEBANON EXTENDS CONTROL TO ALL OF BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/leaders-in-congress-act-to-speed-social-security-rescue-bill.html | LEADERS IN CONGRESS ACT TO SPEED SOCIAL SECURITY RESCUE BILL | False | By David Shribman, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/hayes-albion-corp-reports-earnings-for-qtr-to-jan-31.html | HAYES-ALBION CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/teamster-presentencing-case-to-change-focus-to-williams.html | TEAMSTER PRESENTENCING CASE TO CHANGE FOCUS TO WILLIAMS | False | By Ben A. Franklin, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/legislative-chiefs-reserving-judgment-on-budget.html | LEGISLATIVE CHIEFS RESERVING JUDGMENT ON BUDGET | False | By Josh Barbanel | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/topics-there-s-a-better-way-uncovered.html | Topics; There's a Better Way; Uncovered | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/special-antibodies-halt-boy-s-reaction-to-his-transfusion.html | SPECIAL ANTIBODIES HALT BOY'S REACTION TO HIS TRANSFUSION | False | By Harold M. Schmeck Jr. | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/ames-in-accord-to-acquire-king-s.html | Ames in Accord To Acquire King's | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/winds-set-mark-for-viewers.html | 'WINDS' SET MARK FOR VIEWERS | False | By Frank Prial | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/hershey-foods-corp-reports-earnings-for-qtr-to-dec-31.html | HERSHEY FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/food-notes-233252.html | FOOD NOTES | False | By Marian Burros | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/suits-against-phillips-dismissed.html | Suits Against Phillips Dismissed | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/wood-stove-cooks-19th-century-style.html | WOOD-STOVE COOKS, 19TH-CENTURY STYLE | False | By Bryan Miller | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/8-master-paintings-given-to-the-modern-by-whitney-estate.html | 8 MASTER PAINTINGS GIVEN TO THE MODERN BY WHITNEY ESTATE | False | By John Russell | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/eastern-jet-lands-on-its-belly.html | Eastern Jet Lands on Its Belly | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/golden-nugget-inc-reports-earnings-for-qtr-to-dec-31.html | GOLDEN NUGGET INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/satellite-home-tv-ruling.html | Satellite-Home TV Ruling | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/apl-corp-reports-earnings-for-qtr-to-dec-31.html | APL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/the-un-today-feb-16-1983-security-council.html | The U.N. Today; Feb. 16, 1983; SECURITY COUNCIL | False | | 1983-02-24 | TX 1-085113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/baldor-electric-co-reports-earnings-for-qtr-to-dec-31.html | BALDOR ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/weather-helps-in-city-snow-cleanup.html | WEATHER HELPS IN CITY SNOW CLEANUP | False | By William G. Blair | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/control-of-missiles-stirs-growing-debate-in-britain.html | CONTROL OF MISSILES STIRS GROWING DEBATE IN BRITAIN | False | By R.w. Apple Jr., Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/fab-industries-inc-reports-earnings-for-qtr-to-nov-27.html | FAB INDUSTRIES INC reports earnings for Qtr to Nov 27 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/colleges-seek-status-gains-by-rubbing-shoulder-pads-with-right-schools.html | COLLEGES SEEK STATUS GAINS BY RUBBING SHOULDER PADS WITH 'RIGHT' SCHOOLS | False | By Edward B. Fiske | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/iranian-drive-on-the-iraqis-called-failure-military-analysis.html | IRANIAN DRIVE ON THE IRAQIS CALLED FAILURE; Military Analysis | False | By Drew Middleton | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/business-people-new-hollywood-studio-names-top-executive.html | BUSINESS PEOPLE; New Hollywood Studio Names Top Executive | False | By Daniel F. Cuff | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/books/books-of-the-times.html | Books of The Times | False | By Anatole Broyard | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/new-sunlight-power-plant.html | New Sunlight Power Plant | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/melville-corp-reports-earnings-for-qtr-to-dec-31.html | MELVILLE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/soviet-said-to-test-new-type-of-icbm.html | SOVIET SAID TO TEST NEW TYPE OF ICBM | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/tv-changing-habits.html | TV: 'CHANGING HABITS' | False | By John J. O'Connor | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/wine-talk-233926.html | WINE TALK | False | By Frank J. Prial | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/air-force-said-to-move-up-production-on-missile-to-sneak-by-radar.html | AIR FORCE SAID TO MOVE UP PRODUCTION ON MISSILE TO SNEAK BY RADAR | False | By Richard Halloran, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/shcharansky-says-he-has-ended-fast.html | SHCHARANSKY SAYS HE HAS ENDED FAST | False | By Serge Schmemann, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/custom-energy-services-inc-reports-earnings-for-qtr-to-dec-31.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/theater/stage-blood-relations-the-lizzie-borden-case.html | STAGE: 'BLOOD RELATIONS,' THE LIZZIE BORDEN CASE | False | By Frank Rich | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/general-physics-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL PHYSICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/2-more-aides-leave-jets.html | 2 More Aides Leave Jets | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/phillips-cables-ltd-reports-earnings-for-yr-to-dec-31.html | PHILLIPS CABLES LTD reports earnings for Yr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/deere-layoffs.html | Deere Layoffs | False | AP | 1983-02-24 | TX 1-085113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/un-chief-says-threat-of-nuclear-war-grows.html | U.N. CHIEF SAYS THREAT OF NUCLEAR WAR GROWS | False | By Bernard D. Nossiter, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/sports-people-forwards-march.html | SPORTS PEOPLE; Forwards March | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/movies/tv-reviews-based-on-early-tapes.html | TV REVIEWS BASED ON EARLY TAPES | False | By John Corry | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/commodities-foreign-money-futures-are-moderately-higher.html | COMMODITIES; Foreign Money Futures Are Moderately Higher | False | By H.j. Maidenberg | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/obituaries/michael-cefola-helped-develop-atomic-bomb.html | Michael Cefola, Helped Develop Atomic Bomb | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/key-rates-234282.html | Key Rates | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/careers-colleges-housing-managers.html | Careers; Colleges' Housing Managers | False | By Elizabeth M. Fowler | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/dow-edges-above-1100-but-then-ends-down-4.html | DOW EDGES ABOVE 1,100 BUT THEN ENDS DOWN 4 | False | By Alexander R. Hammer | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/sports-people-bama-gets-a-shula.html | SPORTS PEOPLE; 'Bama Gets a Shula | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/from-canine-works-of-art-to-dog-food.html | FROM CANINE WORKS OF ART TO DOG FOOD | False | By Ron Alexander | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/saudis-delaying-aid-to-lebanon-shultz-declares.html | SAUDIS DELAYING AID TO LEBANON, SHULTZ DECLARES | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/finance-new-issues-bill-sale-tuesday.html | FINANCE NEW ISSUES; Bill Sale Tuesday | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/islanders-lose-4-1.html | ISLANDERS LOSE, 4-1 | False | By Alex Yannis, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/obituaries/waldeck-rochet-communist-dead.html | WALDECK ROCHET, COMMUNIST, DEAD | False | By Susan Heller Anderson | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/molson-companies-reports-earnings-for-qtr-to-dec-31.html | MOLSON COMPANIES reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/kroehler-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | KROEHLER MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/obituaries/francis-mcgowan-dies-at-80-a-former-state-assemblyman.html | Francis McGowan Dies at 80; A Former State Assemblyman | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/house-panel-voices-discord-on-namibia.html | HOUSE PANEL VOICES DISCORD ON NAMIBIA | False | By Bernard Weinraub, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/l-deregulation-can-cure-our-taxi-problems-233543.html | DEREGULATION CAN CURE OUR TAXI PROBLEMS | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/scouting-missing-answers.html | SCOUTING; Missing Answers | False | By Frank Litsky and Gordon S. White Jr. | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/howard-rusk-is-given-award-by-pope-john-paul-ii-center.html | Howard Rusk Is Given Award By Pope John Paul II Center | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/new-clergy-group-assails-church-aid-to-leftists.html | NEW CLERGY GROUP ASSAILS CHURCH AID TO LEFTISTS | False | By Charles Austin | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/mariners-dispute-82-yankee-trade.html | Mariners Dispute '82 Yankee Trade | False | AP | 1983-02-24 | TX 1-085113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/obituaries/jean-s-tufts.html | JEAN S. TUFTS | False | Special to the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/mississippi-valley-gas-co-reports-earnings-for-qtr-to-dec-31.html | MISSISSIPPI VALLEY GAS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/profits-scoreboard-234176.html | Profits Scoreboard | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/salvadors-stalemate-a-time-to-negotiate.html | SALVADOR'S STALEMATE - A TIME TO NEGOTIATE | False | By Edward L. King | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/republican-leaders-warn-new-demands-may-imperil-job-bill.html | REPUBLICAN LEADERS WARN NEW DEMANDS MAY IMPERIL JOB BILL | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/hazelton-laboratories-corp-reports-earnings-for-qtr-to-dec-31.html | HAZELTON LABORATORIES CORP reports earnings for QTr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/obituaries/dr-joshua-finkel.html | DR. JOSHUA FINKEL | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/sports-people-elway-rejects-offer.html | SPORTS PEOPLE; Elway Rejects Offer | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/castle-entertainment-inc-reports-earnings-for-qtr-to-dec-31.html | CASTLE ENTERTAINMENT INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/levesque-promoting-rigorous-measures-on-teachers-strike.html | LEVESQUE PROMOTING 'RIGOROUS MEASURES ON TEACHERS'STRIKE | False | Special to the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/briefs-234077.html | BRIEFS | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/patterson-urges-federal-boxing-control.html | Patterson Urges Federal Boxing Control | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/bigger-credit-allowed-on-costs-of-child-care.html | BIGGER CREDIT ALLOWED ON COSTS OF CHILD CARE | False | By Tamar Lewin | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/hasbro-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HASBRO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/northwest-energy-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/neal-broten-s-goal-turns-back-devils.html | NEAL BROTEN'S GOAL TURNS BACK DEVILS | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/l-changes-for-the-worse-in-museum-assistance-233542.html | CHANGES FOR THE WORSE IN MUSEUM ASSISTANCE | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/united-asbestos-reports-earnings-for-qtr-dec-31-american-diagnostics-corp.html | UNITED ASBESTOS INC reports earnings for Qtr to Dec 31 AMERICAN DIAGNOSTICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/obituaries/kf-trimingham-yachtsman-and-bermuda-businessman.html | K.F. TRIMINGHAM, YACHTSMAN AND BERMUDA BUSINESSMAN | False | By Dorothy J. Gaiter | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/court-rules-new-york-can-enforce-jewish-marriage-contract.html | COURT RULES NEW YORK CAN ENFORCE JEWISH MARRIAGE CONTRACT | False | By David Margolick | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/us-to-penalize-heart-researcher-on-fraudulent-project-at-harvard.html | U.S. TO PENALIZE HEART RESEARCHER ON FRAUDULENT PROJECT AT HARVARD | False | By William J. Broad | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/concert-gregg-smith-singers.html | CONCERT: GREGG SMITH SINGERS | False | By Bernard Holland | 1983-02-24 | TX 1-085113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/obituaries/nikolai-p-firyubin-74-a-top-soviet-diplomat.html | Nikolai P. Firyubin, 74; A Top Soviet Diplomat | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/la-maur-inc-reports-earnings-for-qtr-to-dec-31.html | LA MAUR INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/perkin-elmer-corp-reports-earnings-for-qtr-to-dec-31.html | PERKIN-ELMER CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/observer-when-less-is-just-less.html | OBSERVER; When Less Is Just Less | False | By Russell Baker | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/arrest-ordered-in-crash-fatal-to-7.html | ARREST ORDERED IN CRASH FATAL TO 7 | False | By Samuel G. Freedman | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/c-correction-235481.html | CORRECTION | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/new-york-day-by-day-235380.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/fix-witness-tells-of-a-drugging.html | Fix Witness Tells Of a Drugging | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/barco-of-california-co-reports-earnings-for-qtr-to-jan-1.html | BARCO OF CALIFORNIA (CO) reports earnings for Qtr to Jan 1 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/las-vegas-denied-no-1-in-coach-poll.html | LAS VEGAS DENIED NO. 1 IN COACH POLL | False | By Sam Goldaper | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/c-correction-235474.html | CORRECTION | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/powell-a-winner.html | Powell a Winner | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/the-city.html | THE CITY | False | Two Youths Killed, By L.i.r.r. Train | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/imm-energy-services-technology-inc-reports-earnings-for-qtr-to-dec-31.html | IMM ENERGY SERVICES & TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/vigilantism-stressed-by-group-linked-to-suspect.html | VIGILANTISM STRESSED BY GROUP LINKED TO SUSPECT | False | By Ronald Smothers | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/tv-networks-to-cover-news-session-tonight.html | TV Networks to Cover News Session Tonight | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/personal-health-232867.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/advertising-lehman-brothers-signs-with-albert-frank.html | ADVERTISING; Lehman Brothers Signs With Albert Frank | False | By Philip H. Dougherty | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/hi-g-inc-reports-earnings-for-qtr-to-jan-31.html | HI-G INC reports earnings for Qtr to Jan 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/scouting-crowd-control.html | SCOUTING; Crowd Control | False | By Frank Litsky and Gordon S. White Jr. | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI MILACRON INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/eastern-co-reports-earnings-for-yr-to-dec-31.html | EASTERN CO reports earnings for Yr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/american-city-bank-los-angeles-calif-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CITY BANK (LOS ANGELES, CALIF) reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/cruiserweight-champion-needs-image.html | CRUISERWEIGHT CHAMPION NEEDS IMAGE | False | By Michael Katz | 1983-02-24 | TX 1-085113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/new-york-day-by-day-235376.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-dec-31.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/duplicity-charges-traded-by-israelis-and-phalangists.html | DUPLICITY CHARGES TRADED BY ISRAELIS AND PHALANGISTS | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/light-opera-gilbert-and-sullivan-gondoliers.html | LIGHT OPERA: GILBERT AND SULLIVAN 'GONDOLIERS' | False | By Bernard Holland | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/rotelcom-inc-reports-earnings-for-qtr-to-dec-31.html | ROTELCOM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/atlantic-research-corp-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/mid-america-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/rca-helps-sell-its-stock-which-is-owned-by-allied.html | RCA Helps Sell Its Stock, Which Is Owned by Allied | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/rebound-record.html | Rebound Record | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/dance-two-programs.html | DANCE: TWO PROGRAMS | False | By Jennifer Dunning | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/concert-wagner-mahler-and-strauss.html | CONCERT: WAGNER, MAHLER AND STRAUSS | False | By Edward Rothstein | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/home-beneficial-life-insurance-co-reports-earnings-for-yr-to-dec-31.html | HOME BENEFICIAL LIFE INSURANCE CO reports earnings for Yr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/shipping-bill-advances.html | SHIPPING BILL ADVANCES | False | Special to the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/arts-in-new-york-said-to-generate-5-billion-a-year.html | ARTS IN NEW YORK SAID TO GENERATE $5 BILLION A YEAR | False | By Sandra Salmans | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/finance-new-issues-companies-are-buying-preferred-stock-heavily.html | FINANCE NEW ISSUES; COMPANIES ARE BUYING PREFERRED STOCK HEAVILY | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/ipm-technology-inc-reports-earnings-for-qtr-to-dec-31.html | IPM TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/nuclear-plant-cost-and-electric-rates-news-analysis.html | NUCLEAR PLANT COST AND ELECTRIC RATES; News Analysis | False | By Matthew L. Wald | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/l-defending-research-235181.html | Defending Research | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/new-york-day-by-day-234536.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/rights-group-criticizes-egypt.html | RIGHTS GROUP CRITICIZES EGYPT | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/executive-changes-233738.html | EXECUTIVE CHANGES | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/sports-of-the-times-a-ziegfeld-girl-keeps-running.html | SPORTS OF THE TIMES; A Ziegfeld Girl Keeps Running | False | By George Vecsey | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/couples-with-different-shifts.html | COUPLES WITH DIFFERENT SHIFTS | False | AP | 1983-02-24 | TX 1-085113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/q-a-232866.html | Q&A | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/cordless-phones-catching-on.html | CORDLESS PHONES CATCHING ON | False | By Peter Kerr | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/watts-economic-folly.html | WATT'S ECONOMIC FOLLY | False | By Thomas A. Barron | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/around-the-world-nazi-hunter-raises-new-charges-on-barbie.html | AROUND THE WORLD; Nazi Hunter Raises New Charges on Barbie | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/movies/film-nuit-de-varennes-spot-of-french-history.html | FILM: 'NUIT DE VARENNES,' SPOT OF FRENCH HISTORY | False | By Janet Maslin | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/about-real-estate-at-t-ends-rent-plan-at-its-tax-aided-building.html | ABOUT REAL ESTATE; A.T.&T. ENDS RENT PLAN AT ITS TAX-AIDED BUILDING | False | By Diane Henry | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/west-coast-chef-s-big-day-in-the-sun.html | WEST COAST CHEF'S BIG DAY IN THE SUN | False | By Marian Burros | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/contempt-sentencing-in-insider-case.html | CONTEMPT SENTENCING IN INSIDER CASE | False | By Kenneth B. Noble, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/bridge-who-should-get-the-blame-if-bidding-meets-disaster.html | Bridge: Who Should Get the Blame If Bidding Meets Disaster? | False | By Alan Truscott | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/obituaries/manny-warman.html | MANNY WARMAN | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/television-s-role-at-the-white-house.html | TELEVISION'S ROLE AT THE WHITE HOUSE | False | By Sally Bedell, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/northrop-s-net-is-off.html | NORTHROP'S NET IS OFF | False | By Phillip H. Wiggins | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/amerford-international-corp-reports-earnings-for-qtr-to-dec-31.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/many-concerns-give-matching-donations-to-fund-for-neediest.html | MANY CONCERNS GIVE MATCHING DONATIONS TO FUND FOR NEEDIEST | False | By Shawn G. Kennedy | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/royal-crown-companies-inc-reports-earnings-for-yr-to-dec-31.html | ROYAL CROWN COMPANIES INC reports earnings for Yr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/why-gm-needs-toyota-news-analysis.html | WHY G.M. NEEDS TOYOTA; News Analysis | False | By John Holusha, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/scouting-alekseyev-to-get-lifting-honor.html | SCOUTING; Alekseyev to Get Lifting Honor | False | By Frank Litsky and Gordon S. White Jr. | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/bobbie-brooks.html | Bobbie Brooks | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/the-region-jersey-city-voters-keep-government.html | THE REGION; Jersey City Voters Keep Government | False | AP | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/l-penury-has-nothing-to-do-with-medicare-233546.html | 'PENURY HAS NOTHING TO DO WITH MEDICARE | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/mesa-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | MESA PETROLEUM CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/60-minute-gourmet-232849.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-02-24 | TX 1-085113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/business-people-president-becomes-oppenheimer-chief.html | BUSINESS PEOPLE; President Becomes Oppenheimer Chief | False | By Daniel F. Cuff | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/news-summary-wednesday-february-16-1983.html | News Summary; WEDNESDAY, FEBRUARY 16, 1983 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/greek-cypriot-appeals-to-us-for-turkish-pullout.html | GREEK CYPRIOT APPEALS TO U.S. FOR TURKISH PULLOUT | False | By Marvine Howe, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/baker-michael-corp-reports-earnings-for-qtr-to-dec-31.html | BAKER, MICHAEL, CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/flow-general-inc-reports-earnings-for-qtr-to-dec-31.html | FLOW GENERAL INC reports earnings for QTR to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/banks-keeping-loan-rates-high-to-protect-earnings-regan-says.html | BANKS KEEPING LOAN RATES HIGH TO PROTECT EARNINGS, REGAN SAYS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/doctor-and-wife-are-found-dead.html | Doctor and Wife Are Found Dead | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/kitchen-equipment-portable-food-choppers.html | KITCHEN EQUIPMENT; PORTABLE FOOD CHOPPERS | False | By Pierre Franey | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/metropolitan-diary-232845.html | METROPOLITAN DIARY | False | By Glenn Collins | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/l-simple-enjoyment-235179.html | 'SIMPLE ENJOYMENT' | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-dec-31.html | CLUETT PEABODY & CO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/interpace-ratings.html | Interpace Ratings | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/lance-inc-reports-earnings-for-qtr-to-dec-25.html | LANCE INC reports earnings for Qtr to Dec 25 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/the-city-3-suspects-indicted-in-sentry-robbery.html | THE CITY; 3 Suspects Indicted In Sentry Robbery | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/obituaries/paul-b-robinson.html | PAUL B. ROBINSON | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/caution-rules-bass-brewery.html | CAUTION RULES BASS BREWERY | False | By Barnaby J. Feder, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/obituaries/dr-seymour-fiske.html | DR. SEYMOUR FISKE | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/california-in-deficit-standoff-to-give-iou-s.html | CALIFORNIA, IN DEFICIT STANDOFF, TO GIVE I.O.U.'s | False | By Robert Lindsey, Special To the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/arguello-gives-up-title.html | Arguello Gives Up Title | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/damson-oil-co-reports-earnings-for-qtr-to-dec-31.html | DAMSON OIL CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/at-cw-post-women-hope-for-recognition.html | AT C.W. POST, WOMEN HOPE FOR RECOGNITION | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/boston-college-routs-st-john-s.html | BOSTON COLLEGE ROUTS ST. JOHN'S | False | By Gordon S. White Jr. | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/style/jerry-della-femina-marries-judy-licht.html | Jerry Della Femina Marries Judy Licht | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/business-digest-wednesday-february-16-1983-the-economy.html | BUSINESS DIGEST; WEDNESDAY, FEBRUARY 16, 1983; The Economy | False | | 1983-02-24 | TX 1-085113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/squeal-rule-sophistry.html | Squeal Rule Sophistry | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/inland-natural-gas-co-reports-earnings-for-yr-to-dec-31.html | INLAND NATURAL GAS CO reports earnings for Yr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/world/soviet-premier-to-visit-greece.html | SOVIET PREMIER TO VISIT GREECE | False | Special to the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/reagan-hopes-to-keep-breeder-reactor-plan-alive.html | REAGAN HOPES TO KEEP BREEDER REACTOR PLAN ALIVE | False | By Judith Miller | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/mrs-gorsuch-pollutes-the-epa.html | Mrs. Gorsuch Pollutes the E.P.A. | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/big-three-auto-sales-down-5.1.html | BIG THREE AUTO SALES DOWN 5.1% | False | Special to the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/us/required-reading-a-question-on-marines.html | Required Reading; A Question on Marines | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/bayless-a-j-markets-reports-earnings-for-qtr-to-dec-31.html | BAYLESS, A J, MARKETS reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/american-district-telegraph-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN DISTRICT TELEGRAPH CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/nyregion/regan-says-gap-in-city-s-budget-is-manageable.html | REGAN SAYS GAP IN CITY'S BUDGET IS 'MANAGEABLE' | False | By Maurice Carroll | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/buckbee-mears-co-reports-earnings-for-qtr-to-dec-31.html | BUCKBEE-MEARS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/garden/the-pizza-in-america-upward-and-onward.html | THE PIZZA IN AMERICA: UPWARD AND ONWARD | False | By Florence Fabricant | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/japan-extends-curbs-on-cars.html | Japan Extends Curbs on Cars | False | Special to the New York Times | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/opinion/topics-there-s-a-better-way-the-future-fruit.html | Topics; There's a Better Way; The Future Fruit | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/arts/dance-danzahoy-from-venezuela.html | DANCE: DANZAHOY, FROM VENEZUELA | False | By Anna Kisselgoff | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/business/kane-miller-corp-reports-earnings-for-qtr-to-dec-31.html | KANE-MILLER CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-085113 |
| 1983-02-16 | 1983-02-16 | https://www.nytimes.com/1983/02/16/sports/at-new-rochelle-a-power-emerges.html | AT NEW ROCHELLE, A POWER EMERGES | False | By William C. Rhoden | 1983-02-24 | TX 1-085113 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/general-host-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOST CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/a-mass-for-sonny-dove.html | A Mass for Sonny Dove | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/connecticut-hears-pleas-to-curb-drunken-driving.html | CONNECTICUT HEARS PLEAS TO CURB DRUNKEN DRIVING | False | By Michael Winerip, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/electronic-memories-magnetics-corp-reports-earnings-for-qtr-to-dec-25.html | ELECTRONIC MEMORIES & MAGNETICS CORP reports earnings for Qtr to Dec 25 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/24-hour-radio-humor-brightens-capital-life.html | 24-HOUR RADIO HUMOR BRIGHTENS CAPITAL LIFE | False | By Frank J. Prial, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/business-digest-thursday-february-17-1983-the-economy.html | BUSINESS DIGEST; THURSDAY, FEBRUARY 17, 1983; The Economy | False | | 1983-02-24 | TX 1-074887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/warner-s-profit-falls-by-56.5.html | WARNER'S PROFIT FALLS BY 56.5% | False | By Sandra Salmans | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/as-lent-begins-bishop-moore-talks-of-the-hungry.html | AS LENT BEGINS, BISHOP MOORE TALKS OF THE HUNGRY | False | By Charles Austin | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/cardiac-resuscitator-corp-reports-earnings-for-qtr-to-dec-31.html | CARDIAC RESUSCITATOR CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/communications-cable-inc-reports-earnings-for-qtr-to-oct-31.html | COMMUNICATIONS & CABLE INC reports earnings for Qtr to Oct 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/enterprise-oil-gas-co-reports-earnings-for-yr-to-dec-31.html | ENTERPRISE OIL & GAS CO reports earnings for Yr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/ragen-corp-reports-earnings-for-qtr-to-dec-31.html | RAGEN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/us-discussing-currency-goals.html | U.S. Discussing Currency Goals | False | Special to the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/sealed-power-corp-reports-earnings-for-qtr-to-dec-31.html | SEALED POWER CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/fewer-artists-at-work.html | FEWER ARTISTS AT WORK | False | By Irvin Molotsky, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/obituaries/peter-s-loft.html | PETER S. LOFT | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/some-clever-solutions-by-apartment-dwellers.html | SOME CLEVER SOLUTIONS BY APARTMENT DWELLERS | False | By Carol Vogel | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/the-region-hearing-is-closed-in-murder-case.html | THE REGION; Hearing Is Closed In Murder Case | False | Special to the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/peoples-drug-stores-inc-reports-earnings-for-qtr-to-jan-15.html | PEOPLES DRUG STORES INC reports earnings for Qtr to Jan 15 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/rock-aerosmith-in-jersey.html | ROCK: AEROSMITH IN JERSEY | False | By Stephen Holden | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/anaerobic-energy-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ANAEROBIC ENERGY SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/no-headline-236895.html | No Headline | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/swank-inc-reports-earnings-for-qtr-to-dec-31.html | SWANK INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/ex-cia-agent-and-his-son-indicted-in-plot-to-murder-8.html | EX-C.I.A. AGENT AND HIS SON INDICTED IN PLOT TO MURDER 8 | False | By Arnold Lubasch | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/us-awacs-planes-sent-to-egypt-amid-reports-of-moves-by-libya.html | U.S. AWACS PLANES SENT TO EGYPT AMID REPORTS OF MOVES BY LIBYA | False | Special to the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/business-people-chairman-to-retire-at-marine-midland.html | BUSINESS PEOPLE; Chairman to Retire At Marine Midland | False | By Daniel F. Cuff | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/home-beat.html | HOME BEAT | False | By Carol Vogel | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/obituaries/j-e-brooks-author-rare-books-authority.html | J. E. Brooks, Author, Rare Books Authority | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/butler-national-corp-reports-earnings-for-qtr-to-jan-31.html | BUTLER NATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/l-antitrust-s-questionable-triumph-over-at-t-236051.html | ANTITRUST'S QUESTIONABLE TRIUMPH OVER A.T.& T. | False | | 1983-02-24 | TX 1-074887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/new-york-day-by-day-238252.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/wtc-inc-reports-earnings-for-qtr-to-dec-31.html | WTC INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/state-panel-backs-city-s-budget-plan.html | STATE PANEL BACKS CITY'S BUDGET PLAN | False | By Maurice Carroll | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/k-tel-international-inc-reports-earnings-for-qtr-to-dec-31.html | K-TEL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/photographic-sciences-corp-reports-earnings-for-qtr-to-dec-31.html | PHOTOGRAPHIC SCIENCES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/plays-getting-to-be-top-dog.html | PLAYS; GETTING TO BE TOP DOG | False | By Walter B. Fletcher | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/technology-the-buzzword-is-buzzwords.html | Technology; The Buzzword Is Buzzwords | False | By Andrew Pollack | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/c-corrections-238017.html | CORRECTIONS | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/sports-people-pirates-pick-starter.html | SPORTS PEOPLE; Pirates Pick Starter | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/soviet-cautions-nbc-on-pope.html | SOVIET CAUTIONS NBC ON POPE | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/sale-of-pargas.html | Sale of Pargas | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/raymond-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | RAYMOND ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/around-the-world-soldiers-in-bangladesh-restore-order-in-2-cities.html | AROUND THE WORLD; Soldiers in Bangladesh Restore Order in 2 Cities | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/indiana-north-carolina-upset.html | Indiana, North Carolina Upset | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/banks-meet-on-hungary.html | BANKS MEET ON HUNGARY | False | Special to the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/sports-people-decision-deferred.html | SPORTS PEOPLE; Decision Deferred | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/volcker-outlines-dual-goals.html | VOLCKER OUTLINES DUAL GOALS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/executive-changes-236307.html | EXECUTIVE CHANGES | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/semiconductor.html | Semiconductor | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/opera-a-change-in-arabella.html | OPERA: A CHANGE IN 'ARABELLA' | False | By John Rockwell | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/the-un-today-feb-17-1983-general-assembly.html | The U.N. Today; Feb. 17, 1983; GENERAL ASSEMBLY | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/teamster-leader-s-sentencing-delayed-as-judge-excuses-a-lawyer.html | TEAMSTER LEADER'S SENTENCING DELAYED AS JUDGE EXCUSES A LAWYER | False | By Ben A. Franklin, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/mortgage-unit-cites-earnings.html | Mortgage Unit Cites Earnings | False | AP | 1983-02-24 | TX 1-074887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/shultz-denounces-salvador-s-rebels-as-creating-hell.html | SHULTZ DENOUNCES SALVADOR'S REBELS AS 'CREATING HELL' | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/digital-products-corp-reports-earnings-for-qtr-to-dec-31.html | DIGITAL PRODUCTS CORP reports earnings for Qtr for Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/video-games-diversion-or-a-danger.html | VIDEO GAMES: DIVERSION OR A DANGER? | False | By Glenn Collins | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/peeters-s-unbeaten-steak-ended-at-31.html | PEETERS'S UNBEATEN STEAK ENDED AT 31 | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/city-ballet-changes-in-casts.html | CITY BALLET: CHANGES IN CASTS | False | By Jack Anderson | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/stratas-met-roles-canceled.html | Stratas Met Roles Canceled | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/warner-communications-inc-reports-earnings-for-qtr-to-dec-31.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/technicom-international-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNICOM INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/c-correction-238015.html | CORRECTION | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/ballet-norwegian-moods.html | BALLET: 'NORWEGIAN MOODS' | False | By Jennifer Dunning | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/doomed-ship-s-crewman-tells-an-inquiry-of-holes-in-hatches.html | Doomed Ship's Crewman Tells An Inquiry of Holes in Hatches | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/cowles-broadcasting-inc-reports-earnings-for-qtr-to-dec-31.html | COWLES BROADCASTING INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/year-delay-is-urged-for-workers-joining-social-security-plan.html | YEAR DELAY IS URGED FOR WORKERS JOINING SOCIAL SECURITY PLAN | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/sports-of-the-times-questions-follow-richardson-s-path.html | SPORTS OF THE TIMES; QUESTIONS FOLLOW RICHARDSON'S PATH | False | By Dave Anderson | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/begin-s-bloc-wins-parliament-test.html | BEGIN'S BLOC WINS PARLIAMENT TEST | False | By David K. Shipler, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/grolier-inc-reports-earnings-for-qtr-to-dec-31.html | GROLIER INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/power-corp-of-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | POWER CORP OF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/rain-severely-damages-south-florida-crops.html | RAIN SEVERELY DAMAGES SOUTH FLORIDA CROPS | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/asbestos-corp-reports-earnings-for-qtr-to-dec-31.html | ASBESTOS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/movies/local-hero-houston-to-scotland-odyssey.html | 'LOCAL HERO,' HOUSTON-TO-SCOTLAND ODYSSEY | False | By Janet Maslin | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/school-plan-gains-in-st-louis-talks.html | SCHOOL PLAN GAINS IN ST. LOUIS TALKS | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/israelis-blockade-road-to-protest-gaza-killing.html | Israelis Blockade Road To Protest Gaza Killing | False | Special to the New York Times | 1983-02-24 | TX 1-074887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/german-not-us-issues.html | GERMAN, NOT U.S. ISSUES | False | By David Kramer and Glen Yago | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/chatham-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | CHATHAM MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/where-charity-begins.html | WHERE CHARITY BEGINS | False | By Michael Decoury Hinds, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/wooing-poles-to-new-union-no-easy-task.html | WOOING POLES TO NEW UNION NO EASY TASK | False | By John Kifner, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/5-convicted-of-contempt-in-an-inquiry-on-faln.html | 5 CONVICTED OF CONTEMPT IN AN INQUIRY ON F.A.L.N. | False | By Joseph P. Fried | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/obituaries/john-s-dickerson-jr-a-leading-yachtsman.html | John S. Dickerson Jr., A Leading Yachtsman | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/international-harvester-co-reports-earnings-for-qtr-to-jan-31.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to Jan 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/finance-new-issues-more-preferred-planned-with-ajustable-rates.html | FINANCE NEW ISSUES; MORE PREFERRED PLANNED WITH AJUSTABLE RATES | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/theater/stage-lumiere-life-and-times-of-freres-manet.html | STAGE: 'LUMIERE,' LIFE AND TIMES OF FRERES MANET | False | By Frank Rich | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/reagan-sees-early-compromise-on-jobs-bill.html | REAGAN SEES EARLY COMPROMISE ON JOBS BILL | False | By Steven V. Roberts, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/transactions-237431.html | Transactions | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/concert-spanish-music.html | CONCERT: SPANISH MUSIC | False | By Allen Hughes | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/no-headline-237648.html | No Headline | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/bush-and-baker-neck-and-neck-in-gallup-poll.html | BUSH AND BAKER NECK AND NECK IN GALLUP POLL | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/calendar-of-events-quilts-and-banners.html | CALENDAR OF EVENTS: QUILTS AND BANNERS | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/labarge-inc-reports-earnings-for-qtr-to-dec-31.html | LABARGE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/miss-von-stade-drops-chamber-society-dates.html | Miss von Stade Drops Chamber Society Dates | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/diverse-craftsmen-reciprocal-themes.html | DIVERSE CRAFTSMEN, RECIPROCAL THEMES | False | By Ruth Katz | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/chase-may-add-rose.html | Chase May Add Rose | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/norpac-exploration-services-inc-reports-earnings-for-qtr-to-nov-30.html | NORPAC EXPLORATION SERVICES INC reports earnings for Qtr to Nov 30 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/soviet-output-up-in-january.html | Soviet Output Up in January | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/electromagnetic-sciences-inc-reports-earnings-for-yr-to-dec-31.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Yr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/government-destroys-cape-town-shanties.html | Government Destroys Cape Town Shanties | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/irish-gypsy-native-as-shamrock-hated-as-plague.html | IRISH GYPSY: NATIVE AS SHAMROCK, HATED AS PLAGUE | False | By Jon Nordheimer, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/hers.html | HERS | False | By Barbara Lazear Ascher | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/us-plans-to-appeal-ruling-on-teen-ager-birth-control.html | U.S. Plans to Appeal Ruling On Teen-Ager Birth Control | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/3-school-boards-seeking-an-end-to-suspensions.html | 3 SCHOOL BOARDS SEEKING AN END TO SUSPENSIONS | False | By William G. Blair | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/chaparral-resources-inc-reports-earnings-for-yr-to-nov-30.html | CHAPARRAL RESOURCES INC reports earnings for Yr to Nov 30 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/reagan-peace-plan-problem-for-palestine-council-news-analysis.html | REAGAN PEACE PLAN: PROBLEM FOR PALESTINE COUNCIL; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/the-region-old-guns-returned-as-3-are-arrested.html | THE REGION; Old Guns Returned As 3 Are Arrested | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/advertising-nationwide-advertising-plans-general-ad-unit.html | ADVERTISING; Nationwide Advertising Plans General Ad Unit | False | By Philip H. Dougherty | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/ronco-teleproducts-inc-reports-earnings-for-qtr-to-dec-31.html | RONCO TELEPRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/l-a-cookie-whose-time-keeps-coming-237903.html | A COOKIE WHOSE TIME KEEPS COMING | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/communications-satellite-corp-comsat-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS SATELLITE CORP (COMSAT) reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/new-york-day-by-day-238247.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/the-gm-toyota-compact.html | The G.M.-Toyota Compact | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/quotation-of-the-day-238012.html | Quotation of the Day | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/drop-in-oil-prices-spurs-fuel-co-ops.html | DROP IN OIL PRICES SPURS FUEL CO-OPS | False | By Peter Kerr | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/concert-robert-black-and-new-music-group.html | CONCERT: ROBERT BLACK AND NEW MUSIC GROUP | False | By John Rockwell | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/house-unit-to-get-subpoenaed-data.html | HOUSE UNIT TO GET SUBPOENAED DATA | False | By Leslie Maitland, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/bacardi-corp-reports-earnings-for-qtr-to-dec-31.html | BACARDI CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/insider-reports.html | Insider Reports | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/advertising-hennessy-sets-broad-appeal.html | Advertising; Hennessy Sets Broad Appeal | False | By Philip H. Dougherty | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/the-city-olympia-contract-voted-for-schools.html | THE CITY; Olympia Contract Voted for Schools | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/spirited-rangers-win-2d-in-row.html | SPIRITED RANGERS WIN 2D IN ROW | False | By Lawrie Mifflin | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/obituaries/paul-lippincott-obre.html | PAUL LIPPINCOTT OBRE | False | | 1983-02-24 | TX 1-074887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/nhl-scouts-the-teen-ager.html | N.H.L. SCOUTS THE TEEN-AGER | False | By Kevin Dupont | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/music-8-hour-americathon.html | MUSIC: 8-HOUR 'AMERICATHON' | False | By Edward Rothstein | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/murder-suspect-arraigned.html | Murder Suspect Arraigned | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/perini-corp-reports-earnings-for-yr-to-dec-31.html | PERINI CORP reports earnings for Yr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/integrated-energy-inc-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/gordon-wins-and-keeps-title.html | GORDON WINS AND KEEPS TITLE | False | By Michael Katz, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/digital-switch-corp-reports-earnings-for-qtr-to-dec-31.html | DIGITAL SWITCH CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/advertising-interpublic-gain-11.8-in-quarter.html | ADVERTISING; Interpublic Earnings Gain 11.8% in Quarter | False | By Philip H. Dougherty | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/market-place-advantages-of-stock-splits.html | Market Place; Advantages Of Stock Splits | False | By Vartanig G. Vartan | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/jefferson-national-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/finance-new-issues-georgia-utility.html | FINANCE NEW ISSUES; Georgia Utility | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/castle-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CASTLE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/legislator-says-he-reported-transit-bid-rigging-in-1981.html | LEGISLATOR SAYS HE REPORTED TRANSIT BID RIGGING IN 1981 | False | By Joseph B. Treaster | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/radice-corp-reports-earnings-for-qtr-to-dec-31.html | RADICE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/city-panel-is-warned-on-ozone-curbs.html | CITY PANEL IS WARNED ON OZONE CURBS | False | By David W. Dunlap | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/key-rates-236452.html | Key Rates | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/conrock-co-reports-earnings-for-qtr-to-dec-31.html | CONROCK CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/hofstra-wins-in-2-overtimes.html | HOFSTRA WINS IN 2 OVERTIMES | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/narragansett-capital-corp-reports-earnings-for-qtr-to-dec-31.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/houston-industries-reports-earnings-for-qtr-to-dec-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/dance-food-suite-by-blondell-cummings.html | DANCE: FOOD SUITE BY BLONDELL CUMMINGS | False | By Jennifer Dunning | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/abroad-at-home-the-us-in-africa.html | ABROAD AT HOME; THE U.S. IN AFRICA | False | By Anthony Lewis | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/tv-some-unusual-moments.html | TV: SOME UNUSUAL MOMENTS | False | By John J. O'Connor | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/theater/the-theater-wanda-june-returns.html | THE THEATER: 'WANDA JUNE' RETURNS | False | By Herbert Mitgang | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/design-notebook-unknown-furniture-designs-of-bugatti.html | DESIGN NOTEBOOK; UNKNOWN FURNITURE DESIGNS OF BUGATTI | False | By Russell Lynes | 1983-02-24 | TX 1-074887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/a-senate-group-refuses-to-back-reappointment.html | A SENATE GROUP REFUSES TO BACK REAPPOINTMENT | False | By Edward A. Gargan, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/poles-attack-rally-coverage.html | Poles Attack Rally Coverage | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/sports-people-long-pact-for-molitor.html | SPORTS PEOPLE; Long Pact for Molitor | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/opel-reports-a-profit-for-82.html | Opel Reports A Profit for '82 | False | Special to the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/united-merchants-manufacturers-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED MERCHANTS & MANUFACTURERS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/l-infant-massage-235923.html | Infant Massage | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/obituaries/paul-a-lobel-83-is-dead-leading-industrial-designer.html | Paul A. Lobel, 83, Is Dead; Leading Industrial Designer | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/tandy-brands-inc-reports-earnings-for-qtr-to-dec-31.html | TANDY BRANDS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/around-the-nation-wife-of-hunted-militant-begs-him-to-surrender.html | AROUND THE NATION; Wife of Hunted Militant Begs Him to Surrender | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-dec-31.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/reagan-ends-fight-to-withhold-data-in-dispute-on-epa.html | REAGAN ENDS FIGHT TO WITHHOLD DATA IN DISPUTE ON E.P.A. | False | By Philip Shabecoff, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/ensource-inc-reports-earnings-for-qtr-to-dec-31.html | ENSOURCE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/evidence-verified-in-race-fix-case.html | Evidence Verified In Race-Fix Case | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/obituaries/frank-doyle-press-secretary-under-mayor-wagner-is-dead.html | Frank Doyle, Press Secretary Under Mayor Wagner, Is Dead | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/economic-strains-on-nigeria.html | ECONOMIC STRAINS ON NIGERIA | False | By Alan Cowell, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/coleco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COLECO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/advertising-citicorp-seems-to-halt-advertising-in-fortune.html | ADVERTISING; Citicorp Seems to Halt Advertising in Fortune | False | By Philip H. Dougherty | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/scouting.html | SCOUTING | False | Beatty Unfazed, By Mile Record | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/business-people-vice-chairman-quits-posts-at-dean-witter.html | BUSINESS PEOPLE; Vice Chairman Quits Posts at Dean Witter | False | By Daniel F. Cuff | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/uproar-over-an-agency-news-analysis.html | UPROAR OVER AN AGENCY; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/the-logistics-of-storing-firewood.html | THE LOGISTICS OF STORING FIREWOOD | False | By Robert Farrar Capon | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/obituaries/gerstle-mack-88-author-biographer-and-historian.html | Gerstle Mack, 88, Author, Biographer and Historian | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/l-a-cookie-whose-time-keeps-coming-236047.html | A COOKIE WHOSE TIME KEEPS COMING | False | | 1983-02-24 | TX 1-074887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/around-the-nation-missouri-senators-urge-us-buy-dioxin-sites.html | AROUND THE NATION; Missouri Senators Urge U.S. Buy Dioxin Sites | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/a-throng-for-montana.html | A THRONG FOR MONTANA | False | By John Duka | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/c-correction-236105.html | CORRECTION | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/gardening-indoor-plant-pests-can-be-outwitted.html | GARDENING; INDOOR PLANT PESTS CAN BE OUTWITTED | False | By Joan Lee Faust | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/l-the-social-researcher-as-part-of-his-subject-236045.html | THE SOCIAL RESEARCHER AS PART OF HIS SUBJECT | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/atlantic-american-corp-reports-earnings-for-qtr-to-dec31.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/3-suburban-couples-start-life-over-in-well-mannered-city-apartments.html | 3 SUBURBAN COUPLES START LIFE OVER; IN WELL-MANNERED CITY APARTMENTS | False | By Suzanne Slesin | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/obituaries/audrey-boyers-walz-author-of-novels-and-canada-study.html | Audrey Boyers Walz, Author Of Novels and Canada Study | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/arab-bank-boycott-of-data-links.html | ARAB BANK BOYCOTT OF DATA LINKS | False | By Paul Lewis, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/viacom-international-inc-reports-earnings-for-qtr-to-dec-31.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/74-killing-baffles-tough-police-chief.html | '74 KILLING BAFFLES TOUGH POLICE CHIEF | False | Special to the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/alaska-indians-hit-by-fiscal-reality.html | ALASKA INDIANS HIT BY FISCAL REALITY | False | By Wallace Turner, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/books/irwin-shaw-near-70-adds-it-up-and-feels-right.html | IRWIN SHAW, NEAR 70, ADDS IT UP AND FEELS 'RIGHT' | False | By Herbert Mitgang | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/kollmorgen-corp-reports-earnings-for-qtr-to-dec-31.html | KOLLMORGEN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/hewlett-packard-co-reports-earnings-for-qtr-to-jan-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to Jan 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/around-the-nation-indictment-is-returned-in-miami-shooting-case.html | AROUND THE NATION; Indictment Is Returned In Miami Shooting Case | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/dance-erie-barsness-troupe.html | DANCE: ERIE BARSNESS TROUPE | False | By Jack Anderson | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/sports-people-adverse-reaction.html | SPORTS PEOPLE; Adverse Reaction | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/ducommun-inc-reports-earnings-for-qtr-to-dec-31.html | DUCOMMUN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/nassau-requests-1-rise-in-sales-tax.html | NASSAU REQUESTS 1Â¬Â¶ RISE IN SALES TAX | False | By James Barron, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/c-correction-238019.html | CORRECTION | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/ibm-discussing-matsushita-venture.html | I.B.M. Discussing Matsushita Venture | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/woodstream-corp-reports-earnings-for-qtr-to-dec-31.html | WOODSTREAM CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/q-a-235173.html | Q & A | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/napco-security-systems-inc-reports-earnings-for-qtr-to-dec-31.html | NAPCO SECURITY SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/news-summary-thursday-february-17-1983.html | News Summary; THURSDAY, FEBRUARY 17, 1983 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/polycast-technology-corp-reports-earnings-for-qtr-to-dec-31.html | POLYCAST TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/players-in-nba-issue-deadline.html | PLAYERS IN N.B.A. ISSUE DEADLINE | False | By Sam Goldaper | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/delorean-is-said-to-charge-threats-by-undercover-agent.html | DeLorean Is Said to Charge Threats by Undercover Agent | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/harvester-loss-is-narrowed.html | Harvester Loss Is Narrowed | False | Special to the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/profits-scoreboard-236868.html | Profits Scoreboard | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/majestic-wiley-contractors-ltd-reports-earnings-for-qtr-to-dec-31.html | MAJESTIC WILEY CONTRACTORS LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/special-payout-set-as-bell-realigns.html | Special Payout Set As Bell Realigns | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/cullinet-software-inc-reports-earnings-for-qtr-to-jan-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to Jan 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/benguet-consolidated-inc-reports-earnings-for-qtr-to-dec-31.html | BENGUET CONSOLIDATED INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/heart-patient-goes-back-to-intensive-care-unit.html | HEART PATIENT GOES BACK TO INTENSIVE CARE UNIT | False | By Lawrence K. Altman | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/mid-pacific-airlines-reports-earnings-for-qtr-to-dec-31.html | MID PACIFIC AIRLINES reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/senate-panel-delaying-its-vote-puts-arms-post-nominee-in-doubt.html | SENATE PANEL, DELAYING ITS VOTE, PUTS ARMS POST NOMINEE IN DOUBT | False | By David Shribman, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/mohasco-corp-reports-earnings-for-qtr-to-dec-31.html | MOHASCO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/somerville-belkin-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | SOMERVILLE BELKIN INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/obituaries/jane-chambers-dead-won-awards-for-plays.html | Jane Chambers Dead; Won Awards for Plays | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/old-dominion-real-estate-investment-trust-reports-earnings-for-qtr-to-dec.html | OLD DOMINION REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/fasb-issues-peso-bulletin.html | F.A.S.B. Issues Peso Bulletin | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/president-s-news-conference-on-foreign-and-domestic-matters.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/fairchild-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/kelly-johnston-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | KELLY JOHNSTON ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/financing-delayed-mexico-seeks-a-bridge-loan.html | FINANCING DELAYED, MEXICO SEEKS A BRIDGE LOAN | False | By Alan Riding, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/california-legislature-finally-reaches-agreement-on-budget-deficit.html | CALIFORNIA LEGISLATURE FINALLY REACHES AGREEMENT ON BUDGET DEFICIT | False | By Robert Lindsey, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/briefs-debt-issues.html | Briefs; Debt Issues | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/no-headline-229913.html | No Headline | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/south-african-offers-neighbors-some-choices.html | South African Offers Neighbors Some Choices | False | By Joseph Lelyveld | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/mineral-resources-international-ltd-reports-earnings-for-qtr-to-dec-31.html | MINERAL RESOURCES INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/the-decline-in-money-funds.html | THE DECLINE IN MONEY FUNDS | False | By Robert A. Bennett | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/what-corporate-tax.html | WHAT CORPORATE TAX? | False | By Philip M. Stern | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/johnson-johnson-inc-reports-earnings-for-qtr-to-jan-2.html | JOHNSON & JOHNSON INC reports earnings for Qtr to Jan 2 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/ernst-e-c-inc-reports-earnings-for-qtr-to-dec-31.html | ERNST, E C, INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/cathoic-bishops-assail-marcos-regime.html | CATHOIC BISHOPS ASSAIL MARCOS REGIME | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/2-islanders-are-sidelined.html | 2 Islanders Are Sidelined | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/new-york-day-by-day-236949.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS; INTEREST RATES MOVE LOWER | False | By Michael Quint | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/safeway-stores-inc-reports-earnings-for-qtr-to-jan-1.html | SAFEWAY STORES INC reports earnings for Qtr to Jan 1 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/us-grants-aid-to-help-repair-brooklyn-bridge.html | U.S. GRANTS AID TO HELP REPAIR BROOKLYN BRIDGE | False | By Stephen Kinzer | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/new-roundabout-director.html | New Roundabout Director | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/kirby-to-amend-sec-statement.html | Kirby to Amend S.E.C. Statement | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/pope-is-suffering-from-flu.html | Pope Is Suffering From Flu | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/first-bancshares-of-texas-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST BANCSHARES OF TEXAS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/australian-brush-fires-kill-55.html | AUSTRALIAN BRUSH FIRES KILL 55 | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/james-river-corp-reports-earnings-for-qtr-to-jan-23.html | JAMES RIVER CORP reports earnings for Qtr to Jan 23 | False | | 1983-02-24 | TX 1-074887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/fuchsberg-reportedly-plans-to-leave-court-of-appeals.html | FUCHSBERG REPORTEDLY PLANS TO LEAVE COURT OF APPEALS | False | By Michael Oreskes, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-jan-31.html | EDISON BROTHERS STORES INC reports earnings for Qtr to Jan 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/court-rejects-2d-shift-in-brink-s-case-trial.html | Court Rejects 2d Shift In Brink's Case Trial | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/florida-cypress-gardens-inc-reports-earnings-for-qtr-to-jan-31.html | FLORIDA CYPRESS GARDENS INC reports earnings for Qtr to Jan 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | LEE PHARMACEUTICALS reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/lenox-hill-s-nurses-postpone-deadline-22-hours-for-strike.html | LENOX HILL'S NURSES POSTPONE DEADLINE 22 HOURS FOR STRIKE | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/rising-concern-on-consumer-issues-is-found-in-harris-poll.html | RISING CONCERN ON CONSUMER ISSUES IS FOUND IN HARRIS POLL | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/l-mr-trump-s-views-238133.html | Mr. Trump's Views | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/deltak-corp-reports-earnings-for-qtr-to-jan-31.html | DELTAK CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/finance-new-issues-two-banks-rated.html | FINANCE NEW ISSUES; Two Banks Rated | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/british-oil-may-cut-price-by-3.html | BRITISH OIL MAY CUT PRICE BY $3 | False | By Barnaby J. Feder, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/essay-straight-story-ii.html | ESSAY; STRAIGHT STORY (II) | False | By William Safire | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/l-the-social-researcher-as-part-of-his-subject-237913.html | THE SOCIAL RESEARCHER AS PART OF HIS SUBJECT | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/outdoors-for-fly-tyers-it-s-time-to-prepare.html | OUTDOORS; For Fly-Tyers, It's Time to Prepare | False | By Nelson Bryant | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/fdic-cites-bank-actions.html | F.D.I.C. Cites Bank Actions | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/cerberonics-inc-reports-earnings-for-qtr-to-jan-1.html | CERBERONICS INC reports earnings for Qtr to Jan 1 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/cna-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CNA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/religious-strife-deepening-as-guatemala-awaits-pope.html | RELIGIOUS STRIFE DEEPENING AS GUATEMALA AWAITS POPE | False | By Marlise Simons, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/lebanese-troops-try-but-fail-to-halt-israeli-patrol.html | LEBANESE TROOPS TRY BUT FAIL TO HALT ISRAELI PATROL | False | Special to the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/pengo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PENGO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/energy-management-corp-reports-earnings-for-qtr-to-dec-31.html | ENERGY MANAGEMENT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/let-s-define-the-quango.html | Let's Define the Quango | False | | 1983-02-24 | TX 1-074887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/lawmaker-may-seek-to-cut-arms-increase-by-half.html | LAWMAKER MAY SEEK TO CUT ARMS INCREASE BY HALF | False | By Edward Cowan, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/quartet-the-galimir.html | QUARTET: THE GALIMIR | False | By Edward Rothstein | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/reagan-to-weinberger-united-front.html | REAGAN TO WEINBERGER: UNITED FRONT | False | By Richard Halloran, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/nyu-back-on-court.html | N.Y.U. Back on Court | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/democrats-cautioned-on-presidential-race.html | Democrats Cautioned On Presidential Race | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/refinement-international-co-reports-earnings-for-qtr-to-dec-31.html | REFINEMENT INTERNATIONAL CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/new-york-day-by-day-238248.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/music-miss-allison-soprano.html | MUSIC: MISS ALLISON, SOPRANO | False | By Edward Rothstein | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/concert-rachmaninoff-trio-performs-baksa.html | CONCERT: RACHMANINOFF TRIO PERFORMS BAKSA | False | By Tim Page | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/ferro-corp-reports-earnings-for-qtr-to-dec-31.html | FERRO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/johnson-takes-downhill-race.html | Johnson Takes Downhill Race | False | AP | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/books/books-of-the-times-235626.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/world/strauss-jumps-off-on-campaign-trail.html | STRAUSS JUMPS OFF ON CAMPAIGN TRAIL | False | By James M. Markham, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/scouting-losing-a-home.html | SCOUTING; Losing a Home | False | By Frank Litsky and Michael Katz | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/sources-of-supply-logs-and-kindling.html | SOURCES OF SUPPLY: LOGS AND KINDLING | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/jonathan-logan-inc-reports-earnings-for-qtr-to-dec-31.html | JONATHAN LOGAN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | DYCO PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/obituaries/israel-steinberg-physican-is-dead.html | ISRAEL STEINBERG, PHYSICAN, IS DEAD | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/us/briefing-236732.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/players-pole-vaulter-has-an-unusual-technique.html | PLAYERS; POLE-VAULTER HAS AN UNUSUAL TECHNIQUE | False | By Malcolm Moran | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/bridge-guesses-can-be-certainties-and-all-can-remain-legal.html | Bridge: Guesses Can Be Certainties And All Can Remain Legal | False | By Alan Truscott | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/calvin-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | CALVIN EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/camco-inc-reports-earnings-for-qtr-to-dec-31.html | CAMCO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/southland-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHLAND CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/business-people-man-who-restructured-nl-plans-to-step-down.html | BUSINESS PEOPLE; MAN WHO RESTRUCTURED NL PLANS TO STEP DOWN | False | By Daniel F. Cuff | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/bekins-co-reports-earnings-for-qtr-to-dec-31.html | BEKINS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/obituaries/dr-eugene-hevesi-87-a-jewish-leader-dies.html | Dr. Eugene Hevesi, 87, A Jewish Leader, Dies | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/mci-bolstering-communications.html | MCI Bolstering Communications | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/transit-betrayed.html | Transit Betrayed | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/leisure-technology-inc-reports-earnings-for-qtr-to-dec-31.html | LEISURE & TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/briefs-236786.html | BRIEFS | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/commodities-silver-up-5-an-ounce-gold-futures-prices-slip.html | COMMODITIES; SILVER UP 5Â¬Â¢ AN OUNCE; GOLD FUTURES PRICES SLIP | False | By H.j. Maidenberg | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/a-tribute-to-violinist.html | A Tribute to Violinist | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/beatrice-foods-in-shift.html | BEATRICE FOODS IN SHIFT | False | By Winston Williams, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/early-california-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EARLY CALIFORNIA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/l-new-bolivia-unsuited-for-a-klaus-barbie-236049.html | NEW BOLIVIA UNSUITED FOR A KLAUS BARBIE | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/argonaut-energy-corp-reports-earnings-for-qtr-to-dec-31.html | ARGONAUT ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/helpful-hardware-shower-heads-on-one-hose.html | HELPFUL HARDWARE; SHOWER HEADS ON ONE HOSE | False | By Mary Smith | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/arts/critic-s-notebook-museums-blossoming-in-los-angles.html | CRITIC'S NOTEBOOK; MUSEUMS BLOSSOMING IN LOS ANGELES | False | By John Russell | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/cascade-steel-rolling-mills-inc-reports-earnings-for-qtr-to-dec-31.html | CASCADE STEEL ROLLING MILLS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/movies/film-local-hero-houston-to-scotland-odyssey.html | FILM: 'LOCAL HERO,' HOUSTON-TO-SCOTLAND ODYSSEY | False | By Janet Maslin | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/dow-retreats-5.67-to-1087.43-other-major-indicators-off.html | Dow Retreats 5.67, to 1,087.43; Other Major Indicators Off | False | By Alexander R. Hammer | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/eaton-corp-reports-earnings-for-qtr-to-dec-31.html | EATON CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/dual-lite-inc-reports-earnings-for-qtr-to-dec-31.html | DUAL LITE INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/scouting-a-good-fight.html | SCOUTING; A Good Fight | False | By Frank Litsky and Michael Katz | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/midland-capital-corp-reports-earnings-for-as-of-dec-31.html | MIDLAND CAPITAL CORP reports earnings for As of Dec 31 | False | | 1983-02-24 | TX 1-074887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/sports-people-cheers-for-walton.html | SPORTS PEOPLE; Cheers for Walton | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/deciding-on-tax-status-the-5-basic-categories.html | DECIDING ON TAX STATUS: THE 5 BASIC CATEGORIES | False | By Tamar Lewin | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-jan-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Jan 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-dec-31.html | ILLINOIS TOOL WORKS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/the-volcker-show-plays-room-sd-538.html | THE VOLCKER SHOW PLAYS ROOM SD 538 | False | Special to the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/sports/islanders-eye-top-teen-age-prospect.html | ISLANDERS EYE TOP TEEN-AGE PROSPECT | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/certron-corp-reports-earnings-for-qtr-to-jan-31.html | CERTRON CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/sanitas-service-corp-reports-earnings-for-qtr-to-dec-31.html | SANITAS SERVICE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/nyregion/talking-about-talking-about-sex.html | TALKING ABOUT TALKING ABOUT SEX | False | By Deirdre Carmody, Special To the New York Times | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/johnson-johnson-has-10.5-net-drop.html | JOHNSON & JOHNSON HAS 10.5% NET DROP | False | By Phillip H. Wiggins | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/l-letter-on-price-decontrol-cold-comfort-of-natural-gas-heat-238065.html | Letter: On Price Decontrol; Cold Comfort of Natural Gas Heat | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/emerson-radio-corp-reports-earnings-for-qtr-to-dec-31.html | EMERSON RADIO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/opinion/l-sentencing-and-prison-reform-the-view-from-inside-236054.html | SENTENCING AND PRISON REFORM: THE VIEW FROM INSIDE | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/ugi-corp-reports-earnings-for-qtr-to-dec-31.html | UGI CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/wackenhut-corp-reports-earnings-for-qtr-to-dec-31.html | WACKENHUT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-17 | 1983-02-17 | https://www.nytimes.com/1983/02/17/business/coors-adolph-co-reports-earnings-for-qtr-to-dec-26.html | COORS, ADOLPH, CO reports earnings for Qtr to Dec 26 | False | | 1983-02-24 | TX 1-074887 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/no-headline-240137.html | No Headline | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/plays-defensive-tactics-give-rangers-lift.html | PLAYS; Defensive Tactics Give Rangers Lift | False | Lawrie Mifflin | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/swift-independent-corp-reports-earnings-for-qtr-to-jan-29.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to Jan 29 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/us-officials-say-libyan-threat-led-to-awacs-dispatch.html | U.S. OFFICIALS SAY LIBYAN THREAT LED TO AWACS DISPATCH | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/around-the-world-soviet-journalist-is-visiting-peking.html | AROUND THE WORLD; Soviet Journalist Is Visiting Peking | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/holmes-to-fight-witherspoon.html | HOLMES TO FIGHT WITHERSPOON | False | By Michael Katz | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/l-addenda-to-the-inquiry-of-the-beirut-massacre-to-the-editor-238514.html | ADDENDA TO THE INQUIRY OF THE BEIRUT MASSACRE; * To the Editor:$ | False | | 1983-02-22 | TX 1-085117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/reagan-asserting-claim-of-privilege-on-files-of-epa.html | REAGAN ASSERTING CLAIM OF PRIVILEGE ON FILES OF E.P.A. | False | By Stuart Taylor Jr., Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/quotation-of-the-day-240475.html | Quotation of the Day | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/programs-unlimited-reports-earnings-for-qtr-to-dec-31.html | PROGRAMS UNLIMITED reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/lowenstein-m-corp-reports-earnings-for-qtr-to-dec-31.html | LOWENSTEIN, M, CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/mid-continent-telephone-corp-reports-earnings-for-qtr-to-dec-31.html | MID-CONTINENT TELEPHONE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/effective-tax-planning-keep-records-current.html | EFFECTIVE TAX PLANNING: KEEP RECORDS CURRENT | False | By Tamar Lewin | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/st-john-s-triumphs-by-98-78.html | ST. JOHN'S TRIUMPHS BY 98-78 | False | By Gordon S. White Jr. | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/in-the-nation-dissecting-an-election.html | IN THE NATION; Dissecting An Election | False | By Tom Wicker | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/gm-toyota-accord-not-seen-as-trend.html | G.M.-TOYOTA ACCORD NOT SEEN AS TREND | False | By Raymond Bonner | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/sanders-associates-inc-reports-earnings-for-qtr-to-jan-28.html | SANDERS ASSOCIATES INC reports earnings for Qtr to Jan 28 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/bank-board-nomination.html | Bank Board Nomination | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/nuggets-recover-to-top-nets-117-108.html | Nuggets Recover To Top Nets, 117-108 | False | By Thomas Rogers, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/around-the-nation-11-states-work-on-plan-for-radioactive-waste.html | AROUND THE NATION; 11 States Work on Plan For Radioactive Waste | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/market-place-explorer-fund-in-sharp-rise.html | Market Place; Explorer Fund In Sharp Rise | False | By Vartanig G. Vartan | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/scouting-no-more-tennis.html | SCOUTING; No More Tennis | False | By Frank Lisky | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-jan-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Jan 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/haley-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | HALEY INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/xonics-inc-reports-earnings-for-qtr-to-dec-31.html | XONICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/2000-israelis-mourn-a-slain-demonstrator.html | 2,000 Israelis Mourn A Slain Demonstrator | False | Special to the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/handy-harman-inc-reports-earnings-for-qtr-to-dec-31.html | HANDY & HARMAN INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/yankees-and-mets-start-long-season-pitching-big-problem.html | YANKEES AND METS START LONG SEASON; PITCHING BIG PROBLEM | False | By Joseph Durso, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/us-fish-exports-fall.html | U.S. Fish Exports Fall | False | AP | 1983-02-22 | TX 1-085117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/conference-is-awaited-on-us-palau-islands-link.html | CONFERENCE IS AWAITED ON U.S.-PALAU ISLANDS LINK | False | By Robert Trumbull, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/soviet-deserters-on-tv-say-they-joined-afghan-rebels.html | SOVIET DESERTERS, ON TV, SAY THEY JOINED AFGHAN REBELS | False | By Stephen Kinzer | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/sports-people-sentence-modified.html | SPORTS PEOPLE; Sentence Modified | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/teleconcepts-corp-reports-earnings-for-qtr-to-dec-31.html | TELECONCEPTS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/circle-k-corp-reports-earnings-for-qtr-to-jan-31.html | CIRCLE K CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/us-mexico-farm-accord.html | U.S.-Mexico Farm Accord | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/the-region-king-of-morocco-to-buy-estate.html | THE REGION; King of Morocco To Buy Estate | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/haddad-militia-claims-a-swath-of-south-lebanon.html | HADDAD MILITIA CLAIMS A SWATH OF SOUTH LEBANON | False | Special to the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/l-to-take-the-guessing-out-of-us-public-works-238511.html | TO TAKE THE GUESSING OUT OF U.S. PUBLIC WORKS | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/phibro-salomon-inc-reports-earnings-for-qtr-to-dec-31.html | PHIBRO-SALOMON INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/faa-fines-queens-airline-and-ousts-chief.html | F.A.A. FINES QUEENS AIRLINE AND OUSTS CHIEF | False | By Richard Witkin | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/weekender-guide-friday-debut-for-friel-play.html | WEEKENDER GUIDE; Friday; DEBUT FOR FRIEL PLAY | False | By Eleanor Blau | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/new-york-day-by-day-240657.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/the-city-landmarks-chief-stepping-down.html | THE CITY; Landmarks Chief Stepping Down | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/l-western-carrots-wasted-on-moscow-238517.html | WESTERN CARROTS WASTED ON MOSCOW | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | FORD MOTOR CO OF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/theater/league-sends-cuomo-data-it-challenged.html | LEAGUE SENDS CUOMO DATA IT CHALLENGED | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/sports-people-spivey-a-candidate.html | SPORTS PEOPLE; Spivey a Candidate | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/new-york-day-by-day-240665.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/wolohan-lumber-co-reports-earnings-for-qtr-to-dec-31.html | WOLOHAN LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/transamerica-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSAMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/about-real-estate-builder-in-princeton-area-sees-big-housing-growth.html | ABOUT REAL ESTATE; BUILDER IN PRINCETON AREA SEES BIG HOUSING GROWTH | False | By Lee A. Daniels, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/sports-people-sweetening-the-pot.html | SPORTS PEOPLE; Sweetening the Pot | False | | 1983-02-22 | TX 1-085117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/gillette-co-reports-earnings-for-qtr-to-dec-31.html | GILLETTE CO reports earnings for QTr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/scorsese-s-king-of-comedy.html | SCORSESE'S 'KING OF COMEDY' | False | By Vincent Canby | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/smoldering-fuses-in-the-subway.html | Smoldering Fuses in the Subway | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/opera-met-ballo-with-new-voices.html | OPERA: MET 'BALLO' WITH NEW VOICES | False | By Tim Page | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/dow-up-1-4-to-1088.91-technology-issues-gain.html | DOW UP 1.4 TO 1,088.91; TECHNOLOGY ISSUES GAIN | False | By Alexander R. Hammer | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/required-reading-an-overreaction.html | Required Reading; An Overreaction? | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/the-region-jersey-lobbyists-spent-3.4-million.html | THE REGION; Jersey Lobbyists Spent $3.4 Million | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/owner-dares-union-to-strike.html | OWNER DARES UNION TO STRIKE | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/c-correction-240482.html | CORRECTION | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/the-city-mailers-and-times-reach-agreement.html | THE CITY; Mailers and Times Reach Agreement | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/bossy-leads-islanders-over-penguins.html | BOSSY LEADS ISLANDERS OVER PENGUINS | False | By Alex Yannis, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/nation-magazine-loses-suit-on-ford-s-memoirs.html | NATION MAGAZINE LOSES SUIT ON FORD'S MEMOIRS | False | By David Margolick | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/no-headline-240302.html | No Headline | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/style/for-the-chief-of-protocol-charmed-and-busy-life.html | FOR THE CHIEF OF PROTOCOL, 'CHARMED' AND BUSY LIFE | False | By Enid Nemy | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/ruling-favoring-ibm-is-upheld.html | Ruling Favoring I.B.M. Is Upheld | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/new-york-day-by-day-240654.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/sting-ii.html | 'STING II' | False | By Janet Maslin | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/omni-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | OMNI EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/state-seeks-curb-on-doctors-buying-of-equipment.html | STATE SEEKS CURB ON DOCTORS' BUYING OF EQUIPMENT | False | By Ronald Sullivan | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/business-people-chief-financial-officer-is-appointed-at-chase.html | BUSINESS PEOPLE; Chief Financial Officer Is Appointed at Chase | False | By Daniel F. Cuff | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/business-people-texas-commerce-bank-fills-chairman-s-post.html | BUSINESS PEOPLE; Texas Commerce Bank Fills Chairman's Post | False | By Daniel F. Cuff | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/around-the-world-solidarity-broadcaster-sentenced-in-poland.html | AROUND THE WORLD; Solidarity Broadcaster Sentenced in Poland | False | Special to the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/profits-scoreboard-239634.html | Profits Scoreboard | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/screen-scorsese-s-king-of-comedy.html | SCREEN: SCORSESE'S 'KING OF COMEDY' | False | By Vincent Canby | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/l-of-roe-vs-wade-and-the-line-between-justice-and-liberty-238519.html | OF ROE VS. WADE AND THE LINE BETWEEN JUSTICE AND LIBERTY | False | | 1983-02-22 | TX 1-085117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/the-un-today-feb-18-1983-general-assembly.html | The U.N. Today; Feb. 18, 1983; GENERAL ASSEMBLY | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/rocky-mountain-journal-water-wars-tax-cutbacks-foreclosures-problem-balmy.html | ROCKY MOUNTAIN JOURNAL; OF WATER WARS, TAX CUTBACKS, FORECLOSURES AND THE PROBLEM OF BALMY WEATHER | False | By William E. Schmidt, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/washington-celebrated.html | WASHINGTON CELEBRATED | False | By Harold Faber | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/sports-people-ham-of-steelers-retires.html | SPORTS PEOPLE; Ham of Steelers Retires | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/tie-communications-inc-reports-earnings-for-qtr-to-dec-31.html | TIE COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/micc-investments-ltd-reports-earnings-for-yr-to-dec-31.html | MICC INVESTMENTS LTD reports earnings for Yr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/news-summary-friday-february-18-1983.html | News Summary; FRIDAY, FEBRUARY 18, 1983 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/violence-seems-to-grow-in-india-s-troubled-state.html | VIOLENCE SEEMS TO GROW IN INDIA'S TROUBLED STATE | False | By Sanjoy Hazarika, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/try-an-mz-missile.html | TRY AN MZ MISSILE | False | By Gregg Easterbrook | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/graphic-scanning-corp-reports-earnings-for-qtr-to-dec-31.html | GRAPHIC SCANNING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/finnigan-corp-reports-earnings-for-qtr-to-dec-31.html | FINNIGAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/reagan-choice-for-arms-post-says-he-ll-fight.html | REAGAN CHOICE FOR ARMS POST SAYS HE'LL FIGHT | False | By David Shribman, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/gregory-harrison-in-the-fighter.html | GREGORY HARRISON IN 'THE FIGHTER' | False | By John J. O'Connor | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/esterline-corp-reports-earnings-for-qtr-to-jan-31.html | ESTERLINE CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/howell-industries-inc-reports-earnings-for-qtr-to-jan-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/french-lithographs.html | French Lithographs | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/yankees-and-mets-start-long-season-martin-plans-switches.html | YANKEES AND METS START LONG SEASON; MARTIN PLANS SWITCHES | False | By Murray Chass, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/scouting-golf-alternative.html | SCOUTING; Golf Alternative | False | By Frank Lisky | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/united-medical-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/shepherd-products-ltd-reports-earnings-for-qtr-to-dec-31.html | SHEPHERD PRODUCTS LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-dec-31.html | NEW MEXICO & ARIZONA LAND CO reports earnings for QTr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/walbro-corp-reports-earnings-for-yr-to-dec-31.html | WALBRO CORP reports earnings for Yr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/ex-officer-is-charged-a-2d-time-for-murder.html | EX-OFFICER IS CHARGED A 2D TIME FOR MURDER | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/credit-markets-interest-rates-fall-modestly-pressure-on-yields-is-seen.html | CREDIT MARKETS; Interest Rates Fall Modestly; Pressure on Yields Is Seen | False | By Michael Quint | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/books/books-of-the-times-238088.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/bold-steps-are-weighed-to-meet-drop-in-priests.html | BOLD STEPS ARE WEIGHED TO MEET DROP IN PRIESTS | False | By Kenneth A. Briggs | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/american-solar-king-corp-reports-earnings-for-qtr-to-jan-31.html | AMERICAN SOLAR KING CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/apache-corp-reports-earnings-for-qtr-to-dec-31.html | APACHE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/schools-using-robots-against-absenteeism.html | SCHOOLS USING 'ROBOTS' AGAINST ABSENTEEISM | False | Special to the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/rouse-co-reports-earnings-for-qtr-to-dec-31.html | ROUSE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/new-york-is-a-gallery-of-the-best-by-living-artists-238507.html | NEW YORK IS A GALLERY OF THE BEST BY LIVING ARTISTS | False | By John Russell | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/driver-critically-injured.html | Driver Critically Injured | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/campbell-soup-co-reports-earnings-for-qtr-to-jan-30.html | CAMPBELL SOUP CO reports earnings for Qtr to Jan 30 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/us-indicates-fighting-over-namibia-is-easing.html | U.S. Indicates Fighting Over Namibia Is Easing | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/labor-relations-chief-appointed-by-cuomo.html | Labor Relations Chief Appointed by Cuomo | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/split-by-victory-in-zimbabwe-ex-allies-wage-a-bitter-war.html | SPLIT BY VICTORY IN ZIMBABWE, EX-ALLIES WAGE A BITTER WAR | False | By Alan Cowell, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/koch-appoints-spinnato-city-fire-commissioner.html | KOCH APPOINTS SPINNATO CITY FIRE COMMISSIONER | False | BY Michael Goodwin | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/national-can-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CAN CORP reports earnings for QTr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/new-york-s-bus-drivers-taught-to-grin-and-bear-it.html | NEW YORK'S BUS DRIVERS TAUGHT TO GRIN AND BEAR IT | False | By Ari L. Goldman | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/l-addenda-to-the-inquiry-of-the-beirut-massacre-240786.html | ADDENDA TO THE INQUIRY OF THE BEIRUT MASSACRE | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/finance-new-issues-nassau-county-bonds-insured-sell-quickly.html | FINANCE/NEW ISSUES; Nassau County Bonds, Insured, Sell Quickly | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/mortgage-growth-investors-reports-earnings-for-yr-to-nov-30.html | MORTGAGE GROWTH INVESTORS reports earnings for Yr to Nov 30 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/mgm-hotels.html | MGM Hotels | False | | 1983-02-22 | TX 1-085117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/style/an-asprey-s-in-new-york.html | AN ASPREY'S IN NEW YORK | False | By Susan Heller Anderson | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/briefing-239866.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/wometco-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | WOMETCO ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/caught-in-the-act.html | Caught in the Act | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/harwood-companies-inc-reports-earnings-for-qtr-to-dec-31.html | HARWOOD COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/odetics-inc-reports-earnings-for-qtr-to-dec-31.html | ODETICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/bailing-out-the-world.html | Bailing Out the World | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/infotron-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/matsushita-s-harvard-gift.html | Matsushita's Harvard Gift | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/thrift-unit-gets-new-capital.html | Thrift Unit Gets New Capital | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/tests-for-kunkel.html | Tests for Kunkel | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/connors-moves-to-quarterfinals.html | Connors Moves To Quarterfinals | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/unusual-kidnapping.html | Unusual Kidnapping | False | By Vincent Canby | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/holiday-inns-inc-reports-earnings-for-qtr-to-dec-31.html | HOLIDAY INNS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/deukmejian-signs-bill-to-ease-california-1.5-billion-deficit.html | DEUKMEJIAN SIGNS BILL TO EASE CALIFORNIA $1.5 BILLION DEFICIT | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/joslyn-manufacturing-supply-co-reports-earnings-for-qtr-to-dec-31.html | JOSLYN MANUFACTURING & SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/scouting-sharing-profits.html | SCOUTING; Sharing Profits | False | By Frank Lisky | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/goodyear-toyota.html | Goodyear-Toyota | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/scouting-friendly-advice-saves-a-pitcher.html | SCOUTING; Friendly Advice Saves a Pitcher | False | By Frank Lisky | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/united-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/federal-officials-to-monitor-mayoral-vote-in-chicago-tuesday.html | FEDERAL OFFICIALS TO MONITOR MAYORAL VOTE IN CHICAGO TUESDAY | False | Special to the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/teletext-is-ready-for-debut.html | TELETEXT IS READY FOR DEBUT | False | By Andrew Pollack | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/tasty-baking-co-reports-earnings-for-qtr-to-dec-31.html | TASTY BAKING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/ico-inc-reports-earnings-for-qtr-to-dec-31.html | ICO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/in-amman-3-views-of-hussein-s-options.html | IN AMMAN, 3 VIEWS OF HUSSEIN'S OPTIONS | False | By Fouad Ajami | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/susquehanna-corp-reports-earnings-for-qtr-to-dec.31.html | SUSQUEHANNA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/intercontinental-energy-corp-reports-earnings-for-qtr-to-dec.31.html | INTERCONTINENTAL ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/mei-corp-reports-earnings-for-qtr-to-dec.31.html | MEI CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/4-israeli-soldiers-guilty-in-hebron-harassment.html | 4 ISRAELI SOLDIERS GUILTY IN HEBRON HARASSMENT | False | Special to the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/ex-fbi-agent-links-teamsters-chief-to-crimes.html | EX-F.B.I. AGENT LINKS TEAMSTERS' CHIEF TO CRIMES | False | By Ben A. Franklin, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/the-region-building-plans-set-in-new-brunswick.html | THE REGION; Building Plans Set In New Brunswick | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-dec.31.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/soviet-city-puts-brezhnev-on-the-map.html | SOVIET CITY PUTS BREZHNEV ON THE MAP | False | By Serge Schmemann, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/c-correction-240481.html | CORRECTION | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/around-the-nation-north-dakota-raid-fails-to-find-suspect.html | AROUND THE NATION; North Dakota Raid Fails to Find Suspect | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/scot-lad-foods-inc-reports-earnings-for-qtr-to-jan-1.html | SCOT LAD FOODS INC reports earnings for Qtr to Jan 1 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/meeting-on-city-s-budget-becomes-debate-over-governor-s-budget.html | MEETING ON CITY'S BUDGET BECOMES DEBATE OVER GOVERNOR'S BUDGET | False | By Maurice Carroll | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/new-york-is-a-gallery-of-the-best-by-living-artists-238499.html | NEW YORK IS A GALLERY OF THE BEST BY LIVING ARTISTS | False | By Grace Glueck | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/southern-california-water-co-reports-earnings-for-yr-to-feb-1.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Yr to Feb 1 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/jets-name-3-aides.html | Jets Name 3 Aides | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/tribune-co-net-up-69.html | Tribune Co. Net Up 69% | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/ford-had-narrower-1982-losses.html | FORD HAD NARROWER 1982 LOSSES | False | By Agis Salpukas | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/cigna-corp-reports-earnings-for-qtr-to-dec.31.html | CIGNA CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/books/publishing-censorship-can-take-indirect-forms.html | PUBLISHING: CENSORSHIP CAN TAKE INDIRECT FORMS | False | By Edwin McDowell | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/advertising-bbdo-earnings-up-1-foote-cone-off-20.9.html | ADVERTISING; BBDO Earnings Up 1%; Foote, Cone Off 20.9% | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/oxoco-reports-earnings-for-qtr-to-dec.31.html | OXOCO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-dec-31.html | SEA GALLEY STORES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/the-city-homeless-women-get-new-shelter.html | THE CITY; Homeless Women Get New Shelter | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/superior-electric-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/greyhound-corp.html | Greyhound Corp. | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/flickinger-s-m-co-reports-earnings-for-qtr-to-jan-29.html | FLICKINGER, S M, CO reports earnings for Qtr to Jan 29 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/sanitationmen-get-tentative-accord.html | SANITATIONMEN GET TENTATIVE ACCORD | False | By Damon Stetson | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/roddam-s-lords-of-discipline.html | RODDAM'S 'LORDS OF DISCIPLINE' | False | By Janet Maslin | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/northwest-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/claims-for-jobless-aid-decline.html | Claims for Jobless Aid Decline | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/hoover-co-reports-earnings-for-qtr-to-dec-31.html | HOOVER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/no-headline-240155.html | No Headline | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/nlrb-nominee-confirmed.html | N.L.R.B. Nominee Confirmed | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/briefs-240432.html | BRIEFS | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/drivers-charged-in-a-fatal-crash.html | DRIVERS CHARGED IN A FATAL CRASH | False | By Joseph B. Treaster | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/nurses-and-lenox-hill-reach-tentative-pact.html | Nurses and Lenox Hill Reach Tentative Pact | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/bridge-messages-to-yourself-cost-more-than-they-re-worth.html | Bridge: Messages to Yourself Cost More Than They're Worth | False | By Alan Truscott | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/polaroid-corp-reports-earnings-for-qtr-to-dec-31.html | POLAROID CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/race-may-set-a-cost-record.html | RACE MAY SET A COST RECORD | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/c-correction-240477.html | CORRECTION | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/dudley-morre-returns-in-lovesick.html | DUDLEY MORRE RETURNS IN 'LOVESICK' | False | By Vincent Canby | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/executive-changes-238916.html | EXECUTIVE CHANGES | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/state-of-things.html | 'STATE OF THINGS' | False | By Vincent Canby | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/obituaries/elsa-thompson-made-radio-documentaries.html | Elsa Thompson, Made Radio Documentaries | False | Special to the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/police-in-central-park-to-use-dogs-on-patrol.html | Police in Central Park To Use Dogs on Patrol | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/dole-urges-tax-increase-for-banks.html | DOLE URGES TAX INCREASE FOR BANKS | False | By Edward Cowan, Special To the New York Times | 1983-02-22 | TX 1-085117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/bayly-corp-reports-earnings-for-qtr-to-jan-22.html | BAYLY CORP reports earnings for Qtr to Jan 22 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/kuwait-s-market-bailout.html | KUWAIT'S MARKET BAILOUT | False | By Paul Lewis, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/japan-recorder-exports-higher.html | Japan Recorder Exports Higher | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/soviet-proposes-talks-on-its-plan-for-treaty-banning-nuclear-tests.html | SOVIET PROPOSES TALKS ON ITS PLAN FOR TREATY BANNING NUCLEAR TESTS | False | Special to the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/equitable-life-to-build-7th-ave-tower.html | EQUITABLE LIFE TO BUILD 7TH AVE. TOWER | False | By David W. Dunlap | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/l-addenda-to-the-inquiry-of-the-beirut-massacre-240804.html | ADDENDA TO THE INQUIRY OF THE BEIRUT MASSACRE | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/bank-agrees-to-access-in-time-deposit-plan.html | Bank Agrees to Access In Time-Deposit Plan | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/combined-international-corp-reports-earnings-for-qtr-to-dec-31.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | VENTREX LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/advertising-time-inc-challenges-tv-guide.html | Advertising Time Inc. Challenges TV Guide | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/obituaries/dr-susan-a-deri.html | DR. SUSAN A. DERI | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/phelps-reopening.html | Phelps Reopening | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/american-medical-affiliates-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDICAL AFFILIATES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/new-york-day-by-day-239414.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/gain-by-losing-mr-adelman.html | Gain by Losing Mr. Adelman | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/corroon-black-corp-reports-earnings-for-qtr-to-dec-31.html | CORROON & BLACK CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/godfather-s-pizz-reports-earnings-for-qtr-to-dec-31.html | GODFATHER'S PIZZ reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/affiliated-hospital-products-inc-reports-earnings-for-qtr-to-dec-31.html | AFFILIATED HOSPITAL PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/company-news-more-refiners-cut-price-for-crude-oil.html | COMPANY NEWS; More Refiners Cut Price for Crude Oil | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/us-revokes-curb-on-water-control.html | U.S. REVOKES CURB ON WATER CONTROL | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/business-digest-friday-february-18-1983-companies.html | BUSINESS DIGEST; FRIDAY, FEBRUARY 18, 1983; Companies | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/cartwright-gets-25-as-knicks-win.html | CARTWRIGHT GETS 25 AS KNICKS WIN | False | By Sam Goldaper | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/obituaries/robert-garvey.html | ROBERT GARVEY | False | | 1983-02-22 | TX 1-085117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/hart-enters-presidential-race-stressing-new-ideas.html | HART ENTERS PRESIDENTIAL RACE, STRESSING NEW IDEAS | False | By Howell Raines, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-dec-31.html | FOOTE CONE & BELDING COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/congress-and-intractable-military-costs-news-analysis.html | CONGRESS AND INTRACTABLE MILITARY COSTS; News Analysis | False | By Charles Mohr, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/toro-co-reports-earnings-for-qtr-to-dec-31.html | TORO CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/business-people-executive-shifts-are-set-for-alcoa.html | BUSINESS PEOPLE; Executive Shifts Are Set for Alcoa | False | By Daniel F. Cuff | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/gm-and-toyota-sign-auto-pact-role-for-the-uaw-left-in-doubt.html | G.M. AND TOYOTA SIGN AUTO PACT; ROLE FOR THE U.A.W. LEFT IN DOUBT | False | By John Holusha, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/obituaries/robert-goodwin-dramatist-an-early-black-writer-for-tv.html | Robert Goodwin, Dramatist; An Early Black Writer for TV | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/trainers-testify-in-race-fix-case.html | Trainers Testify In Race-Fix Case | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/key-rates-239372.html | Key Rates | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/polaroid-corporation.html | Polaroid Corporation | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/research-cottrell-inc-reports-earnings-for-qtr-to-jan-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to Jan 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/a-start-at-nyu.html | A 'Start' at N.Y.U. | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/officer-indicted-in-miami-shooting.html | OFFICER INDICTED IN MIAMI SHOOTING | False | By Reginald Stuart, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/restaurants-in-the-village-creole-charm.html | RESTAURANTS; In the Village, Creole charm. | False | By Mimi Sheraton | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/safeguard-scientifics-inc-reports-earnings-for-qtr-to-dec-31.html | SAFEGUARD SCIENTIFICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-dec-31.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/table-a-father-and-his-kids.html | 'TABLE,' A FATHER AND HIS KIDS | False | By Janet Maslin | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/obituaries/marchal-landgren-historian-and-author-of-years-of-art.html | Marchal Landgren, Historian And Author of 'Years of Art' | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/tv-dish-makers-fight-their-own-star-wars.html | TV 'DISH MAKERS FIGHT THEIR OWN 'STAR WARS' | False | By Ernest Holsendolph, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/elizabethtown-water-co-reports-earnings-for-yr-to-dec-31.html | ELIZABETHTOWN WATER CO reports earnings for Yr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/new-york-day-by-day-240660.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/2-accounting-firms-sued.html | 2 Accounting Firms Sued | False | AP | 1983-02-22 | TX 1-085117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/rps-products-inc-reports-earnings-for-qtr-to-dec-31.html | RPS PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/securities-operations-lift-phibro-salomon-21.html | SECURITIES OPERATIONS LIFT PHIBRO-SALOMON 21% | False | By Phillip H. Wiggins | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/opinion/l-the-potential-of-a-sub-supreme-court-238513.html | THE POTENTIAL OF A SUB-SUPREME COURT | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/the-region-more-funds-asked-for-waste-cases.html | THE REGION; More Funds Asked For Waste Cases | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/roper-corp-reports-earnings-for-qtr-to-jan-1.html | ROPER CORP reports earnings for Qtr to Jan 1 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/radical-urges-plo-to-reject-disgraceful-reagan-peace-proposal.html | RADICAL URGES P.L.O. TO REJECT 'DISGRACEFUL' REAGAN PEACE PROPOSAL | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/world/striking-teachers-in-quebec-defy-tough-law.html | STRIKING TEACHERS IN QUEBEC DEFY TOUGH LAW | False | By Michael T. Kaufman, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/white-consolidated-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WHITE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/reagan-land-sale-policy-stalled-in-rhode-island.html | REAGAN LAND SALE POLICY STALLED IN RHODE ISLAND | False | By Dudley Clendinen, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/sec-settles-auditing-case.html | S.E.C. Settles Auditing Case | False | Special to the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/brooklyn-bridge-walk.html | Brooklyn Bridge Walk | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/continental-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/bill-to-force-lawyers-to-tell-of-clients-fraud-introduced.html | BILL TO FORCE LAWYERS TO TELL OF CLIENTS' FRAUD INTRODUCED | False | Special to the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/teleco-oilfield-services-inc-reports-earnings-for-qtr-to-dec-31.html | TELECO OILFIELD SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/myers-l-e-co-reports-earnings-for-qtr-to-dec-31.html | MYERS, L E, CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/obituaries/rockwell-k-dumoulin.html | ROCKWELL K. DuMOULIN | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/art-people-african-arts-in-jamaica.html | ART PEOPLE; African arts in Jamaica. | False | By Michael Brenson | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/klezmer-music-makes-leap-to-carnegie-hall.html | KLEZMER MUSIC MAKES LEAP TO CARNEGIE HALL | False | By Richard F. Shepard | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/us-health-care-systems-inc-reports-earnings-for-qtr-to-dec-31.html | US HEALTH CARE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/fuqua-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/theater/broadway-two-woman-play-about-suicide-is-coming-in-march.html | BROADWAY; Two-woman play about suicide is coming in March. | False | By Carol Lawson | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/sterling-pipe-supply-co-reports-earnings-for-yr-to-oct-31.html | STERLING PIPE & SUPPLY CO reports earnings for Yr to Oct 31 | False | | 1983-02-22 | TX 1-085117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/btk-industries-reports-earnings-for-qtr-to-jan-1.html | BTK INDUSTRIES reports earnings for Qtr to Jan 1 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/ford-motor-co-reports-earnings-for-qtr-to-dec-31.html | FORD MOTOR CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/eddie-fisher-sings-in-town-first-time-since-67.html | EDDIE FISHER SINGS IN TOWN FIRST TIME SINCE '67 | False | By Stephen Holden | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/theater/stage-different-moon-is-about-women-alone.html | STAGE: 'DIFFERENT MOON' IS ABOUT WOMEN ALONE | False | By Frank Rich | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/hudson-general-corp-reports-earnings-for-qtr-to-dec-31.html | HUDSON GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/sports-people-win-some-lose-some.html | SPORTS PEOPLE; Win Some, Lose Some | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/philharmonic-schoenberg-essay.html | PHILHARMONIC: SCHOENBERG ESSAY | False | By Donal Henahan | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/theater/art-given-a-role-in-tina-howe-s-play.html | ART GIVEN A ROLE IN TINA HOWE'S PLAY | False | By Michael Brenson | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/the-region-sirens-to-be-tested-near-indian-point.html | THE REGION; Sirens to Be Tested Near Indian Point | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/obituaries/edward-m-douglas.html | EDWARD M. DOUGLAS | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/monarch-capital-corp-reports-earnings-for-qtr-to-dec-31.html | MONARCH CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/slalom-to-shaw-phil-mahre-is-2d.html | Slalom to Shaw; Phil Mahre Is 2d | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/us-jury-clears-briton-in-an-arms-smuggling-case.html | U.S. JURY CLEARS BRITON IN AN ARMS SMUGGLING CASE | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/rock-dream-syndicate-band.html | ROCK: DREAM SYNDICATE BAND | False | By Jon Pareles | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/working-profile-tending-the-indian-affairs-tinderbox.html | WORKING PROFILE; TENDING THE INDIAN AFFAIRS TINDERBOX | False | By Seth S. King, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/rain-halts-hawaii-fire.html | Rain Halts Hawaii Fire | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/harvard-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HARVARD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/langley-corp-reports-earnings-for-qtr-to-jan-31.html | LANGLEY CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/auctions-lost-tissot-and-turner.html | AUCTIONS; 'Lost' Tissot and Turner. | False | By Rita Reif | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/retired-people-s-group-rejects-moynihan-plea.html | Retired People's Group Rejects Moynihan Plea | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/delay-for-manville.html | Delay for Manville | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/economic-scene-will-volcker-keep-his-post.html | Economic Scene; Will Volcker Keep His Post? | False | By Leonard Silk | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/obituaries/barbara-m-watson-is-dead-former-us-diplomat-was-64.html | BARBARA M. WATSON IS DEAD; FORMER U.S. DIPLOMAT WAS 64 | False | Special to the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/at-the-movies-surprises-and-luck-tell-story-of-betrayal.html | AT THE MOVIES; Surprises and luck tell story of 'Betrayal.' | False | By Chris Chase | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/for-amsterdam-news-walkout-accents-woes.html | FOR AMSTERDAM NEWS, WALKOUT ACCENTS WOES | False | By Sheila Rule | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/more-stress-on-parole-asked-to-ease-crowding-at-prisons.html | MORE STRESS ON PAROLE ASKED TO EASE CROWDING AT PRISONS | False | By David Bird | 1983-02-22 | TX 1-085117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/hotel-could-be-held-liable-for-theft-losses-court-says.html | HOTEL COULD BE HELD LIABLE FOR THEFT LOSSES, COURT SAYS | False | By Josh Barbanel, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/governor-rejects-evacuation-plans-for-atomic-plant.html | GOVERNOR REJECTS EVACUATION PLANS FOR ATOMIC PLANT | False | By James Barron | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/pop-soul-houston-duo.html | POP-SOUL: HOUSTON DUO | False | By Stephen Holden | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/arts/new-york-is-a-gallery-of-the-best-by-living-artists-238505.html | NEW YORK IS A GALLERY OF THE BEST BY LIVING ARTISTS | False | By Vivien Raynor | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/us/negotiator-sees-accord-near-in-dispute-over-epa-data.html | NEGOTIATOR SEES ACCORD NEAR IN DISPUTE OVER E.P.A. DATA | False | By Leslie Maitland, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/plant-use-reverses-long-slide.html | PLANT USE REVERSES LONG SLIDE | False | AP | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/milton-roy-co-reports-earnings-for-qtr-to-dec-31.html | MILTON ROY CO reports earnings for Qtr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/sports/sports-of-the-times-rangers-a-roaring-success.html | SPORTS OF THE TIMES; RANGERS A ROARING SUCCESS | False | By George Vecsey | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/nyregion/almost-25-of-homicides-in-city-in-81-tied-to-drugs.html | ALMOST 25% OF HOMICIDES IN CITY IN '81 TIED TO DRUGS | False | By Leonard Buder | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/finance-new-issues-mta-offering-sells-out-in-a-day.html | FINANCE/NEW ISSUES; M.T.A. Offering Sells Out in a Day | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/business/alberta-energy-co-ltd-reports-earnings-for-yr-to-dec-31.html | ALBERTA ENERGY CO LTD reports earnings for Yr to Dec 31 | False | | 1983-02-22 | TX 1-085117 |
| 1983-02-18 | 1983-02-18 | https://www.nytimes.com/1983/02/18/movies/three-films-lead-oscar-race.html | THREE FILMS LEAD OSCAR RACE | False | By Aljean Harmetz, Special To the New York Times | 1983-02-22 | TX 1-085117 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/o-neill-assails-reagan-s-policies-and-promises-a-fight-on-job-bill.html | O'NEILL ASSAILS REAGAN'S POLICIES AND PROMISES A FIGHT ON JOB BILL | False | By Martin Tolchin, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/l-letter-on-subsidizing-industry-canadian-lumber-s-unfair-advantage-241731.html | Letter: On Subsidizing Industry; Canadian Lumber's Unfair Advantage | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/dance-pooh-kaye-offers-some-eccentric-motions.html | DANCE: POOH KAYE OFFERS SOME 'ECCENTRIC MOTIONS' | False | By Jennifer Dunning | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/the-region-connecticut-shows-home-start-rise.html | THE REGION; Connecticut Shows Home-Start Rise | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/observer-hold-the-moloch.html | OBSERVER; HOLD THE MOLOCH | False | By Russel Baker | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/f-14-s-from-carrier-nimitz-chased-2-libyan-jets-us-officials-say.html | F-14'S FROM CARRIER NIMITZ CHASED 2 LIBYAN JETS, U.S. OFFICIALS SAY | False | By Bernard Weinraub, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/l-teaching-won-t-do-without-lesson-plan-238674.html | TEACHING WON'T DO WITHOUT LESSON PLAN | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/news-analysis-authority-over-a-plant-plans-suddenly-confused.html | NEWS ANALYSIS; AUTHORITY OVER A-PLANT PLANS SUDDENLY CONFUSED | False | BY Matthew L. Wald | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/patents-eliminating-tv-ghosts.html | PATENTS; Eliminating TV Ghosts | False | By Stacy V. Jones | 1983-02-22 | TX 1-085115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/obituaries/keith-winter-playwright-76-wrote-the-rats-of-norway.html | Keith Winter, Playwright, 76; Wrote 'The Rats of Norway' | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/in-a-seesaw-war-salvadorans-hold-their-peace.html | IN A SEESAW WAR, SALVADORANS HOLD THEIR PEACE | False | By Lydia Chavez, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/business-digest-saturday-february-19-1983-international.html | BUSINESS DIGEST; SATURDAY, FEBRUARY 19, 1983; International | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/sports-people-a-reagn-seeks-record.html | SPORTS PEOPLE; A Reagn Seeks Record | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/patents-engine-cooling-system.html | PATENTS; Engine Cooling System | False | By Stacy V. Jones | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/around-the-world-australian-is-charged-with-setting-brush-fire.html | AROUND THE WORLD; Australian Is Charged With Setting Brush Fire | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/labor-secretary-urges-lower-pay-for-youths.html | Labor Secretary Urges Lower Pay for Youths | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/books/museum-gets-60000-for-volume-on-critiques.html | Museum Gets $60,000 For Volume on Critiques | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/tv-2-on-the-town-talking.html | TV: '2 ON THE TOWN' TALKING | False | By John Corry | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/books/books-of-the-times-240960.html | BOOKS OF THE TIMES | False | Depression's Other Side, By Anatole Broyard | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/neighbors-join-to-assist-shelter-on-the-east-side.html | NEIGHBORS JOIN TO ASSIST SHELTER ON THE EAST SIDE | False | By Sheila Rule | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/key-rates-241832.html | Key Rates | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/around-the-nation-california-to-extradite-feminist-in-murder-case.html | AROUND THE NATION; California to Extradite Feminist in Murder Case | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/company-news-corco-says-sale-to-apex-is-off.html | COMPANY NEWS; Corco Says Sale To Apex Is Off | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/bruins-peeters-fall-to-jets-6-5.html | Bruins, Peeters Fall to Jets, 6-5 | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/scouting-women-s-hockey-a-free-night-out.html | SCOUTING; Women's Hockey A Free Night Out | False | By Frank Litsky | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/governor-trying-to-end-impasse-on-tax-breaks.html | GOVERNOR TRYING TO END IMPASSE ON TAX BREAKS | False | By Edward A. Gargan, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/three-roles-for-griffey-in-one-day.html | THREE ROLES FOR GRIFFEY IN ONE DAY | False | By Murray Chass, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/accord-is-reached-for-house-access-to-files-of-epa.html | ACCORD IS REACHED FOR HOUSE ACCESS TO FILES OF E.P.A. | False | By Stuart Taylor, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/kite-leads-by-3.html | Kite Leads by 3 | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/patents-a-seismic-monitor-to-detect-tunneling.html | PATENTS; A Seismic Monitor To Detect Tunneling | False | By Stacy V. Jones | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/toll-in-india-s-election-violence-is-said-to-hit-170.html | TOLL IN INDIA'S ELECTION VIOLENCE IS SAID TO HIT 170 | False | Special to the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/new-york-the-gray-areas.html | NEW YORK; THE GRAY AREAS | False | By Sydney H. Schanberg | 1983-02-22 | TX 1-085115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/abc-rejected-request-to-delay-awacs-report.html | ABC Rejected Request To Delay Awacs Report | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/harmony-for-education-governor-cuomo-s-determination-maintain-balance-between.html | HARMONY FOR EDUCATION; Governor Cuomo's determination to maintain a balance between state support of public and private higher education in a time of financial crisis, affirmed in introducing his proposed budget for the 1983-84 fiscal year, obliges the two sectors to accommodate their differences and join together in seeking maximum support for all the state's colleges and universities. | False | By Donald M. Blinken | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/judge-approves-psa-plan-for-braniff.html | JUDGE APPROVES PSA PLAN FOR BRANIFF | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/d-amato-announces-separation-from-wife.html | D'Amato Announces Separation From Wife | False | Special to the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/president-is-named-by-avis.html | PRESIDENT IS NAMED BY AVIS | False | By Sandra Salmans | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/patents-supplemental-system-for-gasoline-engines.html | PATENTS; Supplemental System For Gasoline Engines | False | By Stacy V. Jones | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/style/klein-ii-s-versatility-pares-price.html | KLEIN II'S VERSATILITY PARES PRICE | False | By Bernadine Morris | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/slow-start-for-seaver-in-a-drill.html | SLOW START FOR SEAVER IN A DRILL | False | By Joseph Durso, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/britain-proposing-3-a-barrel-cut-for-north-sea-oil.html | BRITAIN PROPOSING $3-A-BARREL CUT FOR NORTH SEA OIL | False | By Barnaby J. Feder, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/president-hints-he-may-run-again.html | PRESIDENT HINTS HE MAY RUN AGAIN | False | By Francis X. Clines, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/company-news-city-federal-ends-bid-for-suburban.html | COMPANY NEWS; City Federal Ends Bid for Suburban | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/around-the-nation-ex-agent-gets-17-years-in-explosives-smuggling.html | AROUND THE NATION; Ex-Agent Gets 17 Years In Explosives Smuggling | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/scouting-golf-to-horses.html | SCOUTING; Golf to Horses | False | By Frank Litsky | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/3-chicago-foes-see-minorities-as-key-to-city-hall.html | 3 CHICAGO FOES SEE MINORITIES AS KEY TO CITY HALL | False | Special to the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/czech-hijacking-fails.html | Czech Hijacking Fails | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/some-farmers-thriving-as-others-go-under.html | SOME FARMERS THRIVING AS OTHERS GO UNDER | False | By William Robbins, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/l-koch-s-tall-order-for-emergency-shelters-238683.html | KOCH'S TALL ORDER FOR EMERGENCY SHELTERS | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/cia-reports-to-senate-panel-on-shooting-of-pope.html | C.I.A. REPORTS TO SENATE PANEL ON SHOOTING OF POPE | False | By Philip Taubman, Special To the New York Times | 1983-02-22 | TX 1-085115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/co-op-city-tour-shows-construction-problems.html | CO-OP CITY TOUR SHOWS CONSTRUCTION PROBLEMS | False | By Lee A. Daniels | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/c-correction-242917.html | CORRECTION | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/around-the-nation-nationwide-hunt-is-on-for-ex-florida-justice.html | AROUND THE NATION; Nationwide Hunt Is On For Ex-Florida Justice | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/the-region-mta-bonds-sold-at-9.5-interest.html | THE REGION; M.T.A. Bonds Sold At 9.5% Interest | False | By United Press International | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/obituaries/janet-braguin.html | JANET BRAGUIN | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/prosecution-rests-in-harness-trial.html | Prosecution Rests In Harness Trial | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/sports-people-leroux-not-leaving.html | SPORTS PEOPLE; LeRoux Not Leaving | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/golden-gloves-shifts-talent-from-the-ring-to-the-screen.html | GOLDEN GLOVES SHIFTS TALENT FROM THE RING TO THE SCREEN | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/your-money-giving-power-of-attorney.html | Your Money; Giving Power Of Attorney | False | By Leonard Sloane | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/nkomo-fighting-for-his-political-life.html | NKOMO FIGHTING FOR HIS POLITICAL LIFE | False | By Alan Cowell, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/quotation-of-the-day-242913.html | Quotation of the Day | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/movies/jarvik-explains-movie-on-us-jews-wartime-role.html | JARVIK EXPLAINS MOVIE ON U.S. JEWS WARTIME ROLE | False | By Richard Bernstein | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/company-news-wickes-completes-sale-of-division.html | COMPANY NEWS; Wickes Completes Sale of Division | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/ex-head-of-sentry-indicted-in-thefts.html | EX-HEAD OF SENTRY INDICTED IN THEFTS | False | By Selwyn Raab | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/at-t-will-provide-mobile-phones-in-city.html | A.T.&T WILL PROVIDE MOBILE PHONES IN CITY | False | By Ernest Holsendolph, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/reagan-bid-reopens-rift-with-right.html | REAGAN BID REOPENS RIFT WITH RIGHT | False | By Hedrick Smith, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/new-ibm-gallery-for-major-exhibits-will-open-next-fall.html | NEW I.B.M. GALLERY FOR MAJOR EXHIBITS WILL OPEN NEXT FALL | False | By Michael Brenson | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/zenith-records-a-loss-colgate-declines-21.6.html | Zenith Records a Loss; Colgate Declines 21.6% | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/las-vegas-23-0-tops-san-jose-st.html | Las Vegas (23-0) Tops San Jose St. | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/if-war-s-hell-what-s-the-alternative.html | If War's Hell, What's the Alternative? | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/georges-new-york-days.html | GEORGE'S NEW YORK DAYS | False | By Thomas V. Dibacco | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/l-wrong-parade-marshal-238711.html | WRONG PARADE MARSHAL | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/ex-fbi-official-cleared-by-jury.html | EX-F.B.I. OFFICIAL CLEARED BY JURY | False | AP | 1983-02-22 | TX 1-085115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/koch-says-he-ll-defy-us-on-route-into-lebanon.html | KOCH SAYS HE'LL DEFY U.S. ON ROUTE INTO LEBANON | False | By Michael Goodwin | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/how-california-s-governor-gambled-and-won-in-fiscal-crisis-news-analysis.html | HOW CALIFORNIA'S GOVERNOR GAMBLED AND WON IN FISCAL CRISIS; News Analysis | False | By Wallace Turner, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/players-depaul-s-randolph-finds-life-harder.html | PLAYERS; DePaul's Randolph Finds Life Harder | False | By Malcolm Moran | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/no-headline-242771.html | No Headline | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/around-the-world-outcome-of-palau-vote-on-home-rule-barred.html | AROUND THE WORLD; Outcome of Palau Vote On Home Rule Barred | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/the-city-nurses-vote-pact.html | THE CITY; Nurses Vote Pact | False | By United Press International | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/patents-242964.html | Patents | False | Infusing Medication By Phone | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/new-york-day-by-day-242888.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/stocks-post-slight-rise-dow-up-3.91-to-1092.82.html | STOCKS POST SLIGHT RISE; DOW UP 3.91, to 1,092.82 | False | By Alexander R. Hammer | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/books/arts-academy-institute-elects-13-members.html | Arts Academy-Institute Elects 13 Members | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/company-news-manville-purchase.html | COMPANY NEWS; Manville Purchase | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/american-among-3-reporters-who-are-missing-in-salvador.html | American Among 3 Reporters Who Are Missing in Salvador | False | Special to the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/l-at-what-age-school-238707.html | AT WHAT AGE SCHOOL? | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/obituaries/bishop-james-v-pardy-maryknoll-missionary.html | Bishop James V. Pardy, Maryknoll Missionary | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/no-headline-242403.html | No Headline | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/soviet-announces-offer-on-troop-cuts.html | SOVIET ANNOUNCES OFFER ON TROOP CUTS | False | By Serge Schmemann, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/us-buyers-await-other-price-cuts.html | U.S BUYERS AWAIT OTHER PRICE CUTS | False | By Thomas J. Lueck | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/obituaries/tt-wang-influential-master-of-chinese-kitchen-dies-at-55.html | T.T. WANG, INFLUENTIAL MASTER OF CHINESE KITCHEN, DIES AT 55 | False | By Craig Claiborne | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/briefs-241916.html | BRIEFS | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/the-city-buses-in-harbor-being-retrieved.html | THE CITY; Buses in Harbor Being Retrieved | False | By United Press International | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/dance-science-fiction-by-gail-conrad-theater.html | DANCE: SCIENCE FICTION BY GAIL CONRAD THEATER | False | By Jack Anderson | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/bucks-121-pacers-94.html | Bucks 121, Pacers 94 | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/dance-harlem-theater-s-othello.html | DANCE: HARLEM THEATER'S 'OTHELLO' | False | By Anna Kisselgoff | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Peter Kerr | 1983-02-22 | TX 1-085115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/teamsters-rebuff-on-pact-reported.html | TEAMSTERS' REBUFF ON PACT REPORTED | False | By Agis Salpukas | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/sports-of-the-times-the-redskins-from-princeton.html | SPORTS OF THE TIMES; THE REDSKINS FROM PRINCETON | False | By Ira Berkow | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/birth-control-rule-is-blocked.html | BIRTH-CONTROL RULE IS BLOCKED | False | By Robert Pear, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/juror-s-duty-is-a-long-wait-to-do-duty.html | JUROR'S DUTY IS A LONG WAIT TO DO DUTY | False | By E.r. Shipp | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/ex-boston-aide-is-sentenced-for-lying-in-inquiry-of-mayor.html | Ex-Boston Aide Is Sentenced For Lying in Inquiry of Mayor | False | Special to the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/l-police-chiefs-endeavor-238725.html | POLICE CHIEFS' ENDEAVOR | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/style/touch-of-rancidity-can-spoil-the-feast.html | TOUCH OF RANCIDITY CAN SPOIL THE FEAST | False | By Mimi Sheraton | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/paterson-man-charged-in-slaying-of-a-student.html | Paterson Man Charged In Slaying of a Student | False | Special to the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/briefing-241293.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/biotechnology-retrenchment.html | BIOTECHNOLOGY RETRENCHMENT | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/theater/berle-play-postponed.html | Berle Play Postponed | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/sports-people-pate-quits-tourney.html | SPORTS PEOPLE; Pate Quits Tourney | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/new-york-day-by-day-242885.html | NEW YORK DAY BY DAY | False | By Robin Herman and Lauriejohnston | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/high-interest-charges-what-the-bankers-say-newsanalysis.html | HIGH INTEREST CHARGES: WHAT THE BANKERS SAY; NewsAnalysis | False | By Kenneth N. Gilpin | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/sports-people-tribute-for-basilio.html | SPORTS PEOPLE; Tribute for Basilio | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/robert-t-buck-to-head-the-brooklyn-museum.html | ROBERT T. BUCK TO HEAD THE BROOKLYN MUSEUM | False | By Michael Brenson | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/inspector-faults-epa-records-of-82-spending.html | INSPECTOR FAULTS E.P.A. RECORDS OF '82 SPENDING | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/louisiana-land-may-buy-belco.html | LOUISIANA LAND MAY BUY BELCO | False | By Robert J. Cole | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/l-the-american-dream-at-its-irreducible-minimum-238667.html | THE AMERICAN DREAM AT ITS IRREDUCIBLE MINIMUM | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/c-corrections-242918.html | CORRECTIONS | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/the-awful-bar-exam.html | THE AWFUL BAR EXAM | False | By Barry Coburn and Laurence W. Cohen | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/why-john-hinckley-had-a-gun.html | Why John Hinckley Had a Gun | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/officers-get-choice-pounds-or-dollars.html | OFFICERS GET CHOICE: POUNDS OR DOLLARS | False | By Samuel G. Freedman, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/style/a-fix-it-yourself-trend-for-appliances.html | A FIX-IT-YOURSELF TREND FOR APPLIANCES | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-02-22 | TX 1-085115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/sports-people-kyle-may-retire.html | SPORTS PEOPLE; Kyle May Retire | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/state-lists-100-dump-sites-for-hazardous-waste-tests.html | STATE LISTS 100 DUMP SITES FOR HAZARDOUS WASTE TESTS | False | By Josh Barbanel, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/brazil-adjusts-cruzeiro-rate.html | Brazil Adjusts Cruzeiro Rate | False | Special to the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/c-correction-242920.html | CORRECTION | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/76-blacks-wounded-in-south-african-bomb-blast.html | 76 BLACKS WOUNDED IN SOUTH AFRICAN BOMB BLAST | False | Special to the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/scouting-the-wrong-time.html | SCOUTING; The Wrong Time | False | By Frank Litsky | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/editors-note-242914.html | EDITORS' NOTE | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/3-arrested-in-milan-after-audit-of-rizzoli-editore.html | 3 ARRESTED IN MILAN AFTER AUDIT OF RIZZOLI EDITORE | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/around-the-world-2000-polish-youths-protest-in-cracow.html | AROUND THE WORLD; 2,000 Polish Youths Protest in Cracow | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/the-region-woman-shoots-and-kills-burglar.html | THE REGION; Woman Shoots And Kills Burglar | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/arts/irish-concerts-booked-at-folk-city-in-village.html | Irish Concerts Booked At Folk City, in 'Village' | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/news-summary-saturday-february-19-1983.html | NEWS SUMMARY; SATURDAY, FEBRUARY 19, 1983 | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/dumping-the-disabled.html | Dumping the Disabled | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/opinion/l-understated-social-security-contributions-238686.html | UNDERSTATED SOCIAL SECURITY CONTRIBUTIONS | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/company-news-briggs-approval.html | COMPANY NEWS; Briggs Approval | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/recycling-industry-v-akron.html | RECYCLING INDUSTRY V. AKRON | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/world/bonn-seizes-3-in-bombings-of-us-bases.html | BONN SEIZES 3 IN BOMBINGS OF U.S. BASES | False | By John Tagliabue, Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/style/ann-m-jacobs-is-wed-to-frederick-j-bruce.html | Ann M. Jacobs Is Wed To Frederick J. Bruce | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/company-news-cyanamid-to-close-facility-in-jersey.html | COMPANY NEWS; Cyanamid to Close Facility in Jersey | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/business/interest-rates-fall-sharply.html | INTEREST RATES FALL SHARPLY | False | By Yla Eason | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/new-york-day-by-day-241936.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/new-york-day-by-day-242889.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-22 | TX 1-085115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/louisianian-gets-six-months-over-hoax-calls-on-cyanide.html | Louisianian Gets Six Months Over Hoax Calls on Cyanide | False | AP | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/nyregion/bridge-a-winter-sectional-begins-as-quiet-revival-goes-on.html | Bridge: A Winter Sectional Begins As Quiet Revival Goes On | False | By Alan Truscott | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/us/poisoned-hamlet-frets-amid-delay.html | POISONED HAMLET FRETS AMID DELAY | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/walker-to-remain-at-georgia.html | WALKER TO REMAIN AT GEORGIA | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-19 | 1983-02-19 | https://www.nytimes.com/1983/02/19/sports/sports-people-242751.html | SPORTS PEOPLE | False | | 1983-02-22 | TX 1-085115 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/art-successes-at-collage-exhibit.html | ART; SUCCESSES AT COLLAGE EXHIBIT | True | By John Caldwell | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/state-terms-fake-doctors-growing-peril.html | STATE TERMS FAKE DOCTORS GROWING PERIL | False | By David Bird | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/ann-bosso-is-engaged.html | Ann Bosso Is Engaged | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/13-slain-in-seattle-club.html | 13 Slain in Seattle Club | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/l-the-cia-s-covert-operations-240746.html | The C.I.A.'s Covert Operations | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/valenzuela-granted-1-million.html | VALENZUELA GRANTED $1 MILLION | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/food-a-mix-that-matches.html | FOOD; A MIX THAT MATCHES | False | By Craig Claiborne With Pierre Franey | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/jury-gets-case-of-boy-16-who-killed-father.html | JURY GETS CASE OF BOY, 16, WHO KILLED FATHER | False | Special to the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/a-new-india-closes-in-on-old-leaders.html | A NEW INDIA CLOSES IN ON OLD LEADERS | False | By William K. Stevens | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/gardening-more-about-the-buttercup-family.html | GARDENING; MORE ABOUT THE BUTTERCUP FAMILY | False | By Carl Totemeier | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/miss-martin-is-affianced.html | Miss Martin Is Affianced | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/connecticut-guide-9-years-aquilting.html | CONNECTICUT GUIDE; 9 YEARS AQUILTING | False | By Eleanor Charles | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/pop-morgana-king-singer-at-tuesday-s.html | POP: MORGANA KING, SINGER, AT TUESDAY'S | False | By Stephen Holden | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/following-us-europe-awakens-to-the-dangers-of-toxic-wastes.html | FOLLOWING U.S., EUROPE AWAKENS TO THE DANGERS OF TOXIC WASTES | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/l-florida-keys-241198.html | Florida Keys | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/susan-a-sanders-wed-to-sj-fier.html | Susan A. Sanders Wed to S.J. Fier | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/music-view-must-symphony-concerts-and-television-be-incompatible.html | MUSIC VIEW; MUST SYMPHONY CONCERTS AND TELEVISION BE INCOMPATIBLE? | False | By Donal Henahan | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/a-master-potter-artist-is-honored.html | A MASTER POTTER-ARTIST IS HONORED | False | By Patricia Malarcher | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/joey-waits-his-turn-to-be-the-meyer-called-coach.html | JOEY WAITS HIS TURN TO BE THE MEYER CALLED 'COACH' | False | By Michael Shapiro | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/l-in-defense-of-liberty-against-the-machine-241002.html | IN DEFENSE OF LIBERTY AGAINST THE MACHINE | False | | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/who-is-the-sea-floors-landlord.html | WHO IS THE SEA FLOOR'S LANDLORD? | False | By Joan Goldstein | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/farwell-address-a-lesson-from-1976.html | FARWELL ADDRESS: A LESSON FROM 1976 | True | By Jeremiah J. Mahoney | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/ellen-e-o-hare-engaged.html | Ellen E. O'Hare Engaged | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/cuomo-stance-sharpens-fight-over-shoreham.html | CUOMO STANCE SHARPENS FIGHT OVER SHOREHAM | False | By James Barron | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/lawyers-grappling-with-discipline.html | LAWYERS GRAPPLING WITH DISCIPLINE | False | By Sandra Friedland | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/islanders-rout-canadiens-5-0-and-flyers-defeat-rangers-8-5-ryan-walter.html | ISLANDERS ROUT CANADIENS, 5-0, AND FLYERS DEFEAT RANGERS, 8-5 & Ryan Walter | False | By Alex Yannis, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/town-quandary-20-acres-riv-vu.html | TOWN QUANDARY: 20 ACRES, RIV VU | False | By Anthony Depalma | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/wine-a-look-after-the-leap.html | WINE; A LOOK AFTER THE LEAP | False | By Terry Robards | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-region-after-burn-of-a-hot-race.html | THE REGION; After-Burn Of a Hot Race | False | By Richard Levine and William Rhoden | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/new-corrections-chief-is-sworn-in.html | NEW CORRECTIONS CHIEF IS SWORN IN | False | By Franklin Whitehouse | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/in-the-arts-critics-choioces.html | IN THE ARTS: CRITICS' CHOIOCES | False | By Jon Pareles | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/arts-unit-adds-13-members.html | ARTS UNIT ADDS 13 MEMBERS | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/court-to-hear-dispute-on-bulls.html | Court to Hear Dispute on Bulls | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/week-in-business-for-fed-watchers-yet-another-clue.html | WEEK IN BUSINESS; FOR FED WATCHERS, YET ANOTHER CLUE | False | By Lewis D'Vorkin | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/l-reagan-s-sources-244532.html | Reagan's Sources | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/cuomo-submits-bills-for-criminal-justice-changes.html | CUOMO SUBMITS BILLS FOR CRIMINAL-JUSTICE CHANGES | False | By Susan Chira, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/no-headline-244236.html | No Headline | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/gi-dress-cutback-assailed.html | G.I. DRESS CUTBACK ASSAILED | False | By Carlo M.sardella | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/abroad-at-home-there-s-no-there-there.html | ABROAD AT HOME; THERE'S NO THERE THERE | False | By Anthony Lewis | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/c-correction-238434.html | Correction | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/arens-says-strains-in-us-israeli-ties-are-at-high-point.html | ARENS SAYS STRAINS IN U.S.-ISRAELI TIES ARE AT HIGH POINT | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/children-s-books-238356.html | CHILDREN'S BOOKS | False | By Susan de Jong | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/topics-valued-voices-frail-newspaper.html | TOPICS; VALUED VOICES; Frail Newspaper | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/winter-havens-in-portugal.html | WINTER HAVENS IN PORTUGAL | False | By George Howe Colt | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/leading-the-democrats-on-washington-s-budget-battlefield.html | LEADING THE DEMOCRATS ON WASHINGTON'S BUDGET BATTLEFIELD | False | By Edward Cowan | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/catherine-sibbitts-is-wed-to-john-miller-engineer.html | Catherine Sibbitts Is Wed To John Miller, Engineer | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/music-the-offbeat-adds-spice-to-the-calendar.html | MUSIC; THE OFFBEAT ADDS SPICE TO THE CALENDAR | False | By Robert Sherman | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-region-a-good-times-chief-of-parks.html | THE REGION; A 'Good Times' Chief of Parks | False | By Richard Levine and William Rhoden | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/no-headline-244017.html | No Headline | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/work-luck-and-little-debt-produce-the-good-life-for-couple-on-iowa-farm.html | WORK, LUCK AND LITTLE DEBT PRODUCE THE GOOD LIFE FOR COUPLE ON IOWA FARM | False | By William Robbins, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/state-fire-code-drawing-criticism.html | STATE FIRE CODE DRAWING CRITICISM | False | By George W. Goodman | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/paperback-talk-quality-in-quantity.html | PAPERBACK TALK; Quality in Quantity | False | By Judith Appelbaum | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/l-the-jeu-de-paume-241221.html | The Jeu de Paume | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/new-york-times-magazine-february-20-1983.html | New York Times Magazine February 20, 1983 | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/bonn-candidate-writes-reagan-on-arms.html | BONN CANDIDATE WRITES REAGAN ON ARMS | False | By John Tagliabue, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/no-headline-244047.html | No Headline | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/long-island-opinion-the-nice-things-about-snow.html | LONG ISLAND OPINION; THE NICE THINGS ABOUT SNOW | False | By Walter Douglas Kolos | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/illegal-migrant-workers-keep-border-patrol-in-florida-busy.html | ILLEGAL MIGRANT WORKERS KEEP BORDER PATROL IN FLORIDA BUSY | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/islanders-rout-canadiens-5-0-and-flyers-defeat-rangers-8-5.html | ISLANDERS ROUT CANADIENS, 5-0, AND FLYERS DEFEAT RANGERS, 8-5 | False | By Lawrie Mifflin, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/data-update.html | Data Update | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/trainer-suspended.html | Trainer Suspended | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/movies/ettore-scola-s-historic-backdrop.html | ETTORE SCOLA'S HISTORIC BACKDROP | False | By Henry Kamm | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/ann-r-cox-teacher-is-married-to-john-e-taylor.html | Ann R. Cox, Teacher, Is Married to John E. Taylor | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/3-house-panels-unhappy-at-plan-for-epa-papers.html | 3 HOUSE PANELS UNHAPPY AT PLAN FOR E.P.A. PAPERS | False | By Stuart Taylor Jr., Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/miss-jewett-plans-june-19-wedding.html | MISS JEWETT PLANS JUNE 19 WEDDING | False | | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/gardening-more-about-the-buttercup-family.html | GARDENING; MORE ABOUT THE BUTTERCUP FAMILY | True | By Carl Totemeier | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/future-events-performing-for-charity.html | Future Events; Performing for Charity | False | By Ruth Robinson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/l-reopen-27th-street-245748.html | Reopen 27th Street | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/dance-view-a-company-finds-a-niche-for-itself.html | DANCE VIEW; A COMPANY FINDS A NICHE FOR ITSELF | False | By Anna Kisselgoff | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/l-another-name-for-madness-240740.html | ANOTHER NAME FOR MADNESS | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/plan-for-2d-ferry-irks-port-jefferson.html | PLAN FOR 2D FERRY IRKS PORT JEFFERSON | False | By Stephen Kleege | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/a-cozy-corner-for-carolinas-furniture-craftsmen.html | A COZY CORNER FOR CAROLINA'S FURNITURE CRAFTSMEN | False | By Richard Bierck | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/major-news-in-summary-first-strike-on-adelman.html | MAJOR NEWS IN SUMMARY; First Strike On Adelman | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/careful-shopper.html | CAREFUL SHOPPER | True | By Jeanne Claire Feron | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/headliners-death-wishes.html | Headliners; Death Wishes | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/a-southern-ski-weekend.html | A SOUTHERN SKI WEEKEND | False | By Martin Tolchin | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/technology-luck-save-a-life.html | Technology, Luck Save a Life | False | By Joanne A. Fishman | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/tjc-smyth-jr-becomes-fiance-of-miss-marshall.html | T.J.C. Smyth Jr. Becomes Fiance Of Miss Marshall | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/l-the-shovel-lives-241009.html | THE SHOVEL LIVES! | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/utility-distributes-energy-conservation-kits.html | UTILITY DISTRIBUTES ENERGY-CONSERVATION KITS | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/long-island-guide-verdis-requiem.html | LONG ISLAND GUIDE; VERDI'S 'REQUIEM' | False | By Barbara Delatiner | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/new-rochelle-s-long-black-history.html | NEW ROCHELLE'S LONG BLACK HISTORY | False | By Ian T. MacAuley | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/school-club-saves-energy.html | SCHOOL CLUB SAVES ENERGY | False | By John B. O'Mahoney | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/new-bumper-rule-is-said-to-bring-costlier-repairs.html | NEW BUMPER RULE IS SAID TO BRING COSTLIER REPAIRS | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/elly-ameling-to-teach.html | Elly Ameling to Teach | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/bridge-one-minute-to-think.html | BRIDGE; ONE MINUTE TO THINK | False | By Alan Truscott | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/depression-in-aged-termed-reversible.html | DEPRESSION IN AGED TERMED REVERSIBLE | False | By Tessa Melvin | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/campaneris-gets-chance.html | Campaneris Gets Chance | False | Special to the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/will-congress-pass-the-buck-on-campaign-financing.html | WILL CONGRESS PASS THE BUCK ON CAMPAIGN FINANCING? | False | By Adam Clymer | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/new-study-weighs-future-of-spofford-center.html | NEW STUDY WEIGHS FUTURE OF SPOFFORD CENTER | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/backyard-birding-in-bergen-county.html | BACKYARD BIRDING IN BERGEN COUNTY | False | By Judith Cinquina | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/new-findings-about-cancer-raising-hope.html | NEW FINDINGS ABOUT CANCER RAISING HOPE | False | By Philip M. Boffey, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/colleges-grappling-with-aid-and-draft.html | COLLEGES GRAPPLING WITH AID AND DRAFT | False | By Lisa Belkin | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/dr-cynthia-a-swann-to-marry-a-physician.html | Dr. Cynthia A. Swann To Marry a Physician | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/for-morocco-saharan-war-appears-over.html | FOR MOROCCO, SAHARAN WAR APPEARS OVER | False | By James F. Clarity, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/administration-reopens-drive-for-nerve-gas.html | ADMINISTRATION REOPENS DRIVE FOR NERVE GAS | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/l-protestations-244536.html | Protestations | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/miss-stanton-and-banker-are-married.html | Miss Stanton And Banker Are Married | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/summer-jobs-program-registering-youngsters.html | Summer Jobs Program Registering Youngsters | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/l-another-name-for-madness-240744.html | ANOTHER NAME FOR MADNESS | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/navy-astronaut-will-be-first-to-fly-space-shuttle-3-times.html | Navy Astronaut Will Be First To Fly Space Shuttle 3 Times | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/faa-says-dallas-fort-worth-tops-airports-in-guns-seized.html | F.A.A. Says Dallas-Fort Worth Tops Airports in Guns Seized | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/l-kew-gardens-241166.html | Kew Gardens | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/l-the-bottom-line-is-graduation-242684.html | The Bottom Line Is Graduation | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/evidence-on-ossining-may-go-to-grand-jury-in-westchester.html | EVIDENCE ON OSSINING MAY GO TO GRAND JURY IN WESTCHESTER | False | By Robert D. McFadden | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/ideas-and-trends-a-hard-setback-for-barney-clark.html | IDEAS AND TRENDS; A Hard Setback For Barney Clark | False | By Margot Slade and Wayne Biddle | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/amy-klein-to-be-a-bride.html | Amy Klein to Be a Bride | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/l-boston-241158.html | Boston | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/reading-and-writing-shorter-is-better.html | READING AND WRITING; SHORTER IS BETTER | False | By le Anne Schreiber | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/opera-mozart-and-purcell.html | OPERA: MOZART AND PURCELL | False | By Tim Page | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/sound-why-repairs-cost-so-much.html | SOUND; WHY REPAIRS COST SO MUCH | False | By Hans Fantel | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/ed-frank-2d-weds-dr-susan-c-day.html | E.D. Frank 2d Weds Dr. Susan C. Day | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/stamps-a-new-presidential-series-announced-for-86.html | STAMPS; A NEW PRESIDENTIAL SERIES ANNOUNCED FOR '86 | False | By Samuel Tower | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/sports-today.html | SPORTS TODAY | False | | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/ideas-and-trends-courts-block-federal-rule-on-contraceptives.html | IDEAS AND TRENDS; Courts Block Federal Rule on Contraceptives | False | By Margot Slade and Wayne Biddle | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/around-the-nation-us-reactor-on-coast-has-radioactive-leak.html | AROUND THE NATION; U.S. Reactor on Coast Has Radioactive Leak | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/l-another-name-for-madness-240726.html | ANOTHER NAME FOR MADNESS | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/international-treaties-for-seas-rivers-number-international-treaties-bind-europe.html | INTERNATIONAL TREATIES FOR SEAS AND RIVERS; A number of international treaties bind Europe's closely clustered states to eliminate or curb the dumping of toxic substances in the seas and rivers they share. The most recent, the United Nations Regional Convention on the Mediterranean, was signed in 1979 by all countries bordering the sea, including Israel and several Arab states. It is a framework agreement committing these countries to work out more detailed pacts for cleaning up the badly polluted Mediterranean. So far four action protocols have been signed. | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/nkomo-is-held-by-zimbabwe-to-block-trip.html | NKOMO IS HELD BY ZIMBABWE TO BLOCK TRIP | False | By Alan Cowell, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/in-the-arts-critics-choices.html | IN THE ARTS: CRITICS' CHOICES | False | By Andy Grunberg | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/follow-up-on-the-news-mailbox-battle.html | FOLLOW-UP ON THE NEWS; Mailbox Battle | False | By Richard Haitch | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/postings-wall-st-restoration.html | POSTINGS; WALL ST. RESTORATION | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/around-the-world-death-toll-now-71-in-australian-fires.html | AROUND THE WORLD; Death Toll Now 71 In Australian Fires | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/orchestra-conducting-was-what-she-always-wanted.html | ORCHESTRA CONDUCTING WAS WHAT SHE ALWAYS WANTED | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/westchester-journal-235570.html | WESTCHESTER JOURNAL | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/l-joblessness-rates-244524.html | Joblessness Rates | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/books.html | BOOKS | False | By Shirley J. Horner | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/gallery-view-portrait-of-the-artist-as-a-young-computer.html | GALLERY VIEW; PORTRAIT OF THE ARTIST AS A YOUNG COMPUTER | False | By Gree Glueck | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/guide-to-the-grapefruit-league.html | GUIDE TO THE GRAPEFRUIT LEAGUE | False | By Glenn R. Singer | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/labor-deals-with-hard-times-new-technology.html | LABOR DEALS WITH HARD TIMES, NEW TECHNOLOGY | False | By Seth S. King | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/leaning-tower-of-pisa-is-leaning-a-bit-more.html | LEANING TOWER OF PISA IS LEANING A BIT MORE | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/travel-agents-see-cloudy-future.html | TRAVEL AGENTS SEE CLOUDY FUTURE | False | By Michael Edward Moran | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/discovery-in-dance-is-inexhaustible.html | 'DISCOVERY IN DANCE IS INEXHAUSTIBLE' | False | By Jack Anderson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/royal-hawaiian-waikiki-as-it-was.html | ROYAL HAWAIIAN: WAIKIKI AS IT WAS | False | By Robert Trumbull | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/kathryn-altman-betrothed.html | Kathryn Altman Betrothed | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/an-israeli-scholar-stirs-a-arms-topic.html | AN ISRAELI SCHOLAR STIRS A-ARMS TOPIC | False | By David K. Shipler, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/movies/pirates-brought-from-stage-to-screen.html | 'PIRATES BROUGHT FROM STAGE TO SCREEN | False | By Janet Maslin | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/decision-due-on-new-navy-fighter-bomber.html | DECISION DUE ON NEW NAVY FIGHTER-BOMBER | False | By Richard Halloran, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/trudeau-and-16-caribbean-leaders-hold-talks.html | TRUDEAU AND 16 CARIBBEAN LEADERS HOLD TALKS | False | By Michael T. Kaufman, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/topics-valued-voices-old-no-3.html | TOPICS; Valued Voices; 'Old No. 3' | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/l-arthur-rubinstein-238383.html | Arthur Rubinstein | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/recent-disks-celebrate-chamber-music-s-riches.html | RECENT DISKS CELEBRATE CHAMBER MUSIC'S RICHES | False | By Tim Page | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/retrain-executives-and-bureaucrats.html | RETRAIN EXECUTIVES AND BUREAUCRATS | False | By John C. Sawhill | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/c-correction-240771.html | Correction | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/postings-a-bit-of-forgotten-thespiana.html | POSTINGS; A BIT OF FORGOTTEN THESPIANA | False | By Frances Cerra | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/cutting-the-state-work-force-may-give-cuomo-a-big-boost.html | CUTTING THE STATE WORK FORCE MAY GIVE CUOMO A BIG BOOST | False | By Josh Barbanel | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/the-schisgal-touch-extends-to-film.html | THE SCHISGAL TOUCH EXTENDS TO FILM | False | By Alvin Klein | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/trailing-willa-cather.html | TRAILING WILLA CATHER | False | By Herbert Mitgang | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/postings-for-sale.html | POSTINGS; FOR SALE | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/westchester-guide-washington-was-here.html | WESTCHESTER GUIDE; WASHINGTON WAS HERE | False | By Eleanor Charles | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/around-the-world-soviet-disciplines-3-in-embezzlement-case.html | AROUND THE WORLD; Soviet Disciplines 3 In Embezzlement Case | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/october-wedding-for-carolyn-rider.html | October Wedding For Carolyn Rider | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/the-british-finally-tame-the-thames.html | THE BRITISH FINALLY TAME THE THAMES | False | By R.w. Apple Jr., Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/l-ophthalmologist-defines-role-of-optometrist-235246.html | Opthalmologist Defines Role of Optometrist | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/platform-tennis-drops-in-popularity.html | PLATFORM TENNIS DROPS IN POPULARITY | False | By John Cavanaugh | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/pols-and-other-perpetrators.html | POLS AND OTHER PERPETRATORS | False | By Saul Bellow | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/dance-greg-reynolds-a-washington-troupe.html | DANCE: GREG REYNOLDS, A WASHINGTON TROUPE | False | By Anna Kisselgoff | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/l-mailbox-buck-and-stram-get-high-marks-244304.html | Mailbox; Buck and Stram Get High Marks | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/l-typical-runners-need-not-fear-anorexia-241005.html | TYPICAL RUNNERS NEED NOT FEAR ANOREXIA | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-nation-signs-of-spring-notes-of-caution-in-the-economy.html | THE NATION; Signs of Spring, Notes of Caution In the Economy | False | By Carlyle Douglas, Michael Wright and Carolin Herron | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/an-american-life.html | AN AMERICAN LIFE | False | By Lewis H. Lapham | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/forecast-for-epa-was-stormy-from-the-start.html | FORECAST FOR E.P.A. WAS STORMY FROM THE START | False | By Philip Shabecoff | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/follow-up-to-the-news-samaritan-story.html | FOLLOW-UP TO THE NEWS; 'Samaritan' Story | False | By Richard Haitch | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/aj-tessitore-a-cpa-to-wed-maria-canale.html | A.J. TESSITORE, A C.P.A., TO WED MARIA CANALE | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/the-world-swift-currents-muddy-waters-off-libya.html | THE WORLD; Swift Currents, Muddy Waters Off Libya | False | By Milt Freudenheim and Henry Giniger | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/sports-of-the-times-thank-you-old-buddies.html | SPORTS OF THE TIMES; THANK YOU, OLD BUDDIES | False | By George Vecsey | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/ideas-and-trends-10-year-penalty-for-researcher.html | IDEAS AND TRENDS; 10-Year Penalty For Researcher | False | By Margot Slade and Wayne Biddle | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/its-a-big-sacrifice-for-junkfood-jobs.html | IT'S A BIG SACRIFICE FOR JUNK-FOOD JOBS | False | By Rudy Oswald | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/city-council-to-hold-7-meetings-this-week.html | City Council to Hold 7 Meetings This Week | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/l-the-cia-s-covert-operations-240699.html | THE C.I.A.'S COVERT OPERATIONS | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/l-babies-without-right-to-be-a-surprise-241003.html | BABIES WITHOUT RIGHT TO BE A SURPRISE | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-world-begin-co-tough-it-out.html | THE WORLD; Begin & Co. Tough It Out | False | By Milt Freudenheim and Henry Giniger | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/fashion-view-a-renewed-vitality-for-couture.html | FASHION VIEW; A RENEWED VITALITY FOR COUTURE | False | By Carrie Donovan | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/art-view-italian-drawings-testify-to-a-curator-s-taste.html | ART VIEW; ITALIAN DRAWINGS TESTIFY TO A CURATOR'S TASTE | False | By John Russell | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/an-eye-for-related-shapes.html | AN EYE FOR RELATED SHAPES | False | By Hugh Kenner | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/the-wages-of-zealotry.html | The Wages of Zealotry | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/mccann-elated-at-vote.html | MCCANN ELATED AT VOTE | False | By Alfonso A.narvaez | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/school-in-grand-teton-helps-students-to-discover-nature.html | SCHOOL IN GRAND TETON HELPS STUDENTS TO DISCOVER NATURE | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/theater/in-the-arts-critics-choices-244443.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/investing-inflation-fears-and-the-advance-of-gold.html | INVESTING; INFLATION FEARS AND THE ADVANCE OF GOLD | False | By H.j. Maidenberg | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/rockettes-sell-new-york-in-paris.html | ROCKETTES SELL NEW YORK IN PARIS | False | By E.j. Dionne Jr., Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/jersey-s-new-cancer-center-gets-a-director.html | JERSEY'S NEW CANCER CENTER GETS A DIRECTOR | False | Special to the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/new-plan-for-a-troubled-village.html | NEW PLAN FOR A TROUBLED VILLAGE | False | By James Barron | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/a-widow-s-tale.html | A WIDOW'S TALE | False | By Anne Tyler | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/follow-up-on-the-news-artist-vs-city.html | FOLLOW-UP ON THE NEWS; Artist vs. City | False | By Richard Haitch | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/quotation-of-the-day-244265.html | Quotation of the Day | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/what-s-doing-in-washington.html | WHAT'S DOING IN WASHINGTON | False | By David Shribman | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/home-clinic-hints-on-using-acrylic-plastic-as-a-replacement-for-glass.html | HOME CLINIC; HINTS ON USING ACRYLIC PLASTIC AS A REPLACEMENT FOR GLASS | False | By Bernard Gladstone | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/camera-learn-from-the-masters.html | CAMERA; LEARN FROM THE MASTERS | False | By Peggy Sealfon | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/if-you-re-thinkig-of-living-in-scarsdale.html | IF YOU'RE THINKIG OF LIVING IN: SCARSDALE | False | By James Feron | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | By Robert E. Tomasson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-world-shultz-derails-two-track-policy.html | THE WORLD; Shultz Derails Two-Track Policy | False | By Milt Freudenheim and Henry Giniger | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/ballet-to-tour-the-state-with-carmina.html | BALLET TO TOUR THE STATE WITH 'CARMINA' | False | By Rachelle de Palma | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/pettys-racing-in-daytona-500.html | PETTYS RACING IN DAYTONA 500 | False | By Steve Potter | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/a-break-for-youth-could-be-costly.html | A BREAK FOR YOUTH COULD BE COSTLY | False | By Michael L. Wachter | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/the-house-where-jenny-was-kissed.html | THE HOUSE WHERE JENNY WAS KISSED | False | By Pyke Johnson Jr. | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/mary-strong-brooks-wed-to-richard-tilghman-jr.html | Mary Strong Brooks Wed to Richard Tilghman Jr. | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/indian-army-ordered-out-to-quell-riots-in-assam.html | INDIAN ARMY ORDERED OUT TO QUELL RIOTS IN ASSAM | False | By Sanjoy Hazarika | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/scripps-dance-award-will-go-to-paul-taylor.html | Scripps Dance Award Will Go to Paul Taylor | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/sports-people-55-for-boys-girls-star.html | SPORTS PEOPLE; 55 for Boys & Girls Star | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/450-ton-observatory-in-ohio-may-be-airlifted-to-new-site.html | 450-TON OBSERVATORY IN OHIO MAY BE AIRLIFTED TO NEW SITE | False | By Walter Sullivan | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/prospects.html | PROSPECTS | False | By Karen W. Arenson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/theater/theater-hannah-herosim-in-war.html | THEATER: 'HANNAH,' HEROSIM IN WAR | False | By Richard F. Shepard | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/the-new-environmentalists.html | THE NEW ENVIRONMENTALISTS | False | By Leo H. Carney | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/long-island-journal-237953.html | LONG ISLAND JOURNAL | False | | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/mary-ellen-darcy-to-wed-harry-austin-3d-in-the-fall.html | Mary Ellen Darcy to Wed Harry Austin 3d in the Fall | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/millstone-a-plant-shut-down.html | Millstone A-Plant Shut Down | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/walker-denies-signing-contract-with-generals.html | WALKER DENIES SIGNING CONTRACT WITH GENERALS | False | Special to the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/economic-pressures-in-honduras-testing-year-old-democracy.html | ECONOMIC PRESSURES IN HONDURAS TESTING YEAR-OLD DEMOCRACY | False | By Michael Wright, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/blizzard-brings-joy-to-resorts.html | BLIZZARD BRINGS JOY TO RESORTS | False | By Andree Brooks | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/on-the-high-road-to-taos.html | ON THE HIGH ROAD TO TAOS | False | By Hugh Price | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/obituaries/leopold-godowsky-2d-82-shared-in-inventing-kodachrome-process.html | LEOPOLD GODOWSKY 2D, 82, SHARED IN INVENTING KODACHROME PROCESS | False | By Alfred E. Clark | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/cunningham-anniversary.html | Cunningham Anniversary | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/no-headline-244244.html | No Headline | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/what-s-new-at-the-colombia-business-school-bringing-the-world-into-the-classroom.html | WHAT'S NEW AT THE COLOMBIA BUSINESS SCHOOL; BRINGING THE WORLD INTO THE CLASSROOM | False | By Kendall J. White | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/l-lebanon-if-israel-withdrew-in-haste-241004.html | LEBANON: IF ISRAEL WITHDREW IN HASTE | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/half-work-done-on-westway-called-usable-on-alternates.html | HALF WORK DONE ON WESTWAY CALLED USABLE ON ALTERNATES | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/northeast-waste-dump-panel-approves-plan.html | NORTHEAST WASTE DUMP PANEL APPROVES PLAN | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/antiques-view-a-bright-future-for-american-furniture.html | ANTIQUES VIEW; A BRIGHT FUTURE FOR AMERICAN FURNITURE | False | By Rita Reif | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/music-debuts-in-review-242830.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/practical-traveler-getting-your-car-to-florida.html | PRACTICAL TRAVELER: GETTING YOUR CAR TO FLORIDA | False | By John Brannon Albright | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/libya-accuses-us-ships-and-planes-of-jamming.html | LIBYA ACCUSES U.S. SHIPS AND PLANES OF JAMMING | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/miss-coleman-marries-michael-l-owen-in-florida.html | Miss Coleman Marries Michael L. Owen in Florida | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-region-transit-authority-taken-for-a-ride.html | THE REGION; Transit Authority Taken for a Ride | False | By Richard Levine and William Rhoden | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/brazil-s-currency-is-devalued-30.html | BRAZIL'S CURRENCY IS DEVALUED 30% | False | By Warren Hoge, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/in-the-trenches-for-the-battle-of-the-break.html | IN THE TRENCHES FOR THE BATTLE OF THE BREAK | True | By Linda Puner | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/seeing-the-bright-side.html | SEEING THE BRIGHT SIDE | False | By Janet E. Hansen | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/birthday-gift-for-pediatrician-s-patients.html | BIRTHDAY GIFT FOR PEDIATRICIAN'S PATIENTS | False | By Samuel G. Freedman | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/dining-out-some-like-it-hearty.html | DINING OUT; SOME LIKE IT HEARTY | True | By M. H. Reed | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/plo-wins-mainly-consolation-prizes.html | P.L.O. WINS MAINLY CONSOLATION PRIZES | False | By Thomas L. Friedman | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/l-speed-limit-241141.html | Speed Limit | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/howard-berman-is-married-to-jill-r-oppenheimer.html | Howard Berman Is Married to Jill R. Oppenheimer | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/headliners-the-fugate-graphs.html | HEADLINERS; The Fugate Graphs | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/sports-of-the-times-retreating-from-the-rules.html | SPORTS OF THE TIMES; RETREATING FROM THE RULES | False | By Dave Anderson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/the-aging-of-japan-s-auto-industry.html | THE AGING OF JAPAN'S AUTO INDUSTRY | False | By Steve Lohr | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/jazz-pop-bobby-cole-piano.html | JAZZ-POP: BOBBY COLE, PIANO | False | By John S. Wilson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/claudio-arrau-at-80-the-years-have-deepened-his-art.html | CLAUDIO ARRAU AT 80- THE YEARS HAVE DEEPENED HIS ART | False | By Bernard Holland | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/kienast-quintuplets-entering-teenhood.html | KIENAST QUINTUPLETS ENTERING TEENHOOD | False | By Renee Kuker | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/from-capitol-hill-to-li-districts.html | FROM CAPITOL HILL TO L.I. DISTRICTS | False | By Frank Lynn | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/spellbound-in-santa-fe.html | SPELLBOUND IN SANTA FE | False | By Norman Zollinger | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/l-trieste-241191.html | Trieste | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/new-need-reported-for-toxicologists.html | NEW NEED REPORTED FOR TOXICOLOGISTS | True | By Lynne Ames | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/dining-out-felicitous-settig-in-a-hotel.html | DINING OUT; FELICITOUS SETTIG IN A HOTEL | False | By Florence Fabricant | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/myriad-activities-for-vacationing-schoolchildren.html | MYRIAD ACTIVITIES FOR VACATIONING SCHOOLCHILDREN | True | By Barbara C. Johnston | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/office-boom-outstripping-hotel-capacity.html | OFFICE BOOM OUTSTRIPPING HOTEL CAPACITY | False | By Anthony Depalma | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/sports-people-former-coach-sues.html | SPORTS PEOPLE; Former Coach Sues | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/redistricting-to-address-issue-of-minority-voters.html | REDISTRICTING TO ADDRESS ISSUE OF MINORITY VOTERS | False | By James Feron | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/reporter-s-notebook-commuters-plead-their-case-in-court.html | REPORTER'S NOTEBOOK: COMMUTERS PLEAD THEIR CASE IN COURT | False | By Edward Hudson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/missouri-dioxin-cleanup-a-decade-of-little-action.html | MISSOURI DIOXIN CLEANUP: A DECADE OF LITTLE ACTION | False | By Robert Reinhold, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/follow-up-on-the-news-plated-pennies.html | FOLLOW-UP ON THE NEWS; Plated Pennies | False | By Richard Haitch | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/the-soldier-s-general.html | THE SOLDIER'S GENERAL | False | By Drew Middleton | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/un-given-consent-to-meet-afghan-refugees.html | U.N. GIVEN CONSENT TO MEET AFGHAN REFUGEES | False | By Bernard D. Nossiter, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/corporate-barter-on-the-upswing.html | CORPORATE BARTER ON THE UPSWING | False | By Lindsey Gruson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/draft-loan-tie-roils-colleges.html | DRAFT-LOAN TIE ROILS COLLEGES | False | By Lisa Belkin | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/lauri-f-stark-to-marry.html | Lauri F. Stark to Marry | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/the-redecorating-of-morven.html | THE REDECORATING OF MORVEN | False | By Carter B. Horsley Jr. | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/travel-advisory-beatles-bed-breakfast-pilgrimages-shrines-rock-stars.html | TRAVEL ADVISORY: THE BEATLES, BED & BREAKFAST; Pilgrimages To the Shrines Of Rock Stars | False | By Lawrence Van Gelder | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/dep-faces-major-challenge.html | D.E.P. FACES MAJOR CHALLENGE | False | By Joseph Laura | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/l-kitzbuhel-241173.html | Kitzbuhel | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/language-chickening-in.html | LANGUAGE; CHICKENING IN | False | By William Safire | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/food-curry-lunch-rich-colors-aromatics-and-pungencies.html | FOOD; CURRY LUNCH: RICH COLORS, AROMATICS AND PUNGENCIES | False | By Moira Hodgson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-region-trying-again-losing-again.html | THE REGION; Trying Again, Losing Again | False | By Richard Levine and William Rhoden | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/data-bank-feb-20-1983.html | Data Bank; Feb. 20. 1983 | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/jean-aubeck-macy-marries-edward-white-on-tortola.html | Jean Aubeck Macy Marries Edward White on Tortola | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/headliners-friends-and-deeds.html | HEADLINERS; Friends and Deeds | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/el-salvador-the-state-of-siege-continues.html | EL SALVADOR: THE STATE OF SIEGE CONTINUES | False | By Richard J. Meislin | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/miss-rockefeller-is-engaged.html | Miss Rockefeller Is Engaged | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/moliere-a-loser-on-george-st.html | MOLIERE A LOSER ON GEORGE ST. | False | By Alvin Klein | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/outdoors-outings-for-a-winter-respite.html | OUTDOORS; Outings for a Winter Respite | False | By Nelson Bryant | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/salisbury-cherishes-a-ski-legacy.html | SALISBURY CHERISHES A SKI LEGACY | False | By Elsa Brenner | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/heidi-michalis-plans-to-wed.html | Heidi Michalis Plans to Wed | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/marines-in-lebanon-start-new-patrol-routine.html | MARINES IN LEBANON START NEW PATROL ROUTINE | False | Special to the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/scheveningen-north-sea-spa-for-all-seasons.html | SCHEVENINGEN, NORTH SEA SPA FOR ALL SEASONS | False | By Marylin Bender | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/major-news-in-summary-the-house-may-get-a-look-at-epa-records.html | MAJOR NEWS IN SUMMARY; The House May Get A Look at E.P.A. Records | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-nation-defense-budget-the-uncuttables.html | THE NATION; Defense Budget: The Uncuttables | False | By Carlyle Douglas, Michael Wright and Carolin Herron | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/recital-is-canceled.html | Recital Is Canceled | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/virginia-and-missouri-to-play-in-jersey.html | Virginia and Missouri to Play in Jersey | False | Special to the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/students-perform-in-o-neill-s-cottage.html | STUDENTS PERFORM IN O'NEILL'S COTTAGE | False | By Caroline Battista | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/vermont-protest-to-widening-of-ski-area-wins-concession.html | VERMONT PROTEST TO WIDENING OF SKI AREA WINS CONCESSION | False | Special to the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/l-ready-to-act-in-case-of-a-persian-gulf-crisis-241011.html | READY TO ACT IN CASE OF A PERSIAN GULF CRISIS | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/students-sue-over-aid-to-public-interest-lawyers.html | STUDENTS SUE OVER AID TO PUBLIC-INTEREST LAWYERS | False | By David Margolick | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/a-conservative-shows-his-liberal-bent.html | A CONSERVATIVE SHOWS HIS LIBERAL BENT | False | By Martin Tolchin | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/jewelry-by-season.html | JEWELRY BY SEASON | False | By Anne-Marie Schiro | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/l-another-name-for-madness-240725.html | Another Name For Madness | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/theater-a-new-comedy-that-is-too-heavy.html | THEATER; A NEW COMEDY THAT IS TOO HEAVY | False | By Alvin Klein | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/miss-schoene-leading-in-world-speed-skating.html | Miss Schoene Leading In World Speed Skating | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/l-bali-241081.html | Bali | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/after-7-years-coast-death-is-ruled-murder.html | AFTER 7 YEARS, COAST DEATH IS RULED MURDER | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/the-art-of-storytelling-revived-in-historic-inn.html | THE ART OF STORYTELLING REVIVED IN HISTORIC INN | False | By Laurie A. O'Neill | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/at-25-the-grammys-extol-pop-s-mainstream.html | AT 25, THE GRAMMYS EXTOL POP'S MAINSTREAM | False | By Stephen Holden | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/skiing-from-a-helicopter.html | SKIING FROM A HELICOPTER | False | By Terence Smith | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/15-food-establishments-cited-for-violations-of-health-code.html | 15 Food Establishments Cited For Violations of Health Code | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/q-a-240798.html | Q&A | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/music-benita-valente-lyric-soprano.html | MUSIC: BENITA VALENTE, LYRIC SOPRANO | False | By John Rockwell | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/postings-a-huntington-split.html | POSTINGS; A HUNTINGTON SPLIT | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/the-unexpected-consequences-of-authorship.html | THE UNEXPECTED CONSEQUENCES OF AUTHORSHIP | False | By Elizabeth Harlan | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/sports-people-knight-explains.html | SPORTS PEOPLE; Knight Explains | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/nuclear-plants-are-fined.html | Nuclear Plants Are Fined | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Peter Engel | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/florida-inmates-work-on-chain-gangs-without-chains.html | FLORIDA INMATES WORK ON CHAIN GANGS WITHOUT CHAINS | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/florida-s-tourism-shifts-from-south.html | FLORIDA'S TOURISM SHIFTS FROM SOUTH | False | By Reginald Stuart, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/westchester-opinion-a-case-for-holding-military-portion-of-tax-from.html | WESTCHESTER OPINION; A CASE FOR HOLDING MILITARY PORTION OF TAX FROM I.R.S. | True | By Charles Scheiner | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/memories-of-the-biggest-times-in-nyu-basketball-loss.html | MEMORIES OF THE BIGGEST TIMES IN N.Y.U. BASKETBALL loss | False | By Dolph Schayes | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/theater/london-s-theater-shares-many-of-broadway-s-woes.html | LONDON'S THEATER SHARES MANY OF BROADWAY'S WOES | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/deborah-ann-derleth-marries-stephen-k-meahl.html | Deborah Ann Derleth Marries Stephen K. Meahl | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/2-children-found-smothered-in-a-refrigerator-in-brooklyn.html | 2 Children Found Smothered In a Refrigerator in Brooklyn | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/l-another-name-for-madness-240728.html | ANOTHER NAME FOR MADNESS | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/battling-over-bank-interest-rates.html | BATTLING OVER BANK INTEREST RATES | False | By Robert A. Bennett | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/campuses-woo-congress.html | CAMPUSES WOO CONGRESS | False | By Jason F. Isaacson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/television-week-230825.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/music-notes-finishing-another-schubert-symphony.html | MUSIC NOTES; FINISHING ANOTHER SCHUBERT SYMPHONY | False | By Edward Rothstein | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-world-turks-go-home-is-still-the-cry.html | THE WORLD; Turks Go Home Is Still the Cry | False | By Milt Freudenheim and Henry Giniger | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/l-subway-numbers-240333.html | Subway Numbers | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/catherine-draney-betrothed.html | Catherine Draney Betrothed | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/the-new-york-times-book-review-february-20-1983.html | The New York Times Book Review February 20, 1983 | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/in-salvador-the-tale-of-dennis-21-months-old.html | IN SALVADOR, THE TALE OF DENNIS, 21 MONTHS OLD | False | By Lydia Chavez, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/headliners-use-next-window.html | Headliners; Use Next Window | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/topics-valued-voices-mr-moynihan-s-nay.html | TOPICS; VALUED VOICES; Mr. Moynihan's Nay | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/madolyn-nagley-betrothed.html | Madolyn Nagley Betrothed | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/playing-by-rigid-rules-for-absent-audiences.html | PLAYING BY RIGID RULES FOR ABSENT AUDIENCES | False | By Leslie H. Gelb | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/long-island-opinion-when-4-plus-5-does-not-equal-9.html | LONG ISLAND OPINION; WHEN 4 PLUS 5 DOES NOT EQUAL 9 | False | By Marge Stickevers | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/talking-who-gets-apartment-in-divorce.html | TALKING; WHO GETS APARTMENT IN DIVORCE? | False | By Diane Henry | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/an-american-family.html | AN AMERICAN FAMILY | False | By Garry Wills | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/mercedes-m-cue-to-marry-in-april.html | Mercedes M. Cue To Marry in April | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/cabaret-pat-cook-at-marty-s.html | CABARET: PAT COOK AT MARTY'S | False | By John S. Wilson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/a-june-wedding-is-being-planned-by-miss-mccune.html | A June Wedding Is Being Planned By Miss McCune | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/plans-to-explore-planets-revived.html | PLANS TO EXPLORE PLANETS REVIVED | False | By John Noble Wilford | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/notre-dame-alone-in-dropping-hockey.html | NOTRE DAME ALONE IN DROPPING HOCKEY | False | By Tom Burke | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/big-business-tightens-its-arts-budget.html | BIG BUSINESS TIGHTENS ITS ARTS BUDGET | False | By Sandra Salmans | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/randi-c-feinberg-and-dr-paul-neustein-engaged.html | RANDI C. FEINBERG AND DR. PAUL NEUSTEIN ENGAGED | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/comparative-pricing-helps-in-relocation.html | COMPARATIVE PRICING HELPS IN RELOCATION | False | By Alan S. Oser | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/l-bali-241087.html | BALI | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-nation-miami-officer-indicted-in-killing.html | THE NATION; Miami Officer Indicted in Killing | False | By Carlyle Douglas, Michael Wright and Carolin Herron | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/addiction-fiction.html | ADDICTION FICTION | False | By Ivan Gold | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/major-news-in-summary-small-step-to-lebanese-unity.html | MAJOR NEWS IN SUMMARY; Small Step to Lebanese Unity | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/navy-and-marines-fail-to-find-ships-lost-in-mediterranean.html | Navy and Marines Fail to Find Ships Lost in Mediterranean | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/learning-to-think-in-a-manor.html | LEARNING TO THINK IN A MANOR | False | By Kathryn Sullivan | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/practical-matters-for-visitors.html | PRACTICAL MATTERS FOR VISITORS | False | By Christine Lund | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/often-solo-often-duo.html | OFTEN SOLO, OFTEN DUO | False | By Lawrence Van Gelder | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/amtrak-chief-says-railway-is-coming-of-age.html | AMTRAK CHIEF SAYS RAILWAY IS COMING OF AGE | False | By Ernest Holsendolph, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/a-blind-spot-shows-in-the-jewish-state.html | A BLIND SPOT SHOWS IN THE JEWISH STATE | False | By David K. Shipler | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/sunday-observer-perchance-to-dream.html | SUNDAY OBSERVER; PERCHANCE TO DREAM | False | By Russell Baker | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/l-another-name-for-madness-240742.html | ANOTHER NAME FOR MADNESS | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/battle-in-the-finger-lakes-us-may-put-a-13000-acre-haven-up-for-grabs.html | BATTLE IN THE FINGER LAKES; U.S. MAY PUT A 13,000-ACRE HAVEN UP FOR GRABS | False | Special to the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/digging-down-to-irish-roots.html | DIGGING DOWN TO IRISH ROOTS | False | By Desmond Rushe | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/sports-people-morris-accusations.html | SPORTS PEOPLE; Morris Accusations | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/coffin-hotel-chinese-wait-to-go-home.html | COFFIN 'HOTEL': CHINESE WAIT TO GO HOME | False | By Steve Lohr, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/the-new-khomeini.html | THE NEW KHOMEINI | False | By Shaul Bakhash | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/q-a-prospectus-miscue.html | Q&A; Prospectus Miscue | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/movies/film-view-the-king-of-comedy-delivers-a-passionless-sting.html | FILM VIEW; 'THE KING OF COMEDY' DELIVERS A PASSIONLESS STING | False | By Janet Maslin | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/path-marks-diamond-jubilee.html | PATH MARKS DIAMOND JUBILEE | False | By Joseph Deitch | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/realestate/recent-sales-245765.html | RECENT SALES | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/cheating-children.html | Cheating Children | False | | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/handling-deafness-in-a-modern-way.html | HANDLING DEAFNESS IN A MODERN WAY | True | By Linda Spear | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/tv-view-when-the-package-itself-outweighs-the-product.html | TV VIEW; WHEN THE PACKAGE ITSELF OUTWEIGHS THE PRODUCT | False | By John O'Connor | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/cabaret-miss-de-laurentis.html | CABARET: MISS DE LAURENTIS | False | By John S. Wilson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/iona-rallies-to-beat-fordham-by-68-60.html | IONA RALLIES TO BEAT FORDHAM BY 68-60 | False | By Gordon S. White Jr. | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-world-botha-s-cards-on-the-table.html | THE WORLD; Botha's Cards On the Table | False | By Milt Freudenheim and Henry Giniger | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/music-centers-in-trouble-seek-wider-audience.html | MUSIC CENTERS, IN TROUBLE, SEEK WIDER AUDIENCE | False | By Terri Lowen Finn | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/movies/pinter-s-betrayal-directed-by-david-jones.html | PINTER'S 'BETRAYAL,' DIRECTED BY DAVID JONES | False | By Vincent Canby | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/knicks-get-assist-from-bench-to-win.html | KNICKS GET ASSIST FROM BENCH TO WIN | False | By Sam Goldaper | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/caucus-draws-a-tax-plan.html | CAUCUS DRAWS A TAX PLAN | False | By Peter Mobilia | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/thais-hesitate-to-wreck-opium-fields-of-tribes.html | THAIS HESITATE TO WRECK OPIUM FIELDS OF TRIBES | False | By Colin Campbell, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/l-anger-238373.html | 'Anger' | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/bumphus-wins-in-8th-last-fight-for-shields.html | Bumphus Wins in 8th; Last Fight for Shields | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/long-island-is-winning-a-profitable-paper-chase.html | LONG ISLAND IS WINNING A PROFITABLE PAPER CHASE | False | By James Barron | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/art-okeeffe-and-nevelson-works-in-rare-juxtapositon.html | ART; O'KEEFFE AND NEVELSON WORKS IN RARE JUXTAPOSITON | False | By Helen A. Harrison | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/no-headline-244247.html | No Headline | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/agency-for-elderly-in-dispute-on-funds.html | AGENCY FOR ELDERLY IN DISPUTE ON FUNDS | False | By Steve Schneider | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/sports-people-garcia-seeks-trade.html | SPORTS PEOPLE; Garcia Seeks Trade | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/crewmen-testify-about-surviving-ship-s-sinking.html | CREWMEN TESTIFY ABOUT SURVIVING SHIP'S SINKING | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/numismatics-official-reagn-medal-is-finally-available.html | NUMISMATICS; OFFICIAL REAGAN MEDAL IS FINALLY AVAILABLE | False | By Ed Reiter | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/gretzky-gets-50th-goal-as-oilers-win-by-10-7.html | Gretzky Gets 50th Goal As Oilers Win by 10-7 | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/personal-finance-of-ira-s-mutual-funds-and-trusts.html | PERSONAL FINANCE; OF I.R.A.'S MUTUAL FUNDS AND TRUSTS | False | By Deborah Rankin | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/ex-wallflower-now-blossoms.html | EX-WALLFLOWER NOW BLOSSOMS | False | By Judy Klemesrud | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/l-high-tea-241111.html | High Tea | False | | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/washington-reagan-in-1984.html | WASHINGTON; REAGAN IN 1984? | False | By James Reston | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/limited-partners.html | LIMITED PARTNERS | False | By Howell Raines | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-region-a-nuclear-albatross-for-suffolk-county.html | THE REGION; A Nuclear Albatross for Suffolk County? | False | By Richard Levine and William Rhoden | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/movies/why-are-documentaries-so-dull.html | 'WHY ARE DOCUMENTARIES SO DULL?' | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/warm-water-draws-odd-fish-to-the-coast.html | Warm Water Draws Odd Fish to the Coast | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/wendy-sue-natelson-plans-to-marry-michael-p-nolan.html | Wendy Sue Natelson Plans To Marry Michael P. Nolan | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/hoping-for-a-happy-season-on-billy-and-george-show-field.html | HOPING FOR A HAPPY SEASON ON BILLY AND GEORGE SHOW field | False | By Murray Chass | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/summer-wedding-for-lori-howard.html | Summer Wedding For Lori Howard | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/atlantic-city-nips-at-vegas-s-heels.html | ATLANTIC CITY NIPS AT VEGAS'S HEELS | False | By Donald Janson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/speed-skiing.html | SPEED SKIING | False | By Peter Miller | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/bradley-debusschere-join-hall-of-fame.html | Bradley, DeBusschere Join Hall of Fame | False | By Kevin Dupont | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/l-the-cia-s-covert-operations-240750.html | THE C.I.A.'S COVERT OPERATIONS | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/l-anger-238378.html | ANGER | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/consumer-rate.html | CONSUMER RATE | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/stearns-injured-arms-shows-some-signs-of-improvement.html | STEARNS' INJURED ARMS SHOWS SOME SIGNS OF IMPROVEMENT | False | JOSEPH DURSO, Special to the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/what-s-new-at-the-columbia-business-school-losing-the-salary-game.html | WHAT'S NEW AT THE COLUMBIA BUSINESS SCHOOL; LOSING THE SALARY GAME | False | By Kendall J. Wills | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/l-another-name-for-madness-240733.html | ANOTHER NAME FOR MADNESS | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/magazine/a-candid-talk-with-justice-blackmun.html | A CANDID TALK WITH JUSTICE BLACKMUN | False | By John A. Jenkins | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/a-man-of-many-facets-adds-bellini.html | A MAN OF MANY FACETS ADDS BELLINI | False | By Theodore W. Libbey Jr. | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/photography-view-minor-white-the-last-of-the-romantics.html | PHOTOGRAPHY VIEW; MINOR WHITE-THE LAST OF THE ROMANTICS? | False | By Gene Thornton | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/10-children-injured-in-crash.html | 10 Children Injured in Crash | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/evolution-of-a-swamp.html | EVOLUTION OF A SWAMP | False | By Patricia Hubbell | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/margaret-donohue-married-to-george-dornbusch.html | Margaret Donohue Married to George Dornbusch | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/art-focus-on-corporate-collectors.html | ART; FOCUS ON CORPORATE COLLECTORS | True | By William Zimmer | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/maine-backs-district-rights.html | Maine Backs District Rights | False | Special to the New York Times | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/robert-s-garrick-weds-laurie-l-volk.html | Robert S. Garrick Weds Laurie L. Volk | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/story-tellers.html | STORY TELLERS | False | By Russell Banks | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/nigeria-cuts-price-its-oil-5.50-breaks-with-opec-north-sea-crude-set-pace-west.html | NIGERIA CUTS PRICE OF ITS OIL BY $5.50; BREAKS WITH OPEC; NORTH SEA CRUDE SET PACE; West African Producer's Move Seen by Analysts as Step to Further Reductions | False | By Barnaby J. Feder | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/malta-takes-on-the-world-in-diplomatic-war.html | MALTA TAKES ON THE WORLD IN DIPLOMATIC WAR | False | By Henry Kamm, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/business/what-s-new-at-the-columbia-business-school-entrepreneurs-in-training.html | WHAT'S NEW AT THE COLUMBIA BUSINESS SCHOOL; ENTREPRENEURS IN TRAINING | False | By Kendalll J. Wills | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/top-avenger-is-winner-in-the-sporting-plate.html | Top Avenger Is Winner In the Sporting Plate | False | By United Press International | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/quiet-li-community-makes-police-chief-s-job-part-time.html | QUIET L.I. COMMUNITY MAKES POLICE CHIEF'S JOB PART TIME | False | By James Barron, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/theater/stage-view-why-make-the-audience-do-all-the-work.html | STAGE VIEW; WHY MAKE THE AUDIENCE DO ALL THE WORK? | False | By Walter Kerr | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/the-law-as-servant-of-the-public.html | THE LAW AS SERVANT OF THE PUBLIC | False | By Joseph I. Lieberman | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/ad-whittemore-jr-marries-miss-gonzales.html | A.D. Whittemore Jr. Marries Miss Gonzales | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/13-slain-at-club-in-seattle-s-chinatown.html | 13 SLAIN AT CLUB IN SEATTLE'S CHINATOWN | False | By Wallace Turner, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/yale-students-learning-practical-politics.html | YALE STUDENTS LEARNING PRACTICAL POLITICS | False | By Samuel G. Freedman, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/concert-marvis-martin-and-chamber-society.html | CONCERT: MARVIS MARTIN AND CHAMBER SOCIETY | False | By Bernard Holland | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/modern-dance-caucus-has-been-established.html | Modern Dance Caucus Has Been Established | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-nation-live-in-help-for-auto-maker.html | THE NATION; Live-In Help For Auto Maker | False | By Carlyle Douglas, Michael Wright and Carolin Herron | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/hospitals-cutting-back-on-routine-tests.html | HOSPITALS CUTTING BACK ON ROUTINE TESTS | False | By Ronald Sullivan | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/l-durango-240773.html | Durango | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/susan-haldenstein-wed.html | Susan Haldenstein Wed | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/new-jersey-guide-gospel-salute.html | NEW JERSEY GUIDE; GOSPEL SALUTE | False | By Frank Emblen | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/theater-playing-our-song-full-of-false-notes.html | THEATER; 'PLAYING OUR SONG FULL OF FALSE NOTES | False | By Alvin Klein | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/republicans-on-the-brink-of-a-new-era.html | REPUBLICANS ON THE BRINK OF A NEW ERA | False | By Richard L. Madden | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/cairo-conspiracy-trial-resumes-after-a-recess.html | Cairo Conspiracy Trial Resumes After a Recess | False | Special to the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/epa-officials-say-inquiry-data-have-been-erased-or-are-missing.html | E.P.A. OFFICIALS SAY INQUIRY DATA HAVE BEEN ERASED OR ARE MISSING | False | By Raymond Bonner, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/in-the-arts-critics-choices-244441.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/word-play.html | WORD PLAY | False | By Hugh Seidman | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/concert-the-king-s-singers.html | CONCERT: THE KING'S SINGERS | False | By Bernard Holland | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/jewish-art-objects-stolen-from-92d-st-y-exhibit.html | JEWISH ART OBJECTS STOLEN FROM 92D ST. Y EXHIBIT | False | By Susan Heller Anderson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/the-joy-of-saving-energy.html | THE JOY OF SAVING ENERGY | False | By Jane Parker Resnick | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/kristen-kidwell-to-wed-cl-miller-jr.html | Kristen Kidwell to Wed C.L. Miller Jr. | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/south-africa-says-it-killed-96-namibia-rebels.html | SOUTH AFRICA SAYS IT KILLED 96 NAMIBIA REBELS | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/dining-out-good-value-in-lively-setting.html | DINING OUT; GOOD VALUE IN LIVELY SETTING | False | By Patricia Brooks | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/marcy-l-wachtel-will-wed-in-april.html | Marcy L. Wachtel Will Wed in April | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/a-new-haven-renewal-plan-moves-ahead.html | A NEW HAVEN RENEWAL PLAN MOVES AHEAD | False | By Paul Bass | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/liberal-czar.html | LIBERAL CZAR | False | By James H. Billington | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/obituaries/milton-friedman-79-radiologist-at-nyu.html | MILTON FRIEDMAN, 79; RADIOLOGIST AT N.Y.U. | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/southold-seeks-horse-limit.html | SOUTHOLD SEEKS HORSE LIMIT | False | By John Rather | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/archives/deer-population-a-growing-concern.html | DEER POPULATION: A GROWING CONCERN | True | By Gary Kriss | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/no-headline-244151.html | No Headline | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/2-revived-theaters-search-for-niche.html | 2 REVIVED THEATERS SEARCH FOR NICHE | False | By Evelyn Philips | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/l-jewish-odyssey-241215.html | JEWISH ODYSSEY | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/molly-schueler-is-married-to-omar-f-elder-3d.html | Molly Schueler Is Married to Omar F. Elder 3d | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/l-jewish-odyssey-241202.html | Jewish Odyssey | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/l-madrid-241181.html | Madrid | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/playwright-eyes-a-new-giant-step.html | PLAYWRIGHT EYES A NEW GIANT STEP | False | By Barbara Delatiner | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/bradford-landers-engaged-to-wed-miss-burchenal.html | Bradford Landers Engaged to Wed Miss Burchenal | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/allison-feigin-affianced.html | Allison Feigin Affianced | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/the-region-control-board-hugs-city-budget.html | THE REGION; Control Board Hugs City Budget | False | By Richard Levine and William Rhoden | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/world/dip-in-nakasone-backing-tied-to-arms-stand.html | DIP IN NAKASONE BACKING TIED TO ARMS STAND | False | By Henry Scott Stokes, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/art-black-history-in-art-museums.html | ART; BLACK HISTORY IN ART MUSEUMS | False | By Vivien Raynor | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/light-on-a-dark-subject.html | LIGHT ON A DARK SUBJECT | False | By Richard Sennett | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/contributors-to-neediest-cite-homeless.html | CONTRIBUTORS TO NEEDIEST CITE HOMELESS | False | By Shawn G. Kennedy | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/3-authors-decry-censorship.html | 3 AUTHORS DECRY 'CENSORSHIP' | False | By Shirley J. Horner | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/the-rattlers-are-missing.html | THE RATTLERS ARE MISSING | False | By David Quammen | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/police-in-trenton-kill-armed-man.html | POLICE IN TRENTON KILL ARMED MAN | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/news-summary-sunday-february-20-1983.html | NEWS SUMMARY; SUNDAY, FEBRUARY 20, 1983 | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/revamping-mta-regional-boards-could-be-its-right-arm.html | REVAMPING M.T.A.: REGIONAL BOARDS COULD BE ITS 'RIGHT ARM' | False | By Arthur J. Kremer | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/art-indian-portraits-by-kihn-exhibited.html | ART; INDIAN PORTRAITS BY KIHN EXHIBITED | False | By Ruth Robinson | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/practical-garden-planning-feeds-the-hungriest-family.html | PRACTICAL GARDEN PLANNING FEEDS THE HUNGRIEST FAMILY | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/college-puts-business-to-work-for-students.html | COLLEGE PUTS BUSINESS TO WORK FOR STUDENTS | False | Special to the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/selection-d-h-lawrence-on-charlie-brown.html | SELECTION; D. H. LAWRENCE ON CHARLIE BROWN | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/obituaries/charles-g-bluhdorn-the-head-of-gulf-and-western-dies-at-56.html | CHARLES G. BLUHDORN, THE HEAD OF GULF AND WESTERN, DIES AT 56 | False | By William G. Blair | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/arts/chess-brilliance-or-luck.html | CHESS; BRILLIANCE-OR LUCK? | False | By Robert Byrne | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/crime-update.html | CRIME UPDATE | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/weekinreview/ideas-and-trends-copyright-or-free-speech.html | IDEAS AND TRENDS; Copyright or Free Speech? | False | By Margot Slade and Wayne Biddle | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/dining-out-open-kitchen-pluses-and-minuses.html | DINING OUT; OPEN KITCHEN: PLUSES AND MINUSES | False | By Anne Semmes | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/burglar-17-is-jailed-till-he-gets-diploma.html | Burglar, 17, Is Jailed Till He Gets Diploma | False | AP | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/antiques-33-exhibitors-at-guilford.html | ANTIQUES; 33 EXHIBITORS AT GUILFORD | False | By Frances Phipps | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/changes-ruffle-stony-brook.html | CHANGES RUFFLE STONY BROOK | False | By Jamie Talan | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/winter-bring-surprises.html | WINTER BRING SURPRISES | False | By John T. McQuiston | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/style/parthenia-ross-to-wed-cw-kiersted.html | Parthenia Ross to Wed C.W. Kiersted | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/spring-training-a-fan-s-notes.html | SPRING TRAINING: A FAN'S NOTES | False | By Ira Berkow | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/l-of-big-betting-and-pro-football-244015.html | Of Big Betting And Pro Football | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/judge-is-overruled-in-midwife-case.html | JUDGE IS OVERRULED IN MIDWIFE CASE | False | By Sandra Friedland | 1983-02-22 | TX 1-076664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/travel/spain-gives-a-loud-ole-to-cochinillo.html | SPAIN GIVES A LOUD OLE! TO COCHINILLO | False | By Robert Packard | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/childrens-books.html | CHILDREN'S BOOKS | False | By Joyce Milton | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/us/houston-fears-a-bond-rating-slip-as-boom-economy-falters.html | HOUSTON FEARS A BOND RATING SLIP AS BOOM ECONOMY FALTERS | False | By Wayne King, Special To the New York Times | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/sports/how-yankee-hating-became-a-fine-art.html | HOW YANKEE-HATING BECAME A FINE ART | False | By William B. Mead | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/books/cleaning-up-the-market.html | CLEANING UP THE MARKET | False | By Irwin Friend | 1983-02-22 | TX 1-076664 |
| 1983-02-20 | 1983-02-20 | https://www.nytimes.com/1983/02/20/opinion/l-sex-and-responsibility-241006.html | SEX AND RESPONSIBILITY | False | | 1983-02-22 | TX 1-076664 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/tryout-delayed-for-campaneris.html | Tryout Delayed For Campaneris | False | Special to the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/layoffs-by-timex.html | Layoffs by Timex | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/twice-in-6-years-nkomo-backer-flees.html | TWICE IN 6 YEARS, NKOMO BACKER FLEES | False | By Joseph Lelyveld, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/yale-man-tries-for-mets-spot.html | YALE MAN TRIES FOR METS' SPOT | False | By Joseph Durso, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/arrows-lose-7-6.html | Arrows Lose, 7-6 | False | Special to the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/no-headline-245459.html | No Headline | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/outdoors-the-city-as-wilderness.html | OUTDOORS: THE CITY AS WILDERNESS | False | By Nelson Bryant | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/around-the-world-up-to-50-peruvian-rebels-are-reported-slain.html | AROUND THE WORLD; Up to 50 Peruvian Rebels Are Reported Slain | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/l-of-doctors-lawyers-ethics-and-dollars-241182.html | OF DOCTORS, LAWYERS, ETHICS AND DOLLARS | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/taking-just-one-shot-to-make-a-million.html | TAKING JUST ONE SHOT TO MAKE A MILLION | False | By Ira Berkow | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/music-cleveland-composers.html | MUSIC: CLEVELAND COMPOSERS | False | By Tim Page | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/bucks-beat-nets-109-108-76ers-rout-knicks-104-89.html | BUCKS BEAT NETS, 109-108; 76ERS ROUT KNICKS, 104-89 | False | By Sam Goldaper, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/us-appeals-court-restricts-use-of-opinions-by-lawyers.html | U.S. APPEALS COURT RESTRICTS USE OF OPINIONS BY LAWYERS | False | By Marcia Chambers | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/washington-watch-money-funds-and-their-ads.html | Washington Watch; Money Funds And Their Ads | False | By Kenneth B. Noble | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/down-to-the-sea-in-cartels.html | Down to the Sea in Cartels | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/tv-movie-grace-kelly.html | TV MOVIE: GRACE KELLY | False | By John J. O'Connor | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/music-noted-in-brief-szigeti-is-remembered-at-carnegie-hall.html | MUSIC NOTED IN BRIEF; Szigeti Is Remembered At Carnegie Hall | False | By Edward Rothstein | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/gamecocks-coach-back-after-illness.html | GAMECOCKS' COACH BACK AFTER ILLNESS | False | By Thomas Rogers | 1983-02-22 | TX 1-085116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/jury-said-to-have-spared-boy-driven-to-kill.html | JURY SAID TO HAVE SPARED BOY 'DRIVEN TO KILL | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/speed-skating-to-miss-schoene.html | Speed Skating To Miss Schoene | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/index-international.html | Index; International | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/money-supply-fraud-case.html | Money Supply Fraud Case | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/music-noted-in-brief-ethiopia-and-armenia-at-alternative-museum.html | MUSIC NOTED IN BRIEF; Ethiopia and Armenia At Alternative Museum | False | By Jon Pareles | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/l-an-oil-import-fee-is-good-for-the-us-241185.html | AN OIL-IMPORT FEE IS GOOD FOR THE U.S. | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/trade-war-feared-over-food-export-issue.html | TRADE WAR FEARED OVER FOOD EXPORT ISSUE | False | By Clyde H. Farnsworth, Special To The New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/little-towns-are-cut-off-in-us-bus-deregulation.html | LITTLE TOWNS ARE CUT OFF IN U.S. BUS DEREGULATION | False | By Robert Lindsey, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/movies/tv-research-for-the-soul.html | TV: 'RESEARCH FOR THE SOUL' | False | By John Corry | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/ballet-new-pennsylvania-repertory.html | BALLET: NEW PENNSYLVANIA REPERTORY | False | By Anna Kisselgoff, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/no-headline-245504.html | No Headline | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/business-people-libby-mcneill-libby-chooses-new-president.html | BUSINESS PEOPLE; LIBBY, MCNEILL & LIBBY CHOOSES NEW PRESIDENT | False | By Daniel F. Cuff | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/commodities-detached-investors-try-pools.html | Commodities; Detached Investors Try Pools | False | By H.j. Maidenberg | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/indian-plant-now-producing-weapons-grade-plutonium.html | INDIAN PLANT NOW PRODUCING WEAPONS-GRADE PLUTONIUM | False | By Clyde H. Farnsworth | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/business-digest-monday-february-21-1983-energy.html | BUSINESS DIGEST; MONDAY, FEBRUARY 21, 1983; Energy | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/culture-meeting-in-paris-sets-off-debates.html | CULTURE MEETING IN PARIS SETS OFF DEBATES | False | By E.j. Dionne Jr., Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/future-questionable-but-his-outlook-is-bright.html | FUTURE QUESTIONABLE BUT HIS OUTLOOK IS BRIGHT | False | By Peter Alfano | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/prime-time-for-a-walk.html | PRIME TIME FOR A WALK | False | George Vecsey | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/obituaries/margaret-corwin-93-once-dean-at-rutgers.html | Margaret Corwin, 93, Once Dean at Rutgers | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/sports-world-specials-giant-killer.html | SPORTS WORLD SPECIALS; Giant Killer | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/around-the-world-reagan-hints-more-aid-to-greece-for-bases-pact.html | AROUND THE WORLD; Reagan Hints More Aid To Greece for Bases Pact | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/flyers-froese-12-0-1-stops-devils-3-0.html | FLYERS' FROESE (12-0-1) STOPS DEVILS, 3-0 | False | By Alex Yannis, Special To the New York Times | 1983-02-22 | TX 1-085116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/rangers-win-9-4-best-total-since-81.html | RANGERS WIN, 9-4; BEST TOTAL SINCE '81 | False | By Lawrie Mifflin | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/briefing-244567.html | BRIEFING | False | By Phil Gailey and Warren Weaver | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/style/diane-l-cherr-bride-of-richard-bachman.html | Diane L. Cherr Bride Of Richard Bachman | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/pothole-crews-erasing-legacy-of-the-big-snow.html | POTHOLE CREWS ERASING LEGACY OF THE BIG SNOW | False | By Suzanne Daley | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/style/ann-wimpfheimer-marries-professor.html | Ann Wimpfheimer Marries Professor | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/sports-world-specials-strike-up-the-band.html | SPORTS WORLD SPECIALS; Strike Up the Band | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/books/books-of-the-times-244393.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/quotation-of-the-day-245838.html | Quotation of the Day | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/style/teaching-parents-to-discipline.html | TEACHING PARENTS TO DISCIPLINE | False | By Andree Brooks | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/costly-victory-for-clubs.html | COSTLY VICTORY FOR CLUBS | False | By Murray Chass, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/around-the-world-panamanian-commander-warns-us-ambassador.html | AROUND THE WORLD; Panamanian Commander Warns U.S. Ambassador | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/time-to-turn-the-illegal-tide.html | Time to Turn the Illegal Tide | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/new-york-day-by-day-245926.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/bridge-fishermen-are-not-alone-in-coloring-the-facts-a-bit.html | Bridge: Fishermen Are Not Alone In Coloring the Facts a Bit | False | By Alan Truscott | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/style/relationships.html | RELATIONSHIPS | False | By Margot Slade | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/sports-world-specials-hardy-violettes.html | SPORTS WORLD SPECIALS; Hardy Violettes | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/obituaries/david-c-mcclung.html | DAVID C. McCLUNG | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/l-new-york-s-spreading-educational-excellence-241186.html | NEW YORK'S SPREADING EDUCATIONAL EXCELLENCE | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/club-where-13-were-slain-is-like-many-in-coast-chinatowns.html | CLUB WHERE 13 WERE SLAIN IS LIKE MANY IN COAST CHINATOWNS | False | By Wallace Turner, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/sports-world-specials-dressed-for-success.html | SPORTS WORLD SPECIALS; Dressed for Success | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/70-s-toxic-waste-disposal-opens-questions-on-dioxin.html | 70'S TOXIC WASTE DISPOSAL OPENS QUESTIONS ON DIOXIN | False | By Frances Frank Marcus, Special To the New York Times | 1983-02-22 | TX 1-085116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/music-noted-in-brief-celebrating-10-years-for-highlights-of-jazz.html | MUSIC NOTED IN BRIEF; Celebrating 10 Years For 'Highlights of Jazz' | False | By John S. Wilson | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/around-the-nation-parts-of-new-mexico-and-colorado-snowed-in.html | AROUND THE NATION; Parts of New Mexico And Colorado Snowed In | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/choking-death-is-later-termed-robbery-murder.html | 'CHOKING' DEATH IS LATER TERMED ROBBERY MURDER | False | By Lindsey Gruson | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/police-lacking-suspect-in-theft-at-the-92nd-st-y.html | POLICE LACKING SUSPECT IN THEFT AT THE 92ND ST. Y | False | By Clifford D. May | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/oil-pricing-stirs-fear-of-impact.html | OIL PRICING STIRS FEAR OF IMPACT | False | By Thomas J. Lueck | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/topics-animal-vegetable-the-surly-test.html | Topics; Animal, Vegetable; The Surly Test | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/odyssey-ends-in-brazil-for-cuban-cigar-maker.html | ODYSSEY ENDS IN BRAZIL FOR CUBAN CIGAR MAKER | False | By Warren Hoge, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/state-affirmative-action-program-for-jobs-is-announced-by-cuomo.html | STATE AFFIRMATIVE-ACTION PROGRAM FOR JOBS IS ANNOUNCED BY CUOMO | False | Special to the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/obituaries/dr-julian-h-gibbs-58-dies-president-of-amherst-college.html | DR. JULIAN H. GIBBS, 58, DIES; PRESIDENT OF AMHERST COLLEGE | False | By Robert D. McFadden | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/congress-in-the-face-of-controversy-packaging.html | CONGRESS; IN THE FACE OF CONTROVERSY, PACKAGING | False | By Martin Tolchin, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/new-york-day-by-day-245920.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/obituaries/richard-maquire-close-aide-to-president-kennedy-dies.html | Richard Maquire, Close Aide To President Kennedy, Dies | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/16-tribal-groups-constitute-10-of-population-in-assam.html | 16 TRIBAL GROUPS CONSTITUTE 10% OF POPULATION IN ASSAM | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/the-city-cuomo-tells-aides-to-study-charges.html | THE CITY; Cuomo Tells Aides To Study Charges | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/c-correction-245841.html | CORRECTION | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/calling-for-peace-in-soviet-the-following-questions-and-answers-were.html | CALLING FOR PEACE IN SOVIET; The following questions and answers were written by Sergei Batovrin, the 26-year-old spokesman of a small, unsanctioned Soviet peace group. They were received in New York City and translated by Catherine A. Fitzpatrick at Helsinki Watch. Last September, she visited Mr. Batovrin at the psychiatric hospital in Moscow where he was interned for his peace activities. Soon afterward, he was released, but severe harassment of the group continues. | False | By Sergei Batovrin | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/the-lapse-in-german-investment.html | THE LAPSE IN GERMAN INVESTMENT | False | By John Tagliabue, Special To the New York Times | 1983-02-22 | TX 1-085116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/thai-tribe-is-being-priced-out-of-its-own-religion.html | THAI TRIBE IS BEING PRICED OUT OF ITS OWN RELIGION | False | By Colin Campbell, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/c-correction-245847.html | Correction | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/essay-mideast-campaign-oratory.html | ESSAY; MIDEAST CAMPAIGN ORATORY | False | By William Safire | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/thousands-rally-for-embattled-nkomo.html | THOUSANDS RALLY FOR EMBATTLED NKOMO | False | By Alan Cowell, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/books/museum-gets-60000-for-volume-of-criticism.html | Museum Gets $60,000 For Volume of Criticism | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/oklahoma-coach-is-struck-by-car.html | Oklahoma Coach Is Struck by Car | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/doctors-and-insurers-press-for-limits-on-malpractice-awards.html | DOCTORS AND INSURERS PRESS FOR LIMITS ON MALPRACTICE AWARDS | False | By Edward A. Gargan, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/state-confronts-backlog-in-disciplining-doctors.html | STATE CONFRONTS BACKLOG IN DISCIPLINING DOCTORS | False | By Susan Chira | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/two-pitt-players-arrested-in-fracas.html | Two Pitt Players Arrested in Fracas | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/lloyds-profits-off-18.1-in-82.html | Lloyds Profits Off 18.1% in '82 | False | Special to the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/mafia-s-help-reported-in-the-rescue-of-dozier.html | Mafia's Help Reported In the Rescue of Dozier | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/around-the-nation-school-strike-leaders-accept-third-party-plan.html | AROUND THE NATION; School Strike Leaders Accept Third-Party Plan | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/nigerian-oil-price-cut-spurs-urgent-talks-within-opec.html | NIGERIAN OIL PRICE CUT SPURS URGENT TALKS WITHIN OPEC | False | By Paul Lewis, Special to the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/proposed-halt-to-daily-bus-runs-alarms-dependent-people-upstate.html | PROPOSED HALT TO DAILY BUS RUNS ALARMS DEPENDENT PEOPLE UPSTATE | False | By Richard D. Lyons, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/st-john-s-wins-virginia-rolls.html | ST. JOHN'S WINS; VIRGINIA ROLLS | False | By Malcolm Moran | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/shultz-asserts-libyan-threat-has-receded.html | SHULTZ ASSERTS LIBYAN THREAT HAS 'RECEDED' | False | By Bernard Gwertzman, Special to the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/style/women-balance-police-work-and-home.html | WOMEN BALANCE POLICE WORK AND HOME | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/a-plo-moderate-resigns-in-protest.html | A P.L.O. MODERATE RESIGNS IN PROTEST | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/no-headline-245482.html | No Headline | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/survey-finds-high-fear-of-crime.html | SURVEY FINDS HIGH FEAR OF CRIME | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/good-news-often-brings-more-news.html | GOOD NEWS OFTEN BRINGS MORE NEWS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/executive-changes-244420.html | EXECUTIVE CHANGES | False | | 1983-02-22 | TX 1-085116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/new-york-day-by-day-245930.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/usfl-would-not-back-pact-on-walker.html | U.S.F.L. WOULD NOT BACK PACT ON WALKER | False | By William N. Wallace | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/sign-the-sealaw-treaty.html | SIGN THE SEA-LAW TREATY | False | By Clifton Curtis | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/3-die-in-pit-collapse.html | 3 Die in Pit Collapse | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/libyan-congress-announces-suicide-squads.html | LIBYAN CONGRESS ANNOUNCES 'SUICIDE SQUADS' | False | Special to the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/music-noted-in-brief-early-music-ensemble-journeys-to-17th-century.html | MUSIC NOTED IN BRIEF; Early Music Ensemble Journeys to 17th Century | False | By Bernard Holland | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/swiss-capture-bobsled-crown.html | Swiss Capture Bobsled Crown | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/topics-animal-vegetable-hybrids.html | Topics; Animal, Vegetable, Hybrids | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/a-new-dispute-blocking-accord-in-token-battle.html | A NEW DISPUTE BLOCKING ACCORD IN TOKEN BATTLE | False | By Ari L. Goldman | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/cabinet-in-israel-retaining-sharon-on-2-key-panels.html | CABINET IN ISRAEL RETAINING SHARON ON 2 KEY PANELS | False | By David K. Shipler, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/business-people-harvard-fills-matsushita-s-professorship.html | BUSINESS PEOPLE; HARVARD FILLS MATSUSHITA'S PROFESSORSHIP | False | By Daniel F. Cuff | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/l-the-limits-of-fed-power-to-cure-the-economy-241178.html | THE LIMITS OF FED POWER TO CURE THE ECONOMY | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/market-place-interest-rates-still-call-tune.html | Market Place; Interest Rates Still Call Tune | False | By Vartanig G. Vartan | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/for-li-skaters-speed-s-the-thing.html | FOR L.I. SKATERS, SPEED'S THE THING | False | By Michael Winerip, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/villanova-takes-2-big-east-titles.html | Villanova Takes 2 Big East Titles | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/music-arrau-marks-80th-birthday-with-a-recital.html | MUSIC: ARRAU MARKS 80TH BIRTHDAY WITH A RECITAL | False | By Edward Rothstein | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/seabed-no-bed-of-nails.html | SEABED? NO, BED OF NAILS | False | By Edwin Meese | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/a-law-to-cure-blindness.html | A Law to Cure Blindness | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/business-people-quaker-oats-picks-executive-for-toys.html | BUSINESS PEOPLE; QUAKER OATS PICKS EXECUTIVE FOR TOYS | False | By Daniel F. Cuff | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/l-proper-washington-support-for-costa-rican-democracy-241196.html | PROPER WASHINGTON SUPPORT FOR COSTA RICAN DEMOCRACY | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/brandt-ii-as-poor-as-brandt-i.html | BRANDT II: AS POOR AS BRANDT I | False | By Melvyn Krauss | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/tax-mail-annoys-lawmakers.html | TAX MAIL ANNOYS LAWMAKERS | False | By David Shribman, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/the-bid-to-reshape-us-steel.html | THE BID TO RESHAPE U.S. STEEL | False | By Winston Williams | 1983-02-22 | TX 1-085116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/the-un-today-feb-21-1983-general-assembly.html | The U.N. Today; Feb. 21, 1983; GENERAL ASSEMBLY | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/business/banker-in-tennessee-assails-federal-inquiry.html | BANKER IN TENNESSEE ASSAILS FEDERAL INQUIRY | False | By Wendell Rawls Jr., Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/obituaries/texas-judge-in-divorce-linked-to-murder-dies.html | Texas Judge in Divorce Linked to Murder Dies | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/for-young-people-of-the-pennsylvania-steel-country-a-dim-future-is-seen.html | FOR YOUNG PEOPLE OF THE PENNSYLVANIA STEEL COUNTRY, A DIM FUTURE IS SEEN | False | By William Serrin, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/hallberg-triumphs-on-18th-hole-birdie.html | Hallberg Triumphs On 18th-Hole Birdie | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/experimental-list-offers-clues-on-likely-derby-contenders.html | EXPERIMENTAL LIST OFFERS CLUES ON LIKELY DERBY CONTENDERS | False | By Steven Crist | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/new-york-day-by-day-claims-to-o-henry.html | NEW YORK DAY BY DAY; Claims to O. Henry | False | By Robin Herman and Laurie Johnston | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/new-york-day-by-day-245053.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/folk-city-irish-concerts-for-st-patrick-s-season.html | Folk City Irish Concerts For St. Patrick's Season | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/waukegan-weary-of-long-pollution-fight.html | WAUKEGAN WEARY OF LONG POLLUTION FIGHT | False | By Ronald Smothers | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/opinion/l-martyrdom-and-trade-241188.html | MARTYRDOM AND TRADE | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/around-the-world-salvador-sends-bones-for-us-identity-check.html | AROUND THE WORLD; Salvador Sends Bones For U.S. Identity Check | False | Special to the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/600-reported-dead-after-hindu-raids-on-indian-villages.html | 600 REPORTED DEAD AFTER HINDU RAIDS ON INDIAN VILLAGES | False | By Sanjoy Hazarika, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/new-mexico-govenor-picked-as-leader-of-hispanic-lobby.html | NEW MEXICO GOVENOR PICKED AS LEADER OF HISPANIC LOBBY | False | Special to the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/arts/after-m-a-s-h-comes-aftermash.html | AFTER 'M*A*S*H' COMES 'AFTERMASH' | False | By Sally Bedell | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/democrats-weigh-arms-budget-cuts.html | DEMOCRATS WEIGH ARMS BUDGET CUTS | False | By Edward Cowan, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/around-the-nation-louisiana-mall-in-uproar-after-shooting-in-cafe.html | AROUND THE NATION; Louisiana Mall in Uproar After Shooting in Cafe | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/style/gwen-brodkin-illustrator-is-wed-to-chester-zaslow.html | Gwen Brodkin, Illustrator, Is Wed to Chester Zaslow | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/basketball-s-road-to-albuquerque.html | BASKETBALL'S ROAD TO ALBUQUERQUE | False | By Dave Anderson | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/study-of-job-linked-brain-cancer-planned-for-texas-and-louisiana.html | STUDY OF JOB-LINKED BRAIN CANCER PLANNED FOR TEXAS AND LOUISIANA | False | By Wayne King, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/style/barbara-abrams-is-married.html | Barbara Abrams Is Married | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/3-charged-in-murder-and-robberies-in-queens.html | 3 CHARGED IN MURDER AND ROBBERIES IN QUEENS | False | | 1983-02-22 | TX 1-085116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/epa-administrator-said-to-ask-inquiry-on-miss-lavelle-s-actions.html | E.P.A. ADMINISTRATOR SAID TO ASK INQUIRY ON MISS LAVELLE'S ACTIONS | False | Special to the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/yarborough-in-backup-car-captures-daytona-500.html | YARBOROUGH, IN BACKUP CAR, CAPTURES DAYTONA 500 | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/bomb-attack-in-brussels.html | Bomb Attack in Brussels | False | AP | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/world/ex-irgun-man-named-ambassador-to-britain.html | Ex-Irgun Man Named Ambassador to Britain | False | Special to the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/required-reading-assessing-andropov.html | Required Reading; Assessing Andropov | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/us/by-1989-medicare-will-use-up-fund-2-us-reports-say.html | BY 1989, MEDICARE WILL USE UP FUND, 2 U.S. REPORTS SAY | False | By Robert Pear, Special To the New York Times | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/sports/no-headline-245530.html | No Headline | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-21 | 1983-02-21 | https://www.nytimes.com/1983/02/21/nyregion/news-summary-monday-february-21-1983.html | News Summary; MONDAY, FEBRUARY 21, 1983 | False | | 1983-02-22 | TX 1-085116 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/1-dead-4-hurt-in-blast.html | 1 Dead, 4 Hurt in Blast | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/japan-video-accord-leaves-europeans-wary-but-hopeful.html | JAPAN VIDEO ACCORD LEAVES EUROPEANS WARY BUT HOPEFUL | False | By E.j. Dionne Jr., Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/topics-weighing-in-the-koch-caper.html | TOPICS; Weighing In The Koch Caper | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/fingerprinting-of-children-spreading.html | FINGERPRINTING OF CHILDREN SPREADING | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/obituaries/raymond-vitte-33-an-actor-dies-after-scuffle-with-police.html | Raymond Vitte, 33, an Actor, Dies After Scuffle With Police | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/obituaries/frank-farrell-71-a-columnist-for-three-papers-in-new-york.html | Frank Farrell, 71, a Columnist For Three Papers in New York | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/around-the-world-malta-negotiating-with-hijackers.html | AROUND THE WORLD; Malta Negotiating With Hijackers | False | Special to the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/sports-people-ex-yank-in-comeback.html | SPORTS PEOPLE; Ex-Yank in Comeback | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/2-magnet-schools-strive-to-stay-the-best-in-city.html | 2 'MAGNET SCHOOLS' STRIVE TO STAY THE BEST IN CITY | False | By Dena Kleiman | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/to-help-developing-countries-sustain-growth.html | TO HELP DEVELOPING COUNTRIES SUSTAIN GROWTH | False | By A. W. Clausen | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/catcher-situation-intrigues-yankees.html | CATCHER SITUATION INTRIGUES YANKEES | False | By Murray Chass, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/around-the-nation-storm-closes-highways-in-texas-panhandle.html | AROUND THE NATION; Storm Closes Highways In Texas Panhandle | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/c-correction-248454.html | CORRECTION | False | | 1983-02-22 | TX 1-085114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/mrs-gandhi-on-a-tour-of-assam-blames-agitators-for-massacre.html | MRS. GANDHI, ON A TOUR OF ASSAM, BLAMES 'AGITATORS' FOR MASSACRE | False | By Sanjoy Hazarika, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/officials-say-queens-water-presents-no-health-problem.html | OFFICIALS SAY QUEENS WATER PRESENTS NO HEALTH PROBLEM | False | By Robert D. McFadden | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/police-in-israel-arrest-three-accused-of-harassing-rally.html | Police in Israel Arrest Three Accused of Harassing Rally | False | Special to the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/ballet-interplay-at-robbins-work.html | BALLET: 'INTERPLAY' AT ROBBINS WORK | False | By Jennifer Dunning | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/article-247711-no-title.html | Article 247711 -- No Title | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/business-and-the-law-bankruptcy-s-interim-rules.html | BUSINESS AND THE LAW; Bankruptcy's Interim Rules | False | Tamar Lewin | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/marines-help-out-in-lebanon-blizzard.html | MARINES HELP OUT IN LEBANON BLIZZARD | False | Special to the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/lebanon-for-the-lebanese.html | LEBANON FOR THE LEBANESE | False | By Augustus Richard Norton | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/decision-file-repair-kits-offered-for-30000-slides.html | Decision File; Repair Kits Offered For 30,000 Slides | False | By Michael Decourcy Hinds | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/sports-of-the-times-after-12-years-violets-bloom.html | SPORTS OF THE TIMES; AFTER 12 YEARS, VIOLETS BLOOM | False | By Dave Anderson | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/toyota-gm-venture-union-s-role-remains-in-doubt-news-analysis.html | TOYOTA-G.M. VENTURE: UNION'S ROLE REMAINS IN DOUBT; News Analysis | False | By William Serrin | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/china-presses-asian-bank.html | China Presses Asian Bank | False | Special to the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/a-clu-moves-to-find-purpose-of-silent-minute.html | A C.L.U. MOVES TO FIND PURPOSE OF SILENT MINUTE | False | By Joseph F. Sullivan, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/business-people-rose-president-ready-for-link-with-chase.html | BUSINESS PEOPLE; Rose President Ready For Link With Chase | False | | | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/article-246579-no-title.html | Article 246579 -- No Title | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/piano-recital-kimmelman.html | PIANO RECITAL: KIMMELMAN | False | By Edward Rothstein | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/market-place-unlisted-issues-hot-in-london.html | Market Place; Unlisted Issues Hot in London | False | By Barnaby J. Feder | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/the-french-correction.html | The French Correction | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/obituaries/frank-colman.html | FRANK COLMAN | False | AP | | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/scouting-hockey-on-tape.html | SCOUTING; Hockey on Tape | False | By Frank Litsky | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-maidenform-reviewing-creamer-relationship.html | ADVERTISING; Maidenform Reviewing Creamer Relationship | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/obituaries/frank-notestein-demographer-80.html | FRANK NOTESTEIN, DEMOGRAPHER, 80 | False | By Walter H. Waggoner | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/science/personal-computers-clubs-welcome-neophytes-into-a-strange-world.html | PERSONAL COMPUTERS; CLUBS WELCOME NEOPHYTES INTO A STRANGE WORLD | False | By Erik Sandberg-Diment | 1983-02-22 | TX 1-085114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/spot-oil-prices-dip-in-london.html | SPOT OIL PRICES DIP IN LONDON | False | By Barnaby J. Feder, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/plo-council-says-reagn-s-proposal-is-not-acceptable.html | P.L.O. COUNCIL SAYS REAGAN'S PROPOSAL IS NOT ACCEPTABLE | False | By Thomas L. Friedman, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/theater/new-theater-ticket-booth.html | New Theater Ticket Booth | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/sports-people-lloyd-may-return.html | SPORTS PEOPLE; Lloyd May Return | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/the-region-worker-is-injured-in-industrial-blast.html | THE REGION; Worker Is Injured In Industrial Blast | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/ex-official-s-obsession-with-vietnam-war.html | EX-OFFICIAL'S OBSESSION WITH VIETNAM WAR | False | By Philip Taubman, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/west-virginia-workers-curbed-over-damages.html | West Virginia Workers Curbed Over Damages | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/weiboldt-s-chief-defines-role.html | WEIBOLDT'S CHIEF DEFINES ROLE | False | By Isadore Barmash | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/mondale-begins-his-84-campaign.html | MONDALE BEGINS HIS '84 CAMPAIGN | False | By Adam Clymer, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/transactions-baseball.html | TRANSACTIONS; BASEBALL | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/more-rules-for-banks-proposed.html | MORE RULES FOR BANKS PROPOSED | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/players-old-globetrotter-new-tricks.html | PLAYERS; OLD GLOBETROTTER, NEW TRICKS | False | By Malcolm Moran | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/science/science-watch-blade-yields-evidence-of-oldest-silk.html | SCIENCE WATCH; BLADE YIELDS EVIDENCE OF OLDEST SILK | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/melanson-staking-his-claim-to-no-1.html | Melanson Staking His Claim to No. 1 | False | By Kevin Dupont, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/science/education-help-for-science-may-be-on-way.html | EDUCATION; HELP FOR SCIENCE MAY BE ON WAY | False | By Dena Kleiman | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/scouting-a-friend-returns.html | SCOUTING; A Friend Returns | False | By Frank Litsky | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/on-a-president-s-day-joy-means-50-off.html | ON A PRESIDENT'S DAY JOY MEANS 50% OFF... | False | By Suzanne Daley | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/french-left-claims-victory-in-overseas-vote.html | FRENCH LEFT CLAIMS VICTORY IN OVERSEAS VOTE | False | By E.j. Dionne Jr., Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/tanaka-under-growing-pressure-to-quit-assembly.html | TANAKA UNDER GROWING PRESSURE TO QUIT ASSEMBLY | False | By Henry Scott Stokes, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/an-fcc-chief-in-an-era-of-broadcasting-change.html | AN F.C.C. CHIEF IN AN ERA OF BROADCASTING CHANGE | False | By Sally Bedell, Special To the New York Times | 1983-02-22 | TX 1-085114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/upstate-it-means-never-say-surrender.html | ...UPSTATE, IT MEANS NEVER SAY SURRENDER | False | By William E. Geist, Special to the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/concert-leppard-leads-y-musicians.html | CONCERT: LEPPARD LEADS Y MUSICIANS | False | By Bernard Holland | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/sports-people-losing-pounds-for-pay.html | SPORTS PEOPLE; Losing Pounds for Pay | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/around-the-world-salvador-rebels-report-3-journalists-are-safe.html | AROUND THE WORLD; Salvador Rebels Report 3 Journalists Are Safe | False | Special to the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/no-headline-247821.html | No Headline | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/devils-are-ties-with-0-10-left.html | DEVILS ARE TIES WITH 0:10 LEFT | False | By Alex Yannis, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/6-arab-states-set-oil-price-meeting.html | 6 ARAB STATES SET OIL PRICE MEETING | False | Special to the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/tv-biography-of-frances-farmer.html | TV: BIOGRAPHY OF FRANCES FARMER | False | By John J. O'Connor | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/l-shortcut-to-lightening-the-high-court-s-load-246356.html | SHORTCUT TO LIGHTENING THE HIGH COURT'S LOAD | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/tv-sports-cbs-scores-a-coup-in-yarborough-s-car.html | TV SPORTS; CBS SCORES A COUP IN YARBOROUGH'S CAR | False | By Neil Amdur | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/science/canada-urges-cut-in-sulfur-emission.html | Canada Urges Cut In Sulfur Emission | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/the-mondale-line-for-84.html | The Mondale Line for '84 | False | By Charlotte Curtis | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/new-york-the-consulting-game.html | NEW YORK; THE CONSULTING GAME | False | By Sydney H. Schanberg | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/uruguayan-voters-heed-voice-muffled-by-army.html | URUGUAYAN VOTERS HEED VOICE MUFFLED BY ARMY | False | By Edward Schumacher, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/around-the-nation-inquiry-set-in-violence-over-texas-klan-rally.html | AROUND THE NATION; Inquiry Set in Violence Over Texas Klan Rally | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-sugarman-changing-foote-cone.html | Advertising Sugarman Changing Foote Cone | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/science/do-enormous-magnets-affect-the-human-body.html | DO ENORMOUS MAGNETS AFFECT THE HUMAN BODY? | False | By Walter Sullivan | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/credit-markets-confidence-on-rate-outlook.html | CREDIT MARKETS; CONFIDENCE ON RATE OUTLOOK | False | By Michael Quint | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/3-seized-in-bronx-shootout-in-police-ruse-to-buy-arms.html | 3 SEIZED IN BRONX SHOOTOUT IN POLICE RUSE TO BUY ARMS | False | By Leonard Buder | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/science/science-watch-aspirin-impairs-defenses.html | SCIENCE WATCH; Aspirin Impairs Defenses | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/the-roots-of-violence-refugees-and-resentments.html | THE ROOTS OF VIOLENCE: REFUGEES AND RESENTMENTS | False | By Barbara Crossette | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/chess-vaganian-of-soviet-takes-the-hastings-tournament.html | Chess; Vaganian of Soviet Takes The Hastings Tournament | False | By Robert Byrne | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/the-un-today-feb-22-1983-general-assembly.html | The U.N. Today; Feb. 22, 1983; GENERAL ASSEMBLY | False | | 1983-02-22 | TX 1-085114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/business-people-247696.html | BUSINESS PEOPLE | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/l-ill-advised-us-conciliation-of-pretoria-246360.html | ILL-ADVISED U.S. CONCILIATION OF PRETORIA | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/no-headline-247151.html | No Headline | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/nude-dancers-replaced-at-paris-operas.html | NUDE DANCERS REPLACED AT PARIS OPERAS | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/alaska-capital-stays-put-but-time-zones-may-not.html | ALASKA CAPITAL STAYS PUT, BUT TIME ZONES MAY NOT | False | By Wallace Turner, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/c-correction-248453.html | CORRECTION | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/copelan-a-winner-in-gulfstream-race.html | COPELAN A WINNER IN GULFSTREAM RACE | False | STEVEN CRIST Special to the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/washington-address-gets-sparse-audience.html | Washington Address Gets Sparse Audience | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/hot-market-in-new-stocks.html | HOT MARKET IN NEW STOCKS | False | By Yla Eason | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/walker-case-will-be-investigated.html | WALKER CASE WILL BE INVESTIGATED | False | By Gordon S. White Jr. | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/the-region-crime-said-to-drop-in-jersey-s-cities.html | THE REGION; Crime Said to Drop In Jersey's Cities | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/quotation-of-the-day-248448.html | Quotation of the Day | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/business-people-tinto-officer-in-talks-on-british-steel-post.html | BUSINESS PEOPLE; Tinto Officer in Talks On British Steel Post | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/scouting-famine-to-feast-for-high-jumper.html | SCOUTING; Famine to Feast For High Jumper | False | By Frank Litsky | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/new-york-day-by-day-248476.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/no-headline-247812.html | No Headline | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/regulators-critical-of-at-t-plans.html | REGULATORS CRITICAL OF A.T.&T. PLANS | False | By Ernest Holsendolph, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/l-cabbies-in-violation-of-a-human-rights-law-246361.html | CABBIES IN VIOLATION OF A HUMAN RIGHTS LAW | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/sports-people-the-nostalgic-holmes.html | SPORTS PEOPLE; The Nostalgic Holmes | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/chamber-music-vermont-players.html | CHAMBER MUSIC: VERMONT PLAYERS | False | By Bernard Holland | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/obituaries/robert-payne-author-dies-at-71-published-more-than-100-books.html | ROBERT PAYNE, AUTHOR, DIES AT 71; PUBLISHED MORE THAN 100 BOOKS | False | By Edwin McDowell | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/sullivan-vote-to-mrs-tabb.html | Sullivan Vote To Mrs. Tabb | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/new-york-day-by-day-248470.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-22 | TX 1-085114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/science/did-flight-begin-on-the-ground-or-in-the-trees.html | DID FLIGHT BEGIN ON THE GROUND OR IN THE TREES? | False | By Bayard Webster | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/l-ama-journal-jumps-the-bell-on-boxing-246353.html | A.M.A. JOURNAL JUMPS THE BELL ON BOXING | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/executives.html | EXECUTIVES | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/mets-allen-able-to-throw-without-pain.html | Mets' Allen Able to Throw Without Pain | False | By Joseph Durso, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/bat-case-may-ease-us-japan-friction.html | BAT CASE MAY EASE U.S.-JAPAN FRICTION | False | By Steve Lohr, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/nkomo-tells-about-being-questioned-by-the-police.html | NKOMO TELLS ABOUT BEING QUESTIONED BY THE POLICE | False | By Alan Cowell, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/europe-s-farm-policies-clash-with-american-export-goals.html | EUROPE'S FARM POLICIES CLASH WITH AMERICAN EXPORT GOALS | False | By Paul Lewis, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertsing-magazine-advertising.html | ADVERTSING; Magazine Advertising | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-katz-communications.html | ADVERTISING; Katz Communications | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/epa-head-becomes-anne-mcgill-burford.html | E.P.A. Head Becomes Anne McGill Burford | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/city-ballet-ib-anderson.html | CITY BALLET: IB ANDERSON | False | By Anna Kisselgoff | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-weekend-inserts-found-tops-in-coupons.html | ADVERTISING; Weekend Inserts Found Tops in Coupons | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/new-york-day-by-day-248474.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/circuitry-of-future-carved-by-ion-ray.html | Circuitry of Future: Carved by Ion Ray | False | Special to the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/orbiting-telescope-glimpses-birth-in-space.html | ORBITING TELESCOPE GLIMPSES 'BIRTH' IN SPACE | False | By John Noble Wilford | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/libyan-affair-over-us-says-awacs-will-now-leave-egypt.html | LIBYAN AFFAIR OVER, U.S. SAYS AWACS WILL NOW LEAVE EGYPT | False | By Richard Halloran, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/tarkanian-enjoys-his-life-at-the-top.html | TARKANIAN ENJOYS HIS LIFE AT THE TOP | False | By Roy S. Johnson, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/books/books-of-the-times-246128.html | Books Of The Times | False | By Eva Hoffman | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/new-york-day-by-day-247386.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/chamber-wuorinen.html | CHAMBER: WUORINEN | False | By Tim Page | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/science/doctor-s-world-hospital-patients-can-suffer-twice-when-staff-adds-insult.html | DOCTOR'S WORLD; HOSPITAL PATIENTS CAN SUFFER TWICE WHEN STAFF ADDS INSULT TO INJURIES | False | By Lawrence K. Altman, M.d. | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/around-the-world-papandreou-welcomes-soviet-premier.html | AROUND THE WORLD; Papandreou Welcomes Soviet Premier | False | Special to the New York Times | 1983-02-22 | TX 1-085114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/wise-and-witty-tax-reform.html | Wise and Witty Tax Reform | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/turkey-and-us-sign-accord.html | Turkey and U.S. Sign Accord | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/earnings-still-weak-in-quarter.html | EARNINGS STILL WEAK IN QUARTER | False | By Phillip H. Wiggins | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-herman-rosner.html | ADVERTISING; Herman & Rosner | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/business-digest-tuesday-february-22-1983-international.html | BUSINESS DIGEST; TUESDAY, FEBRUARY 22, 1983; International | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/make-jobs-not-just-waves.html | Make Jobs, Not Just Waves | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/theater/new-misanthrope-for-brian-bedford.html | NEW 'MISANTHROPE' FOR BRIAN BEDFORD | False | By Eleanor Blau | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/plays-yarborough-maneuvers-to-victory.html | PLAYS; YARBOROUGH MANEUVERS TO VICTORY | False | Michael Katz | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/varied-list-of-tax-free-issures-is-set.html | VARIED LIST OF TAX-FREE ISSURES IS SET | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/around-the-world-marcos-calls-premier-most-likely-successor.html | AROUND THE WORLD; Marcos Calls Premier Most Likely Successor | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/business-people-gray-gets-support-of-savings-industry.html | BUSINESS PEOPLE; Gray Gets Support Of Savings Industry | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/style/for-balmy-nights-ruffles-or-glitter-or-simple-shifts.html | FOR BALMY NIGHTS: RUFFLES OR GLITTER OR SIMPLE SHIFTS | False | By Bernadine Morris | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/gerulaitis-case-publicity-and-secrecy.html | GERULAITIS CASE: PUBLICITY AND SECRECY | False | By Arnold H. Lubasch | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/l-mideast-back-to-camp-david-bare-essentials-246351.html | MIDEAST: BACK TO CAMP DAVID 'BARE ESSENTIALS' | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/currency-sale-halted-by-caracas.html | CURRENCY SALE HALTED BY CARACAS | False | Special to the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/many-see-jobs-proposal-as-merely-a-first-step.html | MANY SEE JOBS PROPOSAL AS MERELY A FIRST STEP | False | By Steven V. Roberts, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/cleveland-mafia-brought-down-by-loose-talk.html | CLEVELAND MAFIA BROUGHT DOWN BY LOOSE TALK | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/music-the-american-brass-quintet.html | MUSIC: THE AMERICAN BRASS QUINTET | False | By Bernard Holland | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/science/sense-of-smell-proves-to-be-surprisingly-subtle.html | SENSE OF SMELL PROVES TO BE SURPRISINGLY SUBTLE | False | By Jane E. Brody | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/theater/berle-play-postponed.html | Berle Play Postponed | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/bridge-a-rather-shaky-contract-helps-winners-of-pro-am.html | Bridge: A Rather Shaky Contract Helps Winners of Pro-Am | False | By Alan Truscott | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/in-the-nation-on-heat-and-light.html | IN THE NATION; ON HEAT AND LIGHT | False | By Tom Wicker | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/new-drive-under-way-in-congress-to-revamp-us-immigration-law.html | NEW DRIVE UNDER WAY IN CONGRESS TO REVAMP U.S. IMMIGRATION LAW | False | By Robert Pear, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/rates.html | RATES | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/news-summary-tuesday-february-22-1983.html | News Summary; TUESDAY, FEBRUARY 22, 1983 | False | | 1983-02-22 | TX 1-085114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/arts/the-dance-new-cast-in-fall-river.html | THE DANCE: NEW CAST IN 'FALL RIVER' | False | By Jack Anderson | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/afl-cio-leader-sees-no-recovery-without-job-plan.html | A.F.L.-C.I.O. LEADER SEES NO RECOVERY WITHOUT JOB PLAN | False | By Seth S. King, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/scouting-parcells-s-method.html | SCOUTING; Parcells's Method | False | By Frank Litsky | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/nyregion/fbi-inquiry-on-after-hours-clubs-strains-links-with-police.html | F.B.I. INQUIRY ON AFTER-HOURS CLUBS STRAINS LINKS WITH POLICE | False | By Howard Blum | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/briefing-247839.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/science/q-a-246072.html | Q&A | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/mathematica-s-shift-into-software-field.html | MATHEMATICA'S SHIFT INTO SOFTWARE FIELD | False | By Karen W. Arenson | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/around-the-nation-2-suspects-denied-bail-in-seattle-killings.html | AROUND THE NATION; 2 Suspects Denied Bail In Seattle Killings | False | AP | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/sports/arrows-coach-stepping-down.html | Arrows' Coach Stepping Down | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/opinion/topics-weighing-in-the-fat-vote.html | TOPICS; Weighing In; The Fat Vote | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/obituaries/dr-howard-b-rasi.html | DR. HOWARD B. RASI | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/world/south-african-rightist-rivals-square-off.html | SOUTH AFRICAN RIGHTIST RIVALS SQUARE OFF | False | By Joseph Lelyveld, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/science/science-watch-two-way-tv-surgery.html | SCIENCE WATCH; Two-Way TV Surgery | False | | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/g-w-set-to-discuss-bluhdorn-post.html | G.& W. SET TO DISCUSS BLUHDORN POST | False | By Kenneth N. Gilpin | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/us/chicago-primary-marked-by-candidates-as-diverse-as-the-city.html | CHICAGO PRIMARY MARKED BY CANDIDATES AS DIVERSE AS THE CITY | False | By Andrew H. Malcolm, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-22 | 1983-02-22 | https://www.nytimes.com/1983/02/22/business/investing-a-german-vote-issue.html | INVESTING A GERMAN VOTE ISSUE | False | By John Tagliabue, Special To the New York Times | 1983-02-22 | TX 1-085114 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/de-la-renta-offers-silk-for-summer-parties.html | DE LA RENTA OFFERS SILK FOR SUMMER PARTIES | False | By Bernadine Morris | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/medalist-industries-inc-reports-earnings-for-yr-to-dec-31.html | MEDALIST INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/api-trust-reports-earnings-for-qtr-to-dec-31.html | API TRUST reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/profits-scoreboard-250530.html | Profits Scoreboard | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/egyptian-jet-intercepted-libyans-mubarak-says.html | EGYPTIAN JET INTERCEPTED LIBYANS, MUBARAK SAYS | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/texas-instruments.html | Texas Instruments | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/l-letter-on-cab-service-put-taxis-under-police-control-250493.html | Letter: On Cab Service; Put Taxis Under Police Control | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/executive-changes-250544.html | EXECUTIVE CHANGES | False | | 1983-02-28 | TX 1-085107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/health-information-systems-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH INFORMATION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/johnson-electronics-reports-earnings-for-qtr-to-dec-31.html | JOHNSON ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/new-york-day-by-day-250391.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/florio-says-epa-sanctioned-contract-for-accused-polluter.html | FLORIO SAYS E.P.A. SANCTIONED CONTRACT FOR ACCUSED POLLUTER | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/gnp-gets-more-vigor-in-revision.html | G.N.P. GETS MORE VIGOR IN REVISION | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/writer-asserts-pravda-altered-his-letter.html | WRITER ASSERTS PRAVDA ALTERED HIS LETTER | False | By Joseph B. Treaster | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/team-america-is-taking-shape.html | Team America Is Taking Shape | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/finance-new-issues-waste-recovery-bonds-issued-in-massachusetts.html | FINANCE/NEW ISSUES; Waste Recovery Bonds Issued in Massachusetts | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/business-people-ibm-plans-shifts-in-top-management.html | BUSINESS PEOPLE; I.B.M. Plans Shifts In Top Management | False | By Daniel F. Cuff | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/lapointe-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LAPOINTE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/the-city-2-are-arrested-in-cartier-theft.html | THE CITY; 2 Are Arrested In Cartier Theft | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/l-new-gasoline-tax-capital-uses-only-250497.html | NEW GASOLINE TAX: CAPITAL USES ONLY | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/boston-digital-corp-reports-earnings-for-qtr-to-jan-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/rates-lower-on-oil-price-cuts.html | RATES LOWER ON OIL PRICE CUTS | False | By Michael Quint | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/from-culinary-experts-acid-tests-of-a-cook-s-ability.html | FROM CULINARY EXPERTS, ACID TESTS OF A COOK'S ABILITY | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/plo-strengthens-rebuff-to-reagan.html | P.L.O. STRENGTHENS REBUFF TO REAGAN | False | By Thomas L. Friedman | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/seton-hall-defeats-pitt-74-68.html | SETON HALL DEFEATS PITT, 74-68 | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/hospital-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/us-health-care-systems-inc-reports-earnings-for-yr-to-dec-31.html | US HEALTH CARE SYSTEMS INC reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/fidelity-medical-services-inc-reports-earnings-for-qtr-to-dec-31.html | FIDELITY MEDICAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-dec-31.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/bill-on-homosexual-rights-suffers-setback-in-council.html | BILL ON HOMOSEXUAL RIGHTS SUFFERS SETBACK IN COUNCIL | False | By Maurice Carroll | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/dickenson-mines-ltd-reports-earnings-for-yr-to-dec-31.html | DICKENSON MINES LTD reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/obituaries/edwin-b-stern.html | EDWIN B. STERN | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/around-the-nation-ohio-senate-passes-300-million-tax-bill.html | AROUND THE NATION; Ohio Senate Passes $300 Million Tax Bill | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/genentech-inc-reports-earnings-for-qtr-to-dec-31.html | GENENTECH INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/forward-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FORWARD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/snug-harbor-exhibition.html | Snug Harbor Exhibition | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/macy-rises-by-28.4-stock-split.html | Macy Rises By 28.4%; Stock Split | False | By Isadore Barmash | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/scouting-ranger-s-buildup.html | SCOUTING; Ranger's Buildup | False | By Michael Katz and Lawrie Mifflin | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/key-rates-250546.html | Key Rates | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/sandwell-co-reports-earnings-for-yr-to-dec-31.html | SANDWELL & CO reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/g-k-services-inc-reports-earnings-for-qtr-to-jan-1.html | G & K SERVICES INC reports earnings for Qtr to Jan 1 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/sports-people-coach-is-recovering.html | SPORTS PEOPLE; Coach Is Recovering | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/e-l-financial-corp-ltd-reports-earnings-for-yr-to-dec-31.html | E-L FINANCIAL CORP LTD reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/obituaries/william-c-boyd-79-dies-studies-led-to-immunology.html | WILLIAM C. BOYD, 79, DIES; STUDIES LED TO IMMUNOLOGY | False | By Lindsey Gruson | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/books/books-of-the-times-250464.html | Books Of The Times | False | By Herbert Mitgang | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/obituaries/james-a-christy-53-leader-of-transit-police-patrol-unit.html | James A. Christy, 53, Leader Of Transit Police Patrol Unit | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/obituaries/howard-maier-ex-tv-director-for-us-information-agency.html | Howard Maier, Ex-TV Director For U.S. Information Agency | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/sports-people-the-joy-of-football.html | SPORTS PEOPLE; 'The Joy of Football' | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/economic-scene-oil-price-cut-coping-is-key.html | Economic Scene; Oil Price Cut: Coping Is Key | False | By Leonard Silk | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/wendy-s-international-reports-earnings-for-qtr-to-dec-31.html | WENDY'S INTERNATIONAL reports earnings for QTr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/l-money-and-marrige-250495.html | MONEY AND MARRIGE | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/uniroyal-plant.html | Uniroyal Plant | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/louisiana-belco-link.html | Louisiana-Belco Link | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/business-people-massachusetts-mutual-establishes-new-office.html | BUSINESS PEOPLE; Massachusetts Mutual Establishes New Office | False | By Daniel F. Cuff | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-dec-31.html | BULOVA WATCH CO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/graham-manufacturing-co-inc-reports-earnings-for-qtr-to-dec-31.html | GRAHAM MANUFACTURING CO INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/new-york-day-by-day-250394.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/texas-utilities-co-reports-earnings-for-qtr-to-dec-31.html | TEXAS UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/the-un-today-feb-23-1983-general-assembly.html | The U.N. Today; Feb. 23, 1983; GENERAL ASSEMBLY | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/grubb-ellis-commercial-brokerage-co-reports-earnings-for-qtr-to-dec-31.html | GRUBB & ELLIS COMMERCIAL BROKERAGE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/actions-at-the-love-canal-site.html | ACTIONS AT THE LOVE CANAL SITE | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/currency-markets-fears-of-oil-price-war-force-the-pound-down.html | CURRENCY MARKETS; Fears of Oil Price War Force the Pound Down | False | Special to the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/jets-gain-tie-with-islanders.html | JETS GAIN TIE WITH ISLANDERS | False | By Kevin Dupont, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/scouting-down-not-out.html | SCOUTING; Down, Not Out | False | By Michael Katz and Lawrie Mifflin | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/umc-industries-inc-reports-earnings-for-qtr-to-dec-31.html | UMC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/supreme-court-roundup-driver-s-refusal-take-alcohol-test-held-valid-evidence.html | SUPREME COURT ROUNDUP; DRIVER'S REFUSAL TO TAKE ALCOHOL TEST HELD VALID AS EVIDENCE | False | By Linda Greenhouse, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/congress-now-a-select-committee-for-families.html | CONGRESS; NOW, A SELECT COMMITTEE FOR FAMILIES | False | By Steven V. Roberts, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/city-opera-will-open-with-turandot-july-7.html | CITY OPERA WILL OPEN WITH 'TURANDOT' JULY 7 | False | By John Rockwell | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/around-the-nation-tentative-pact-reached-in-philadelphia-schools.html | AROUND THE NATION; Tentative Pact Reached In Philadelphia Schools | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/masland-c-h-sons-reports-earnings-for-qtr-to-dec-31.html | MASLAND, C H, & SONS reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/regal-beloit-corp-reports-earnings-for-qtr-to-dec-31.html | REGAL BELOIT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/steel-co-of-canada-ltd-reports-earnings-for-yr-to-dec-31.html | STEEL CO OF CANADA LTD reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/new-york-day-by-day-250393.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/q-a-250485.html | Q&A | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/japan-by-shielding-farmers-rankles-its-trading-partners.html | JAPAN, BY SHIELDING FARMERS, RANKLES ITS TRADING PARTNERS | False | By Steve Lohr, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/l-no-headline-250479.html | No Headline | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/pretorias-proposals-must-be-rejected.html | PRETORIA'S PROPOSALS MUST BE REJECTED | False | By Allan Boesak | 1983-02-28 | TX 1-085107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/obituaries/leon-podolsky.html | LEON PODOLSKY | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/donaldson-co-reports-earnings-for-qtr-to-jan-31.html | DONALDSON CO reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/dooley-welcomes-ncaa-inquiry.html | Dooley Welcomes N.C.A.A. Inquiry | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/europe-warns-us-on-trade.html | Europe Warns U.S. on Trade | False | Special to the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/the-city-500-deposit-boxes-looted-in-queens.html | THE CITY; 500 Deposit Boxes Looted in Queens | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/finance-new-issues-platte-river-bonds-yield-5-to-9.2.html | FINANCE/NEW ISSUES; Platte River Bonds Yield 5% to 9.2% | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/court-to-decide-case-on-sex-bias.html | COURT TO DECIDE CASE ON SEX BIAS | False | Special to the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/gorman-rupp-co-reports-earnings-for-qtr-to-dec-31.html | GORMAN-RUPP CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/nu-med-purchase.html | Nu-Med Purchase | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/bridge-polish-players-stand-out-in-their-new-york-debut.html | Bridge: Polish Players Stand Out In Their New York Debut | False | By Alan Truscott | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/hesston-corp-reports-earnings-for-qtr-to-dec-31.html | HESSTON CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/moduline-international-inc-reports-earnings-for-qtr-to-dec-31.html | MODULINE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/assembly-leader-abandons-talks-on-raising-key-issues.html | ASSEMBLY LEADER ABANDONS TALKS ON RAISING KEY ISSUES | False | By Josh Barbanel, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/movies/100000-pay-to-watch-pirates-on-tv.html | 100,000 PAY TO WATCH 'PIRATES ON TV | False | By Frank J. Prial | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/texaco-dismisses-5-after-its-newark-blast-inquiry.html | TEXACO DISMISSES 5 AFTER ITS NEWARK BLAST INQUIRY | False | By Michael Norman, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/owens-minor-inc-reports-earnings-for-qtr-to-dec-31.html | OWENS & MINOR INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/board-of-education-under-spotlight-as-it-chooses-a-new-schools-chancellor.html | BOARD OF EDUCATION UNDER SPOTLIGHT AS IT CHOOSES; A NEW SCHOOLS CHANCELLOR | False | By Gene I. Maeroff | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/dr-pepper-posts-loss.html | Dr Pepper Posts Loss | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/advertising-new-technology-spurs-trade-publications.html | ADVERTISING; New Technology Spurs Trade Publications | False | By Philip H. Dougherty | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/latin-reform-essential-reagan-aide-asserts.html | LATIN REFORM ESSENTIAL, REAGAN AIDE ASSERTS | False | By Bernard Weinraub, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/psa-bid-set-back.html | PSA Bid Set Back | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/obituaries/murray-seasongood-lawyer-ex-cincinnati-mayor-was-104.html | MURRAY SEASONGOOD, LAWYER; EX-CINCINNATI MAYOR WAS 104 | False | Special to the New York Times | 1983-02-28 | TX 1-085107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/raymond-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RAYMOND INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/emf-corp-reports-earnings-for-qtr-to-dec-31.html | EMF CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/photos-of-french-notables.html | Photos of French Notables | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/short-interest-on-big-board-off-2.8-million-shares.html | SHORT INTEREST ON BIG BOARD OFF 2.8 MILLION SHARES | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/excerpts-from-reagan-s-speech-to-legionaires.html | EXCERPTS FROM REAGAN'S SPEECH TO LEGIONAIRES | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/music-from-japan-at-carnegie-hall.html | 'MUSIC FROM JAPAN' AT CARNEGIE HALL | False | By Henry Scott Stokes | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/health-care-retirement-corp-reports-earnings-for-qtr-to-dec-31.html | HEALTH CARE & RETIREMENT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/in-the-event-of-presidential-vacuum.html | IN THE EVENT OF PRESIDENTIAL VACUUM | False | By Leslie H. Gelb, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/north-american-national-corp-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/market-place-for-warner-few-votes.html | Market Place; For Warner, Few Votes | False | By Vartanig G. Vartan | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/australian-vote-labor-is-buoyant.html | AUSTRALIAN VOTE: LABOR IS BUOYANT | False | By Richard Bernstein, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/clarostat-manufacturing-co-reports-earnings-for-yr-to-dec-31.html | CLAROSTAT MANUFACTURING CO reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/systematics-general-corp-reports-earnings-for-qtr-to-dec-31.html | SYSTEMATICS GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/style/brentanos-on-fifth-is-just-a-ghost-now.html | BRENTANO'S ON FIFTH IS JUST A GHOST NOW | False | By Rebecca Boroson | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/zenith-radio-corp-reports-earnings-for-qtr-to-dec-31.html | ZENITH RADIO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/bio-rad-laboratories-reports-earnings-for-yr-to-dec-31.html | BIO-RAD LABORATORIES reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/nets-triumph-on-king-s-shot.html | NETS TRIUMPH ON KING'S SHOT | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/deere-and-gulf-resources-post-deficits.html | DEERE AND GULF RESOURCES POST DEFICITS | False | By Phillip H. Wiggins | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/snail-darter-is-taken-off-endangered-list.html | Snail Darter Is Taken Off Endangered List | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/libyans-accusing-us-of-provocative-actions.html | Libyans Accusing U.S. Of Provocative Actions | False | Special to the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/milwaukee-western-corp-reports-earnings-for-qtr-to-jan-31.html | MILWAUKEE WESTERN CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/gulf-energy-development-corp-reports-earnings-for-qtr-to-dec-31.html | GULF ENERGY & DEVELOPMENT CORP reports earnings for Qtr for Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/four-opec-states-debate-price-policy.html | FOUR OPEC STATES DEBATE PRICE POLICY | False | Special to the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/c-correction-250401.html | CORRECTION | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/the-region-ruvoldt-restored-as-prosecutor.html | THE REGION; Ruvoldt Restored As Prosecutor | False | Special to the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/50-rescued-in-lebanese-blizzard.html | 50 RESCUED IN LEBANESE BLIZZARD | False | Special to the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/varco-international-inc-reports-earnings-for-qtr-to-dec-31.html | VARCO INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/advertising-psychology-today-sale-to-group-completed.html | ADVERTISING; Psychology Today Sale To Group Completed | False | By Philip H. Dougherty | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/scouting-cost-of-competing.html | SCOUTING; Cost of Competing | False | By Michael Katz and Lawrie Mifflin | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/reagan-says-us-is-ready-to-weigh-other-arms-plans-excerpts-from-speech-page-a8.html | REAGAN SAYS U.S. IS READY TO WEIGH OTHER ARMS PLANS; Excerpts from speech, page A8. | False | By Steven R. Weisman, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/index-international.html | Index; International | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/drolet-suspension-upheld-by-court.html | Drolet Suspension Upheld by Court | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/cranston-going-after-labor-backing.html | CRANSTON GOING AFTER LABOR BACKING | False | By Howell Raines, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/people-express-airlines-reports-earnings-for-qtr-to-dec-31.html | PEOPLE EXPRESS AIRLINES reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/consumers-water-co-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS WATER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/quotation-of-the-day-250400.html | Quotation of the Day | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/obituaries/george-b-newman.html | GEORGE B. NEWMAN | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/business-digest-wednesday-february-23-1983-markets.html | BUSINESS DIGEST; WEDNESDAY, FEBRUARY 23, 1983; Markets | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/when-europe-s-larder-overflows.html | When Europe's Larder Overflows | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/southland-financial-corp-reports-earnings-for-yr-to-dec-31.html | SOUTHLAND FINANCIAL CORP reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/core-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | CORE LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/logetronics-inc-reports-earnings-for-qtr-to-dec-31.html | LOGETRONICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/the-a-bomb-is-convicted-in-nuremberg.html | THE A-BOMB IS 'CONVICTED' IN NUREMBERG | False | By James M. Markham, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/advertising-a-theme-line-change.html | ADVERTISING; A Theme Line Change | False | By Philip H. Dougherty | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/ati-inc-reports-earnings-for-qtr-to-dec-25.html | ATI INC reports earnings for Qtr to Dec 25 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/gulf-group-shapes-new-role.html | GULF GROUP SHAPES NEW ROLE | False | By Paul Lewis, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/victory-claimed-for-washington-in-chicago-vote.html | VICTORY CLAIMED FOR WASHINGTON IN CHICAGO VOTE | False | By Andrew H. Malcolm, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/sulpetro-of-canada-ltd-reports-earnings-for-yr-to-oct-31.html | SULPETRO OF CANADA LTD reports earnings for Yr to Oct 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/mitchell-energy.html | Mitchell Energy | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/heritage-communications-inc-reports-earnings-for-qtr-to-dec-31.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/chicago-ward-s-garbage-cans-hold-key-to-power.html | CHICAGO WARD'S GARBAGE CANS HOLD KEY TO POWER | False | By Adam Clymer, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/cable-tv-channel-subsidiary-of-rca-to-close-with-loss.html | CABLE-TV CHANNEL, SUBSIDIARY OF RCA, TO CLOSE WITH LOSS | False | By Sally Bedell | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/the-grueling-road-of-evelyn-ashford.html | THE GRUELING ROAD OF EVELYN ASHFORD | False | By Diane K. Shah, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/business-people-treasury-aide-leaving-to-join-private-sector.html | BUSINESS PEOPLE; Treasury Aide Leaving To Join Private Sector | False | By Daniel F. Cuff | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/stall-fails-to-get-results.html | Stall Fails to Get Results | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/c-correction-250402.html | CORRECTION | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/high-court-to-review-oil-tax.html | HIGH COURT TO REVIEW OIL TAX | False | Special to the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/tribune-co-reports-earnings-for-qtr-to-dec-31.html | TRIBUNE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/energy-oil-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY OIL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-dec-3.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for Qtr to Dec 3 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/l-pomegranate-seeds-250477.html | Pomegranate Seeds | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/body-from-salvador-thought-to-be-us-writer-s.html | BODY FROM SALVADOR THOUGHT TO BE U.S. WRITER'S | False | By Jane Perlez, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/whonnock-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | WHONNOCK INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/us-offers-to-buy-all-homes-in-town-tainted-by-dioxin.html | U.S. OFFERS TO BUY ALL HOMES IN TOWN TAINTED BY DIOXIN | False | By Robert Reinhold, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/kewaunee-scientific-equipment-corp-reports-earnings-for-qtr-to-jan-31.html | KEWAUNEE SCIENTIFIC EQUIPMENT CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/french-official-likens-andropov-to-computer.html | FRENCH OFFICIAL LIKENS ANDROPOV TO COMPUTER | False | By E.j. Dionne Jr., Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/house-unit-backs-bill-for-new-conservation-corps.html | HOUSE UNIT BACKS BILL FOR NEW CONSERVATION CORPS | False | By Robert Pear, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/raymond-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | RAYMOND ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/commodities-precious-metals-futures-tumble-to-daily-limits.html | COMMODITIES; PRECIOUS METALS FUTURES TUMBLE TO DAILY LIMITS | False | By H.j. Maidenberg | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/style/finding-the-rich-brew-called-irish-tea.html | FINDING THE RICH BREW CALLED IRISH TEA | False | By George Whitmore | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/around-the-world-agreement-is-reached-in-british-water-strike.html | AROUND THE WORLD; Agreement Is Reached In British Water Strike | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/panel-to-advise-on-foreign-aid.html | Panel to Advise on Foreign Aid | False | Special to the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/donors-to-neediest-seek-to-ease-hardships-of-others.html | DONORS TO NEEDIEST SEEK TO EASE HARDSHIPS OF OTHERS | False | By Walter H. Waggoner | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/house-epa-pact-backed-by-o-neill.html | HOUSE E.P.A. PACT BACKED BY O'NEILL | False | By David Burnham | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/house-panel-favors-most-of-social-security-reform-package.html | HOUSE PANEL FAVORS MOST OF SOCIAL SECURITY REFORM PACKAGE | False | By David Shribman, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/resorts-international-inc-reports-earnings-for-qtr-to-dec-31.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/bundy-corp-reports-earnings-for-qtr-to-jan-31.html | BUNDY CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/scouting-team-america-gets-3-cosmos.html | SCOUTING; Team America Gets 3 Cosmos | False | By Michael Katz and Lawrie Mifflin | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/standard-logic-inc-reports-earnings-for-qtr-to-jan-31.html | STANDARD LOGIC INC reports earnings for Qtr to jan 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/cartwright-shot-beats-mavericks.html | CARTWRIGHT SHOT BEATS MAVERICKS | False | By Sam Goldaper | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/theater/stage-moose-murders-a-brand-of-whodunit.html | STAGE: 'MOOSE MURDERS,' A BRAND OF WHODUNIT | False | By Frank Rich | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/president-offers-to-back-security-of-israeli-border.html | PRESIDENT OFFERS TO BACK SECURITY OF ISRAELI BORDER | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/death-toll-in-assam-put-at-1127-as-counting-of-votes-continues.html | DEATH TOLL IN ASSAM PUT AT 1,127 AS COUNTING OF VOTES CONTINUES | False | By Michael T. Kaufman, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/l-a-message-for-the-poor-me-generation-250500.html | A MESSAGE FOR THE 'POOR ME GENERATION' | False | | 1983-02-28 | TX 1-085107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/food-notes-250469.html | FOOD NOTES | False | By Marian Burros | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/jersey-court-weighs-when-to-close-pretrial-hearings.html | JERSEY COURT WEIGHS WHEN TO CLOSE PRETRIAL HEARINGS | False | By Jonathan Friendly | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/the-rise-in-worker-buy-outs.html | THE RISE IN WORKER BUY-OUTS | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/briefing-250424.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/canadiens-6-nordiques-1.html | Canadiens 6 Nordiques 1 | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/dependable-insurance-co-reports-earnings-for-qtr-to-dec-31.html | DEPENDABLE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/property-capital-trust-boston-reports-earnings-for-qtr-to-jan-31.html | PROPERTY CAPITAL TRUST (BOSTON) reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/waverly-press-inc-reports-earnings-for-yr-to-dec-31.html | WAVERLY PRESS INC reports earnings for yr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/kam-kotia-mines-ltd-reports-earnings-for-yr-to-dec-31.html | KAM-KOTIA MINES LTD reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-jan-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/transactions-250340.html | Transactions | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/35-children-and-3-teachers-abducted-at-namibia-school.html | 35 Children and 3 Teachers Abducted at Namibia School | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/advertising-billboards-campaign-insurance.html | Advertising Billboards: Campaign Insurance | False | By Philip H. Dougherty | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/guidry-optimistic-on-yank-changes.html | GUIDRY OPTIMISTIC ON YANK CHANGES | False | By Murray Chass, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/required-reading.html | REQUIRED READING | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/observer-fire-in-the-what.html | OBSERVER; Fire In the What? | False | By Russell Baker | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/violinist-award-recital.html | VIOLINIST: AWARD RECITAL | False | By John Rockwell | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/l-things-multiply-250478.html | Things Multiply | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/the-region-connecticut-head-of-gop-elected.html | THE REGION; Connecticut Head Of G.O.P. Elected | False | Special to the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/l-tucholsky-s-measure-250494.html | TUCHOLSKY'S MEASURE | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/new-york-day-by-day-250395.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/magnetics-international-inc-reports-earnings-for-qtr-to-dec-31.html | MAGNETICS INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/batus-retail-appointments.html | Batus Retail Appointments | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/bulls-144-nuggets-133.html | Bulls 144, Nuggets 133 | False | AP | 1983-02-28 | TX 1-085107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/finance-new-issues-puerto-rico-issue-tentatively-priced.html | FINANCE/NEW ISSUES; Puerto Rico Issue Tentatively Priced | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/keep-airlines-accountable.html | Keep Airlines Accountable | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/the-russian-look-is-only-skin-deep-in-manchuria.html | THE RUSSIAN LOOK IS ONLY SKIN DEEP IN MANCHURIA | False | By Christopher S. Wren, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/sunstates-corp-reports-earnings-for-qtr-to-dec-31.html | SUNSTATES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/uaw-urges-fraser-to-keep-chrysler-seat.html | U.A.W. URGES FRASER TO KEEP CHRYSLER SEAT | False | By John Holusha, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/atari-moving-most-production.html | Atari Moving Most Production | False | By Leslie Wayne | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/l-two-nuclear-treaties-ready-for-the-senate-250499.html | TWO NUCLEAR TREATIES READY FOR THE SENATE | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/the-fire-in-india.html | The Fire in India | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/quantronix-corp-reports-earnings-for-qtr-to-dec-31.html | QUANTRONIX CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/l-when-turfmanship-hampers-defense-250496.html | WHEN 'TURFMANSHIP' HAMPERS DEFENSE | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/swan-content-to-be-unnoticed.html | SWAN CONTENT TO BE UNNOTICED | False | By Joseph Durso, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/valmont-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VALMONT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/association-of-900-towns-meets-in-the-big-city.html | ASSOCIATION OF 900 TOWNS MEETS IN THE BIG CITY | False | By Samuel G. Freedman | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/crutcher-resources-corp-reports-earnings-for-qtr-to-dec-31.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/colgate-palmolive-co-reports-earnings-for-qtr-to-dec-31.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/steelmet-files-for-chapter-11.html | Steelmet Files For Chapter 11 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/news-summary-wednesday-february-23-1983.html | News Summary; WEDNESDAY, FEBRUARY 23, 1983 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/salnikov-lowers-mark-in-freestyle.html | Salnikov Lowers Mark in Freestyle | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/dome-petroleum.html | Dome Petroleum | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/movies/tv-crime-in-america-as-seen-by-abc.html | TV: 'CRIME IN AMERICA' AS SEEN BY ABC | False | By John Corry | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/around-the-nation-two-held-for-murder-in-marshals-slayings.html | AROUND THE NATION; Two Held For Murder In Marshals' Slayings | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/landmark-bakeshop-in-saratoga-springs.html | LANDMARK BAKESHOP IN SARATOGA SPRINGS | False | By Craig Claiborne | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/bobby-short-backs-central-park-statue-to-honor-ellington.html | BOBBY SHORT BACKS CENTRAL PARK STATUE TO HONOR ELLINGTON | False | By Eleanor Blau | 1983-02-28 | TX 1-085107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/bess-myerson-is-in-line-for-cultural-affairs-post.html | BESS MYERSON IS IN LINE FOR CULTURAL AFFAIRS POST | False | By Michael Goodwin | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/overthrust-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | OVERTHRUST RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/sullivan-award.html | Sullivan Award | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/us/tape-cites-teamsters-mafia-deal.html | TAPE CITES TEAMSTERS-MAFIA DEAL | False | Special to the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/final-arguments-in-race-fix-trial.html | Final Arguments In Race-Fix Trial | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/kansas-nebraska-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS-NEBRASKA NATURAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/metropolitan-diary-broadway-equation.html | METROPOLITAN DIARY; BROADWAY EQUATION | False | By Glenn Collins | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/what-makes-a-great-cook-great.html | WHAT MAKES A GREAT COOK GREAT? | False | By Bryan Miller | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/theater/blackburn-prize-is-awarded.html | BLACKBURN PRIZE IS AWARDED | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/commissioner-predicts-rise-in-pilgrim-inmates.html | COMMISSIONER PREDICTS RISE IN PILGRIM INMATES | False | By Susan Chira, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/markets-roiled-by-oil-news.html | MARKETS ROILED BY OIL NEWS | False | By Alexander R. Hammer | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/reginald-denham-memorial.html | Reginald Denham Memorial | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/c-correction-250403.html | CORRECTION | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/armstrong-laboratories-inc-reports-earnings-for-qtr-to-dec-25.html | ARMSTRONG LABORATORIES INC reports earnings for Qtr to Dec 25 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/arts/the-pop-life-the-effects-of-rock-on-musical-culture.html | THE POP LIFE; THE EFFECTS OF ROCK ON MUSICAL CULTURE | False | By Jon Pareles | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/the-city-engravers-agree-to-times-proposal.html | THE CITY; Engravers Agree To Times Proposal | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/sports-people-setback-for-carlton.html | SPORTS PEOPLE; Setback for Carlton | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/carnation-co-reports-earnings-for-qtr-to-dec-31.html | CARNATION CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/how-to-prepare-croissants.html | HOW TO PREPARE CROISSANTS | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/geico-corp-reports-earnings-for-qtr-to-dec-31.html | GEICO CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/sfe-technologies-inc-reports-earnings-for-qtr-to-jan-28.html | SFE TECHNOLOGIES INC reports earnings for Qtr to Jan 28 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/conrail-advance.html | CONRAIL ADVANCE | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/careers-teaching-salaries-vs-industry.html | Careers; Teaching Salaries vs. Industry | False | By Elizabeth M. Fowler | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-dec-31.html | COEUR D'ALENE MINES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/galveston-houston-co-reports-earnings-for-qtr-to-dec-31.html | GALVESTON-HOUSTON CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/opelika-manufacturing-corp-reports-earnings-for-qtr-to-jan-1.html | OPELIKA MANUFACTURING CORP reports earnings for Qtr to Jan 1 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/plays-only-resch-finds-fault-with-resch.html | PLAYS; Only Resch Finds Fault With Resch | False | By James Tuite | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/hormel-george-a-co-reports-earnings-for-qtr-to-jan-29.html | HORMEL, GEORGE A, & CO reports earnings for Qtr to Jan 29 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/the-region-lincoln-bus-line-to-close-friday.html | THE REGION; Lincoln Bus Line To Close Friday | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/60-minute-gourmet-250472.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/l-the-st-patrick-s-day-political-statement-250498.html | THE ST. PATRICK'S DAY POLITICAL STATEMENT | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/american-sterilizer-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN STERILIZER CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/about-real-estate-new-rochelle-s-campaign-against-downtown-blight.html | ABOUT REAL ESTATE; NEW ROCHELLE'S CAMPAIGN AGAINST DOWNTOWN BLIGHT | False | By Lee A. Daniels, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/federal-pioneer-ltd-reports-earnings-for-yr-to-dec-31.html | FEDERAL PIONEER LTD reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/discoveries-1-musical-themes.html | DISCOVERIES; 1. Musical Themes | False | By Anne-Marie Schiro | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/doctors-promote-office-surgery.html | DOCTORS PROMOTE OFFICE SURGERY | False | AP | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/kitchen-equipment-a-powerful-minislicer.html | KITCHEN EQUIPMENT; A POWERFUL MINISLICER | False | By Pierre Franey | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/interaction-systems-inc-reports-earnings-for-qtr-to-dec-31.html | INTERACTION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/personal-health-breaking-habit-road-to-success-is-rocky.html | PERSONAL HEALTH; BREAKING HABIT: ROAD TO SUCCESS IS ROCKY | False | By Jane E. Brody | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/state-agency-grants-tax-credits-to-3-companies.html | STATE AGENCY GRANTS TAX CREDITS TO 3 COMPANIES | False | By Edward A. Gargan, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/fremont-general-corp-reports-earnings-for-qtr-to-dec-31.html | FREMONT GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/opinion/secrecy-vs-security.html | SECRECY VS. SECURITY | False | By Sissela Bok | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/intertec-data-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INTERTEC DATA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/intertherm-inc-reports-earnings-for-qtr-to-dec-31.html | INTERTHERM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/garden/wine-talk-250468.html | WINE TALK | False | By Frank J. Piral | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/nyregion/new-york-day-by-day-250392.html | NEW YORK DAY BY DAY | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/monopoly-loses-its-trademark.html | MONOPOLY LOSES ITS TRADEMARK | False | By Pamela G. Hollie | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/molecular-genetics-inc-reports-earnings-for-qtr-to-dec-31.html | MOLECULAR GENETICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/oriole-homes-corp-reports-earnings-for-qtr-to-dec-31.html | ORIOLE HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/ambassador-group-reports-earnings-for-qtr-to-dec-31.html | AMBASSADOR GROUP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/sports/sports-people-richard-trying-again.html | SPORTS PEOPLE; Richard Trying Again | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/world/israel-firm-on-lebanon-pact-despite-reagan-offer-on-border.html | ISRAEL FIRM ON LEBANON PACT DESPITE REAGAN OFFER ON BORDER | False | By David K. Shipler, Special To the New York Times | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/floating-point-systems-inc-reports-earnings-for-qtr-to-jan-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-23 | 1983-02-23 | https://www.nytimes.com/1983/02/23/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085107 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/briefs-252831.html | BRIEFS | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/pros-held-a-lure-for-walker.html | Pros Held a Lure for Walker | False | By Peter Alfano | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/richest-football-pact-lures-georgia-star-to-new-league.html | RICHEST FOOTBALL PACT LURES GEORGIA STAR TO NEW LEAGUE | False | By George Vecsey | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/end-run-on-salvador.html | END RUN ON SALVADOR | False | By John B. Oakes | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/when-children-employ-their-mothers.html | WHEN CHILDREN EMPLOY THEIR MOTHERS | False | By Melissa Sones | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/riggins-to-get-usfl-offer.html | Riggins to Get U.S.F.L. Offer | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/3-cosmos-named-to-team-america.html | 3 Cosmos Named to Team America | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/around-the-nation-heart-surgery-on-tv-completed-successfully.html | AROUND THE NATION; Heart Surgery on TV Completed Successfully | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/the-region-dyson-to-testify-on-nuclear-plants.html | THE REGION; Dyson to Testify On Nuclear Plants | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/new-york-day-by-day-253430.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/l-century-club-revisited-253072.html | CENTURY CLUB REVISITED | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/advertising-trunk-shea-aims-at-health-care-field.html | ADVERTISING; Trunk, Shea Aims At Health-Care Field | False | By Philip H. Dougherty | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/met-sets-83-84-centennial-season.html | MET SETS '83-84 CENTENNIAL SEASON | False | By John Rockwell | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/transactions-252569.html | Transactions | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/theater/stage-living-quarters.html | STAGE: 'LIVING QUARTERS' | False | By Frank Rich | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/technology-piracy-in-era-of-computers.html | Technology; Piracy In Era Of Computers | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/4-states-and-city-reach-pact-for-enlarging-4-reservoirs.html | 4 STATES AND CITY REACH PACT FOR ENLARGING 4 RESERVOIRS | False | By Donald Janson | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/blunt-talk-on-the-phone.html | BLUNT TALK ON THE PHONE | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/sports-people-kaye-and-mariners-part.html | SPORTS PEOPLE; Kaye and Mariners Part | False | | 1983-03-01 | TX 1-085108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/topics-real-estate-of-a-sort-a-star-is-born.html | Topics; Real Estate, of a Sort; A Star Is Born | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/new-york-day-by-day-253432.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/goodrich-has-loss-in-fourth-quarter.html | GOODRICH HAS LOSS IN FOURTH QUARTER | False | By Phillip H. Wiggins | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/c-correction-253170.html | CORRECTION | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/hers.html | HERS | False | By Barbara Lazear Ascher | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/st-john-s-defeats-syracuse.html | ST. JOHN'S DEFEATS SYRACUSE | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/l-candidacies-spawned-by-the-us-treasury-251250.html | CANDIDACIES SPAWNED BY THE U.S. TREASURY | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/sports-people-6-women-suspended.html | SPORTS PEOPLE; 6 Women Suspended | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/hijackers-free-158-on-libyan-jetliner-and-surrender-in-malta.html | HIJACKERS FREE 158 ON LIBYAN JETLINER AND SURRENDER IN MALTA | False | By Henry Kamm, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/steel-industry-assails-japan.html | Steel Industry Assails Japan | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/issue-and-debate-withholding-tax-on-banks-bid-for-repeal.html | ISSUE AND DEBATE; WITHHOLDING TAX ON BANKS: BID FOR REPEAL | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/running-american-a-formidable-task.html | RUNNING AMERICAN: A FORMIDABLE TASK | False | By Agis Salpukas | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/miss-myerson-plans-arts-strategy.html | MISS MYERSON PLANS ARTS STRATEGY | False | By David W. Dunlap | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/advertising-usa-cable-network-in-promotion-drive.html | ADVERTISING; USA Cable Network In Promotion Drive | False | By Philip H. Dougherty | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/books/scribner-official-named-warner-publisher-head.html | Scribner Official Named Warner Publisher Head | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/sports-people-stargell-too-expensive.html | SPORTS PEOPLE; Stargell Too Expensive | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/executive-changes-251377.html | EXECUTIVE CHANGES | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/mix-up-delays-practice-for-wilson.html | Mix-Up Delays Practice for Wilson | False | By Joseph Durso, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/brent-sutter-s-goal-gives-islanders-tie.html | BRENT SUTTER'S GOAL GIVES ISLANDERS TIE | False | By Kevin Dupont, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/horticultural-group-abloom-in-services.html | HORTICULTURAL GROUP ABLOOM IN SERVICES | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/scouting-anxious-listener.html | SCOUTING; Anxious Listener | False | By Michael Katz and Lawrie Mifflin | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/man-in-the-news-winner-in-another-challenge-to-establishment-harold-washington.html | MAN IN THE NEWS; WINNER IN ANOTHER CHALLENGE TO ESTABLISHMENT: HAROLD WASHINGTON | False | By Winston Williams, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/state-high-court-kills-sexual-loitering-law.html | State High Court Kills Sexual Loitering Law | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/for-congress-in-queens.html | For Congress in Queens | False | | 1983-03-01 | TX 1-085108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/advertising-serving-up-lower-fat-in-snacks.html | Advertising Serving Up Lower Fat In Snacks | False | By Philip H. Dougherty | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/suffolk-requests-a-halt-in-shoreham-hearings.html | SUFFOLK REQUESTS A HALT IN SHOREHAM HEARINGS | False | By James Barron, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/noguchi-is-denied-reinstatement-as-coroner-by-coast-civil-service.html | NOGUCHI IS DENIED REINSTATEMENT AS CORONER BY COAST CIVIL SERVICE | False | By Judith Cummings, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/celtics-113-lakers-104.html | Celtics 113, Lakers 104 | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/times-beach-is-mixed-on-buyout.html | TIMES BEACH IS MIXED ON BUYOUT | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/obituaries/sebastian-littauer-82-dies-columbia-engineering-figure.html | Sebastian Littauer, 82, Dies; Columbia Engineering Figure | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/topics-real-estate-of-a-sort-free-parking.html | Topics; Real Estate, of a Sort; Free Parking | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/obituaries/dr-melvin-herman-columbia-researcher.html | Dr. Melvin Herman, Columbia Researcher | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/scouting-broadway-blues.html | SCOUTING; Broadway Blues | False | By Michael Katz and Lawrie Mifflin | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/the-un-today-feb-24-1983-general-assembly.html | The U.N. Today; Feb. 24, 1983; GENERAL ASSEMBLY | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/breaking-pemex-to-a-harness.html | BREAKING PEMEX TO A HARNESS | False | By Alan Riding, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/sports-of-the-times-what-credibility.html | SPORTS OF THE TIMES; WHAT CREDIBILITY? | False | By Dave Anderson | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/changes-in-home-phone-industry-the-effects-on-service-and-price.html | CHANGES IN HOME-PHONE INDUSTRY: THE EFFECTS ON SERVICE AND PRICE | False | By Peter Kerr | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/assam-tragedy-how-bengalis-became-the-victims.html | ASSAM TRAGEDY: HOW BENGALIS BECAME THE VICTIMS | False | By Sanjoy Hazarika, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/books/books-of-the-times-252563.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/financial-aid-set-for-brazil.html | Financial Aid Set for Brazil | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/briefing-251409.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/obituaries/sir-adrian-boult-conductor-for-60-years-is-dead-at-93.html | SIR ADRIAN BOULT, CONDUCTOR FOR 60 YEARS, IS DEAD AT 93 | False | By Edward Rothstein | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/for-theater-set-designers-all-home-s-a-stage.html | FOR THEATER SET DESIGNERS, ALL HOME'S A STAGE | False | By Joseph Giovannini | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/business-people-baxter-travenol-official-named-to-additional-job.html | BUSINESS PEOPLE; Baxter Travenol Official Named to Additional Job | False | By Daniel F. Cuff | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/obituaries/cyril-s-stanley.html | CYRIL S. STANLEY | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/babette-deutsch-memorial.html | Babette Deutsch Memorial | False | | 1983-03-01 | TX 1-085108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/business-people-vice-chairman-position-is-filled-by-the-limited.html | BUSINESS PEOPLE; Vice Chairman Position, Is Filled By The Limited | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/westchester-residents-take-gripes-to-the-top.html | WESTCHESTER RESIDENTS TAKE GRIPES TO THE TOP | False | By Lena Williams, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/orders-up-again-for-durables.html | ORDERS UP AGAIN FOR DURABLES | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/understanding-sadness-pervade-campus-mood.html | UNDERSTANDING, SADNESS PERVADE CAMPUS MOOD | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/l-a-lawyers-rule-worth-trying-252994.html | A LAWYERS' RULE WORTH TRYING | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/queens-brothers-given-16-years-in-burglary-case.html | QUEENS BROTHERS GIVEN 16 YEARS IN BURGLARY CASE | False | By Joseph P. Fried | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/finance-new-issues-yields-of-6-to-11.11-tentatively-set-for-city.html | FINANCE/NEW ISSUES; Yields of 6% to 11.11% Tentatively Set for City | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/queen-obtains-ban-on-gossip-articles.html | QUEEN OBTAINS BAN ON GOSSIP ARTICLES | False | By R.w. Apple Jr., Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/court-upholds-employer-on-limiting-mail-access.html | COURT UPHOLDS EMPLOYER ON LIMITING MAIL ACCESS | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/arens-confirmed-as-israeli-defense-minister.html | ARENS CONFIRMED AS ISRAELI DEFENSE MINISTER | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/many-tainted-towns-news-analysis.html | MANY TAINTED TOWNS; News Analysis | False | By Robert Reinhold, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/legendary-campaign-pepper-vs-smathers-in-50.html | LEGENDARY CAMPAIGN: PEPPER VS. SMATHERS IN '50 | False | By Howell Raines, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/reagan-criticized-on-transit-subsidy.html | REAGAN CRITICIZED ON TRANSIT SUBSIDY | False | By Ernest Holsendolph, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/l-a-lawyers-rule-worth-trying-251248.html | A LAWYERS' RULE WORTH TRYING | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/american-airlines-target-of-us-suit.html | AMERICAN AIRLINES TARGET OF U.S. SUIT | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/dismissed-official-faults-epa-chief.html | DISMISSED OFFICIAL FAULTS E.P.A. CHIEF | False | By Philip Shabecoff, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/movies/screen-camera-buff.html | SCREEN: 'CAMERA BUFF' | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/lesson-for-all-democrats-news-analysis.html | LESSON FOR ALL DEMOCRATS; News Analysis | False | By Adam Clymer, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/communist-supports-mitterrand-on-missiles.html | COMMUNIST SUPPORTS MITTERRAND ON MISSILES | False | By E.j. Dionne Jr., Special To the New York Times | 1983-03-01 | TX 1-085108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/generals-get-a-rush-on-tickets.html | Generals Get a Rush On Tickets | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/knoxville-bank-hearing.html | Knoxville Bank Hearing | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/the-city-plans-set-to-move-sexual-rights-bill.html | THE CITY; Plans Set to Move Sexual Rights Bill | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/the-region-benefits-extended-for-steelworkers.html | THE REGION; Benefits Extended For Steelworkers | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/foreclosures-hearing.html | FORECLOSURES HEARING | False | By Kenneth B. Noble, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/sports-people-eisenreich-is-back.html | SPORTS PEOPLE; Eisenreich Is Back | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/baruch-and-staten-island-gain.html | BARUCH AND STATEN ISLAND GAIN | False | By James Tuite | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/l-century-club-revisited-253060.html | Century Club Revisited | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/rock-clapton-on-tour.html | ROCK: CLAPTON ON TOUR | False | By Robert Palmer | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/l-squeal-rule-s-invitation-to-disasters-252992.html | SQUEAL RULE'S INVITATION TO 'DISASTERS' | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/insider-reports.html | Insider Reports | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/reagan-cites-need-for-a-homeland-for-palestinians-excerpts-from-remarks-page-a10.html | REAGAN CITES NEED FOR A 'HOMELAND' FOR PALESTINIANS; Excerpts from remarks, page A10. | False | By Hedrick Smith, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/interning-nonaliens-in-42-was-an-act-of-racism.html | INTERNING 'NONALIENS' IN '42 WAS AN ACT OF RACISM | False | By Norman Y. Mineta | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/abroad-at-home-there-s-no-there-there-2.html | ABROAD AT HOME; There's No There There (2) | False | By Anthony Lewis | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/obituaries/louis-bernstein.html | LOUIS BERNSTEIN | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/new-york-day-by-day-253427.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/players-a-fresh-start-for-dan-lloyd.html | PLAYERS; A FRESH START FOR DAN LLOYD | False | By Malcolm Moran | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/rangers-in-romp-pavelich-scores-5.html | RANGERS IN ROMP; PAVELICH SCORES 5 | False | By Lawrie Mifflin | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/black-landmarks-in-newark-exhibit.html | BLACK LANDMARKS IN NEWARK EXHIBIT | False | By Joseph Giovannini | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/texas-baby-deaths-investigated.html | TEXAS BABY DEATHS INVESTIGATED | False | By Wayne King, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/bridge-clever-defense-transforms-an-easy-game-into-ashes.html | Bridge: Clever Defense Transforms An Easy Game Into Ashes | False | By Alan Truscott | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/blue-collar-school-workers-approve-pact-in-philadelphia.html | Blue-Collar; School Workers; Approve Pact in Philadelphia | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/duty-studied-in-warner-case.html | Duty Studied in Warner Case | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/c-correction-253173.html | CORRECTION | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/essay-making-an-exit.html | ESSAY; MAKING AN EXIT | False | By William Safire | 1983-03-01 | TX 1-085108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/gallagher-is-to-retire-as-chief-dome-says.html | GALLAGHER IS TO RETIRE AS CHIEF, DOME SAYS , | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/sports-people-an-olympian-dispute.html | SPORTS PEOPLE; An Olympian Dispute | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/concert-schuller-conducts-new-japanese-music.html | CONCERT: SCHULLER CONDUCTS NEW JAPANESE MUSIC | False | By Allen Hughes | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/labor-secretary-shunned-at-afl-cio-parley.html | LABOR SECRETARY SHUNNED AT A.F.L.-C.I.O. PARLEY | False | By Seth S. King, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/business-digest-thursday-february-24-1983-international.html | BUSINESS DIGEST; THURSDAY, FEBRUARY 24, 1983; International | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/top-house-democrats-back-broad-5-billion-bill-on-jobs.html | Top House Democrats Back Broad $5 Billion Bill on Jobs | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/poison-pens-and-a-sensible-tax.html | Poison Pens and a Sensible Tax | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/askew-ex-governor-of-florida-to-seek-presidential-nomination.html | ASKEW, EX-GOVERNOR OF FLORIDA, TO SEEK PRESIDENTIAL NOMINATION | False | By Warren Weaver Jr., Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/around-the-nation-columbus-firefighters-and-police-protest-pay.html | AROUND THE NATION; Columbus Firefighters And Police Protest Pay | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/some-bias-allowed-under-voting-law.html | SOME BIAS ALLOWED UNDER VOTING LAW | False | By Linda Greenhouse, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/nets-thwart-bulls-with-tight-defense.html | NETS THWART BULLS WITH TIGHT DEFENSE | False | By Thomas Rogers | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/advertising-selling-professionalism-to-radio-listeners.html | ADVERTISING; Selling Professionalism To Radio Listeners | False | By Philip H. Dougherty | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/gromyko-asks-us-missile-offer.html | GROMYKO ASKS U.S. MISSILE OFFER | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/theater/moose-murders-closes.html | 'Moose Murders' Closes | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/people-advertising.html | People; ADVERTISING | False | By Philip H. Dougherty | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/opera-juilliard-troupe-in-bellini-s-i-capuleti.html | OPERA: JUILLIARD TROUPE IN BELLINI'S 'I CAPULETI' | False | By Donal Henahan | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/venezuela-sets-currency-controls.html | VENEZUELA SETS CURRENCY CONTROLS | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/ahmanson-up-in-4th-quarter.html | Ahmanson Up In 4th Quarter | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/around-the-world-senator-will-again-seek-europe-troop-freeze.html | AROUND THE WORLD; Senator Will Again Seek Europe Troop Freeze | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/rep-washington-chicago-victor-sets-ambitious-city-hall-agenda.html | REP. WASHINGTON, CHICAGO VICTOR, SETS AMBITIOUS CITY HALL AGENDA | False | By Andrew H. Malcolm, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/opera-has-been-performed-often.html | OPERA HAS BEEN PERFORMED OFTEN | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/q-a-250651.html | Q&A | False | | 1983-03-01 | TX 1-085108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/heart-attack-risk-unrelated-to-nicotine-level-study-says.html | HEART ATTACK RISK UNRELATED TO NICOTINE LEVEL, STUDY SAYS | False | By Bayard Webster | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/the-modern-enshrinement-of-ancient-folk-music.html | THE MODERN ENSHRINEMENT OF ANCIENT FOLK MUSIC | False | By Edward Rothstein | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/death-toll-in-assam-reported-to-rise-to-1500.html | DEATH TOLL IN ASSAM REPORTED TO RISE TO 1500 | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/big-three-auto-sales-fall-14.2.html | BIG THREE AUTO SALES FALL 14.2% | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/l-protected-porpoises-251259.html | PROTECTED PORPOISES | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/finance-new-issues-louisiana-bonds-yield-4.5-to-8.6.html | FINANCE/NEW ISSUES; Louisiana Bonds Yield 4.5% to 8.6% | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/reagan-criticizes-banks-over-rates.html | REAGAN CRITICIZES BANKS OVER RATES | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/tracking-the-epa-investigations.html | TRACKING THE E.P.A. INVESTIGATIONS | False | By Martin Tolchin, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/l-to-better-blacks-lives-251251.html | TO BETTER BLACKS' LIVES | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/continental-illinois-cutbacks.html | CONTINENTAL ILLINOIS CUTBACKS | False | By Robert A. Bennett | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/married-couples-squeeze-into-parents-homes.html | MARRIED COUPLES SQUEEZE INTO PARENTS' HOMES | False | By Michael Winerip | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/news-of-walker-buoys-his-future-teammates.html | News of Walker Buoys His Future Teammates | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/court-rules-city-was-not-liable-in-70-explosion.html | COURT RULES CITY WAS NOT LIABLE IN '70 EXPLOSION | False | By David Margolick | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/the-region-jersey-gets-chief-of-criminal-justice.html | THE REGION; Jersey Gets Chief Of Criminal Justice | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/celanese-corp-restructuring.html | Celanese Corp. Restructuring | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/hamburg-savings.html | Hamburg Savings | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/tv-a-romance-by-agatha-christie.html | TV: A ROMANCE BY AGATHA CHRISTIE | False | By John J. O'Connor | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/walker-signing-greeted-with-sharp-criticism.html | WALKER SIGNING GREETED WITH SHARP CRITICISM | False | By Gordon S. White Jr. | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/inquiries-focus-on-fugitive-s-college.html | INQUIRIES FOCUS ON FUGITIVE'S COLLEGE | False | By Richard D. Lyons | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/andropov-calls-for-economic-overhaul.html | ANDROPOV CALLS FOR ECONOMIC OVERHAUL | False | By John F. Burns, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/12-including-javits-get-freedom-medal-from-the-president.html | 12, INCLUDING JAVITS, GET FREEDOM MEDAL FROM THE PRESIDENT | False | By Irvin Molotsky, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/6-opec-nations-agree-to-reduce-their-oil-prices.html | 6 OPEC NATIONS AGREE TO REDUCE THEIR OIL PRICES | False | By Paul Lewis, Special To the New York Times | 1983-03-01 | TX 1-085108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/relaxed-attitude-for-steinbrenner.html | Relaxed Attitude For Steinbrenner | False | By Murray Chass, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/arts/pop-barry-manilow-on-broadway.html | POP: BARRY MANILOW ON BROADWAY | False | By Stephen Holden | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/unions-ease-pay-rules-to-make-film-in-queens.html | UNIONS EASE PAY RULES TO MAKE FILM IN QUEENS | False | By Damon Stetson | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/house-panel-would-raise-social-security-payroll-tax.html | HOUSE PANEL WOULD RAISE SOCIAL SECURITY PAYROLL TAX | False | By David Shribman, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/cuomo-seeks-limited-extension-for-j-51-tax-aid.html | CUOMO SEEKS LIMITED EXTENSION FOR J-51 TAX AID | False | By Edward A. Gargan, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/2-high-officials-of-epa-resign-reportedly-at-white-house-urging.html | 2 HIGH OFFICIALS OF E.P.A. RESIGN, REPORTEDLY AT WHITE HOUSE URGING | False | By David Burnham, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/excerpts-from-conversations-with-president-reagan-at-breakfast-meeting.html | EXCERPTS FROM CONVERSATIONS WITH PRESIDENT REAGAN AT BREAKFAST MEETING | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/shultz-picks-members-of-new-policy-council.html | Shultz Picks Members Of New Policy Council | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/l-squeal-rule-s-invitation-to-disaster-251258.html | SQUEAL RULE'S INVITATION TO 'DISASTER' | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/accord-in-bias-suit-assures-youth-division-jobs-for-130.html | ACCORD IN BIAS SUIT ASSURES YOUTH DIVISION JOBS FOR 130 | False | By Josh Barbanel, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/adelman-panel-will-question-columnist-on-sham-quote.html | Adelman Panel Will Question; Columnist on; 'Sham' Quote | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/scouting-pushing-for-kicks.html | SCOUTING; Pushing for Kicks | False | By Michael Katz and Lawrie Mifflin | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/they-may-not-love-new-york-in-congress-but-animosities-are-mellowing.html | THEY MAY NOT LOVE NEW YORK IN CONGRESS, BUT ANIMOSITIES ARE MELLOWING | False | By Jane Perlez, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/skeptics-pelt-shultz-with-queries-on-reagan-s-project-democracy.html | SKEPTICS PELT SHULTZ WITH QUERIES ON REAGAN'S 'PROJECT DEMOCRACY' | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/turner-bid-to-merge-with-network.html | TURNER BID TO MERGE WITH NETWORK | False | By Sally Bedell | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/l-poland-vs-one-of-its-finest-families-251261.html | POLAND VS. ONE OF ITS FINEST FAMILIES | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/physician-misconduct-said-to-be-rife.html | PHYSICIAN MISCONDUCT SAID TO BE 'RIFE' | False | By Ronald Sullivan | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/the-city-cuts-are-avoided-in-school-busing.html | THE CITY; Cuts Are Avoided In School Busing | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/l-of-israel-lebanon-and-mayor-koch-251249.html | OF ISRAEL, LEBANON AND MAYOR KOCH | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/us/around-the-nation-archbishop-of-detroit-demands-nun-resign.html | AROUND THE NATION; Archbishop of Detroit Demands Nun Resign | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/un-council-takes-no-action-as-debate-for-libyans-closes.html | U.N. Council Takes No Action As Debate for Libyans Closes | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/opinion/the-plo-versus-the-palestinians.html | The P.L.O. Versus the Palestinians | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/key-rates-251521.html | Key Rates | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/new-york-day-by-day-251880.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/quotation-of-the-day-253166.html | Quotation of the Day | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/l-century-club-revisited-251112.html | CENTURY CLUB REVISITED | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/scouting-walton-s-check-was-in-the-mail.html | SCOUTING; Walton's Check Was in the Mail | False | By Michael Katz and Laurie Mifflin | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/gardening-when-the-plants-take-over-a-home.html | GARDENING; WHEN THE PLANTS TAKE OVER A HOME | False | By Linda Yang | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/hanoi-plans-cuts-in-cambodia-force.html | HANOI PLANS CUTS IN CAMBODIA FORCE | False | By Colin Campbell, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/helpful-hardware-capacious-storage-drawers.html | HELPFUL HARDWARE; CAPACIOUS STORAGE DRAWERS | False | By Mary Smith | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/market-place-better-times-for-aramco.html | Market Place; Better Times For Aramco | False | By Vartanig G. Vartan | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/news-summary-thursday-february-24-1983.html | News Summary; THURSDAY, FEBRUARY 24, 1983 | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/nyregion/con-edison-wins-6.5-rise-in-rates-half-of-its-request.html | CON EDISON WINS 6.5% RISE IN RATES, HALF OF ITS REQUEST | False | By Susan Chira, Special To the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/advertising-shop-renamed-bloom-agency.html | ADVERTISING; Shop Renamed Bloom Agency | False | By Philip H. Dougherty | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/credit-markets-fixed-income-issues-decline.html | CREDIT MARKETS; FIXED INCOME ISSUES DECLINE | False | H.J. MAIDENBERG | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/portuguese-meets-reagan.html | Portuguese Meets Reagan | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/garden/calendar-a-park-volunteer-program.html | CALENDAR: A PARK VOLUNTEER PROGRAM | False | | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/dow-up-by-16.54-to-1096.94.html | DOW UP BY 16.54, TO 1,096.94 | False | By Alexander R. Hammer | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/sports/king-s-40-helps-knicks-win-and-leave-cellar.html | King's 40 Helps Knicks Win and Leave Cellar | False | AP | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/business/business-people-a-chief-executive-elected-by-g.w.html | BUSINESS PEOPLE; A CHIEF EXECUTIVE ELECTED BY G.& W. | False | By Daniel F. Cuff | 1983-03-01 | TX 1-085108 |
| 1983-02-24 | 1983-02-24 | https://www.nytimes.com/1983/02/24/world/lebanon-welcome-reagan-s-border-security-idea.html | LEBANON WELCOME REAGAN'S BORDER-SECURITY IDEA | False | Special to the New York Times | 1983-03-01 | TX 1-085108 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/world/in-delhi-shock-but-no-rush-to-judgment-news-analysis.html | IN DELHI, SHOCK BUT NO RUSH TO JUDGMENT; News Analysis | False | By Michael T. Kaufman, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/the-city-off-duty-officer-hurt-in-shooting.html | THE CITY; Off-Duty Officer Hurt in Shooting | False | | 1983-02-28 | TX 1-085112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/opinion/l-wind-power-more-than-a-drop-in-the-bucket-253599.html | WIND POWER: MORE THAN A DROP IN THE BUCKET | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/jazz-forum-double-bill.html | Jazz Forum Double Bill | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/two-die-in-coast-bus-crash.html | Two Die in Coast Bus Crash | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/nicknames-from-tip-to-h-aard-henry.html | NICKNAMES: FROM 'TIP' to 'H'AARD HENRY' | False | By Marjorie Hunter, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/key-rates-254462.html | Key Rates | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/two-tied-with-65-s-in-the-doral-open.html | TWO TIED WITH 65's IN THE DORAL OPEN | False | By John Radosta, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/opinion/l-the-truckers-strike-that-congress-asked-for-253605.html | THE TRUCKERS' STRIKE THAT CONGRESS ASKED FOR | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/city-accepts-bid-on-part-of-3d-water-tunnel.html | CITY ACCEPTS BID ON PART OF 3D WATER TUNNEL | False | By Martin Gottlieb | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/advertising-new-client-new-faces-at-d-arcy.html | Advertising; New Client, New Faces At D'Arcy | False | By Philip H. Dougherty | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/opinion/one-epa-buy-out-is-not-a-policy.html | One E.P.A. Buy-Out Is Not a Policy | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/medical-groups-rebut-charges-by-albany-aide.html | MEDICAL GROUPS REBUT CHARGES BY ALBANY AIDE | False | By Ronald Sullivan | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/ketchum-co-inc-reports-earnings-for-qtr-to-jan-31.html | KETCHUM & CO INC reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/general-binding-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL BINDING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/market-place-analysts-view-of-lilco.html | Market Place; Analysts' View of Lilco | False | By Vartanig G. Vartan | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/theater/theater-simon-gray-s-quartermaine-s-terms.html | THEATER: SIMON GRAY'S 'QUARTERMAINE'S TERMS' | False | By Frank Rich | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/investigation-in-texas-focuses-on-12-child-deaths.html | INVESTIGATION IN TEXAS FOCUSES ON 12 CHILD DEATHS | False | By Wayne King, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/new-york-day-by-day-255424.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/instron-corp-reports-earnings-for-qtr-to-dec-31.html | INSTRON CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/us-judge-orders-guard-at-death-camp-deported.html | U.S. JUDGE ORDERS GUARD AT DEATH CAMP DEPORTED | False | By Samuel G. Freedman | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/reagan-s-counsel-ordered-to-make-inquiry-into-epa.html | REAGAN'S COUNSEL ORDERED TO MAKE INQUIRY INTO E.P.A. | False | By David Burnham, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/uslife-corp-reports-earnings-for-qtr-to-dec-31.html | USLIFE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/jockeying-for-power-in-opec-news-analysis.html | JOCKEYING FOR POWER IN OPEC; News Analysis | False | By Paul Lewis, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/briefs-255107.html | BRIEFS | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/weekender-guide-friday-us-new-wave-oldies.html | WEEKENDER GUIDE; Friday; U.S. 'NEW WAVE OLDIES | False | By Eleanor Blau | 1983-02-28 | TX 1-085112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/eckerd-jack-corp-reports-earnings-for-qtr-to-jan-29.html | ECKERD, JACK, CORP reports earnings for Qtr to Jan 29 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/british-trade-gap.html | British Trade Gap | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/mumphrey-resents-remarks.html | MUMPHREY RESENTS REMARKS | False | By Murray Chass, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/workers-in-jersey-back-ford-pact.html | Workers in Jersey Back Ford Pact | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/world/the-fires-of-war-put-out-sleep-overcomes-sinai.html | THE FIRES OF WAR PUT OUT, SLEEP OVERCOMES SINAI | False | By William E. Farrell, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/us-is-noncommittal-on-brazil-loan-request.html | U.S. IS NONCOMMITTAL ON BRAZIL LOAN REQUEST | False | By Robert A. Bennett | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/commodities-heating-oil-price-rally-softens-week-s-decline.html | COMMODITIES; HEATING OIL PRICE RALLY SOFTENS WEEK'S DECLINE | False | By H.j. Maidenberg | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/restaurants-old-hunt-club-and-new-steakhouse.html | RESTAURANTS; Old hunt club and new steakhouse. | False | By Mimi Sheraton | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/koch-is-offered-copter-to-beirut-on-mideast-trip.html | KOCH IS OFFERED COPTER TO BEIRUT ON MIDEAST TRIP | False | By Maurice Carroll | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/twin-city-barge-towing-co-reports-earnings-for-qtr-to-dec-31.html | TWIN CITY BARGE & TOWING CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/napco-industries-inc-reports-earnings-for-qtr-to-dec.html | NAPCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/movies/street-music-life-in-the-tenderloin.html | 'STREET MUSIC,' LIFE IN THE TENDERLOIN | False | By Vincent Canby | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/opinion/l-shultz-s-wrong-path-to-salvadoran-peace-253597.html | SHULTZ'S WRONG PATH TO SALVADORAN PEACE | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/toronto-dominion-bank-canada-reports-earnings-for-qtr-to-jan-31.html | TORONTO-DOMINION BANK (CANADA) reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/obituaries/sylvan-cole.html | SYLVAN COLE | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/a-mysterious-illness-hits-upstate-school.html | A MYSTERIOUS ILLNESS HITS UPSTATE SCHOOL | False | By Lena Williams, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/tennessee-pickets-routed.html | Tennessee Pickets Routed | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/holly-s-inc-reports-earnings-for-qtr-to-jan-31.html | HOLLY'S INC reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/belco-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | BELCO PETROLEUM CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/a-philadelphia-base-for-cigna.html | A Philadelphia Base for Cigna | False | Special to the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/excerpts-from-summary-of-report-on-internments-in-us-in-world-war-ii.html | EXCERPTS FROM SUMMARY OF REPORT ON INTERNMENTS IN U.S. IN WORLD WAR II | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/tucson-electric-power-co-reports-earnings-for-yr-to-dec-31.html | TUCSON ELECTRIC POWER CO reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/briefing-254361.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/agreement-is-reached-on-steel-plant-wastes.html | Agreement Is Reached On Steel Plant Wastes | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/books/antiquarian-book-fair.html | Antiquarian Book Fair | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/advertising-agency-acquired.html | ADVERTISING; Agency Acquired | False | By Philip H. Dougherty | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/michigan-stuns-indiana-69-56.html | MICHIGAN STUNS INDIANA, 69-56 | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/business-digest-friday-february-25-1983-markets.html | BUSINESS DIGEST; FRIDAY, FEBRUARY 25, 1983; Markets | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/tv-live-filming-of-a-heart-operation.html | TV: LIVE FILMING OF A HEART OPERATION | False | By John Corry | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/world/barbie-to-be-tried-on-eight-charges.html | BARBIE TO BE TRIED ON EIGHT CHARGES | False | By E.j. Dionne Jr., Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/goldfield-corp-reports-earnings-for-qtr-to-dec-31.html | GOLDFIELD CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/no-1-las-vegas-loses-first.html | NO. 1 LAS VEGAS LOSES FIRST | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/science-management-corp-reports-earnings-for-qtr-to-dec-31.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/opinion/l-not-by-eubie-blake-253602.html | NOT BY EUBIE BLAKE | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/dow-industrials-finish-over-1100.html | DOW INDUSTRIALS FINISH OVER 1,100 | False | By Alexander R. Hammer | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/obituaries/godfrey-s-rockefeller-dies-executive-in-textiles-was-83.html | Godfrey S. Rockefeller, Dies; Executive In Textiles Was 83 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/odeon-pope-trio.html | Odeon Pope Trio | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/koch-testifies-pension-sex-bias-bill-would-cost-city-billion.html | KOCH TESTIFIES PENSION SEX-BIAS BILL WOULD COST CITY BILLION | False | By Jane Perlez, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/sigma-aldrich-corp-reports-earnings-for-yr-to-dec-31.html | SIGMA-ALDRICH CORP reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/world/marine-liaison-rules-in-beirut-backed.html | MARINE LIAISON RULES IN BEIRUT BACKED | False | By Richard Halloran, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/chrysler-has-loss-of-96-million.html | CHRYSLER HAS LOSS OF $96 MILLION | False | Special to the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/a-big-night-for-movies.html | A BIG NIGHT FOR MOVIES | False | By John J. O'Connor | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/sharing-joys-of-purim-at-a-hasidic-celebration.html | SHARING JOYS OF PURIM AT A HASIDIC CELEBRATION | False | By Ari L. Goldman | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/nations-in-opec-and-outside-scurry-to-avoid-oil-price-war.html | NATIONS IN OPEC AND OUTSIDE SCURRY TO AVOID OIL PRICE WAR | False | Special to the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/synagogue-council-endorses-nuclear-freeze.html | SYNAGOGUE COUNCIL ENDORSES NUCLEAR FREEZE | False | By Charles Austin | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/the-city.html | THE CITY; | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/philharmonic-trojahn-premiere.html | PHILHARMONIC: TROJAHN PREMIERE | False | By Donal Henahan | 1983-02-28 | TX 1-085112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/kratos-inc-reports-earnings-for-qtr-to-dec-31.html | KRATOS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/baseball.html | BASEBALL | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/world/jordanian-sets-conditions-on-mideast.html | JORDANIAN SETS CONDITIONS ON MIDEAST | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/brenda-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | BRENDA MINES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/opinion/moscow-on-geneva.html | MOSCOW ON GENEVA | False | By Daniil Proektor | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/miss-lavelle-calls-epa-badly-split.html | MISS LAVELLE CALLS E.P.A. BADLY SPLIT | False | By Stuart Taylor Jr., Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/wilson-foods-corp-reports-earnings-for-qtr-to-jan-29.html | WILSON FOODS CORP reports earnings for Qtr to Jan 29 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/world/shultz-seeks-support-for-foreign-aid-bill-arguing-cost-is-low.html | SHULTZ SEEKS SUPPORT FOR FOREIGN AID BILL, ARGUING COST IS LOW | False | By Bernard Gwertzman, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/renaissance-lenders-in-pact.html | Renaissance Lenders in Pact | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/the-new-belger-has-new-confidence.html | THE NEW BELGER HAS NEW CONFIDENCE | False | By Neil Amdur | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/subaru-of-america-inc-reports-earnings-for-qtr-to-jan-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/federal-realty-investment-trust-reports-earnings-for-yr-to-dec-31.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/mexico-in-5-billion-loan-pact.html | MEXICO IN $5 BILLION LOAN PACT | False | By Alan Riding, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/teco-energy-inc-reports-earnings-for-qtr-to-dec-31.html | TECO ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/japanese-in-west-voice-grim-pleasure.html | JAPANESE IN WEST VOICE GRIM PLEASURE | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/obituaries/william-eisendrath-teacher-and-organizer-of-exhibitions.html | William Eisendrath, Teacher And Organizer of Exhibitions | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/toxic-wastes-termed-area-of-mob-profit.html | TOXIC WASTES TERMED AREA OF MOB PROFIT | False | By Ben A. Franklin, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/o-neill-appoints-7-to-higher-education-board.html | O'NEILL APPOINTS 7 TO HIGHER EDUCATION BOARD | False | By Robert E. Tomasson, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/reagan-aide-studies-notes-from-epa.html | REAGAN AIDE STUDIES NOTES FROM E.P.A. | False | By Steven R. Weisman, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/jacobson-stores-inc-reports-earnings-for-qtr-to-jan-29.html | JACOBSON STORES INC reports earnings for Qtr to Jan 29 | False | | 1983-02-28 | TX 1-085112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/sports-people-army-navy-switch.html | SPORTS PEOPLE; Army-Navy Switch | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/move-for-cadillac.html | Move for Cadillac | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/datum-inc-reports-earnings-for-qtr-to-dec-31.html | DATUM INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/volcker-says-tax-rise-is-likely-to-be-needed.html | VOLCKER SAYS TAX RISE IS LIKELY TO BE NEEDED | False | By Edward Cowan, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/opinion/funny-money-and-the-poor.html | Funny Money and the Poor | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/general-exploration-co-reports-earnings-for-yr-to-dec-31.html | GENERAL EXPLORATION CO reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/movies/film-hollywood-out-takes-snippets-for-trivia-collectors.html | FILM: 'HOLLYWOOD OUT-TAKES,' SNIPPETS FOR TRIVIA COLLECTORS | False | By Vincent Canby | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/group-to-buy-butcher-bank.html | Group to Buy Butcher Bank | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/duplex-products-inc-reports-earnings-for-qtr-to-jan-29.html | DUPLEX PRODUCTS INC reports earnings for Qtr to Jan 29 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/work-not-in-repertory-now.html | WORK NOT IN REPERTORY NOW | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/miss-schlamme-celebrating-survival.html | MISS SCHLAMME CELEBRATING SURVIVAL | False | By Stephen Holden | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/new-york-day-by-day-255015.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/chrysler-corp-reports-earnings-for-qtr-to-dec-31.html | CHRYSLER CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/recognition-equipment-inc-reports-earnings-for-qtr-to-jan-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/bridge-deal-in-london-long-ago-could-only-bring-disaster.html | Bridge: Deal in London Long Ago Could Only Bring Disaster | False | By Alan Truscott | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/gleason-works-reports-earnings-for-qtr-to-dec-31.html | GLEASON WORKS reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/a-writer-breaking-into-song.html | A WRITER BREAKING INTO SONG | False | By Jennifer Dunning | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/manville-corp-reports-earnings-for-qtr-to-dec-31.html | MANVILLE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/cuomo-discloses-details-of-bond-plan-for-transit.html | CUOMO DISCLOSES DETAILS OF BOND PLAN FOR TRANSIT | False | By Edward A. Gargan, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/business-people-president-moves-up-at-disney-productions.html | BUSINESS PEOPLE; President Moves Up At Disney Productions | False | By Daniel F. Cuff | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/dance-a-bowery-revue.html | DANCE: A BOWERY REVUE | False | By Jennifer Dunning | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/world/around-the-world-moslem-party-leader-is-jailed-in-turkey.html | AROUND THE WORLD; Moslem Party Leader is Jailed in Turkey | False | Special to the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/art-people-studio-school-true-to-style.html | ART PEOPLE; Studio School true to style. | False | By Michael Brenson | 1983-02-28 | TX 1-085112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/generals-opener-on-tv.html | Generals' Opener on TV | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/presidential-politics-labor-parley-mondale-seeks-early-endorsement-analysis.html | PRESIDENTIAL POLITICS AT LABOR PARLEY: MONDALE SEEKS AN EARLY ENDORSEMENT; News Analysis | False | By Howell Raines, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/opinion/a-cynical-ineffectual-jobs-bill.html | A CYNICAL, INEFFECTUAL JOBS BILL | False | By Sar A. Levitan and Clifford M. Johnson | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/spain-s-stunning-takeover.html | SPAIN'S STUNNING TAKEOVER | False | By John Darnton, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/style/the-evening-hours.html | THE EVENING HOURS | False | Special to the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/realty-income-trust-reports-earnings-for-qtr-to-jan-31.html | REALTY INCOME TRUST reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/executive-changes-255120.html | EXECUTIVE CHANGES | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/obituaries/marianna-lewis-editor-dead.html | MARIANNA LEWIS, EDITOR, DEAD | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/wartime-internment-of-japanese-was-grave-injustice-panel-says.html | WARTIME INTERNMENT OF JAPANESE WAS 'GRAVE INJUSTICE,' PANEL SAYS | False | By Judith Miller, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/us-command-seeks-mobility-to-elude-attack.html | U.S. COMMAND SEEKS MOBILITY TO ELUDE ATTACK | False | By Philip Taubman, Special To The New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/weather-analyzing-its-causes-measuring-its-effects-southern-oscillation-blamed.html | THE WEATHER: ANALYZING ITS CAUSES AND MEASURING ITS EFFECTS; SOUTHERN OSCILLATION IS BLAMED | False | By Walter Sullivan | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/stevens-j-p-co-inc-reports-earnings-for-qtr-to-jan-29.html | STEVENS, J P, & CO INC reports earnings for Qtr to Jan 29 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/jazz-and-dance-make-beautiful-music-together.html | JAZZ AND DANCE MAKE BEAUTIFUL MUSIC TOGETHER | False | By Jon Pareles | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/scouting-16-sites-studied-for-world-cup.html | SCOUTING; 16 Sites Studied For World Cup | False | By Michael Katz and Alex Yannis | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/esmark-inc-reports-earnings-for-qtr-to-jan-29.html | ESMARK INC reports earnings for Qtr to Jan 29 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/quaker-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | QUAKER CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/epa-will-clean-up-the-waukegan-harbor.html | E.P.A. WILL CLEAN UP THE WAUKEGAN HARBOR | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/carey-to-skip-st-patrick-s-march-in-conflict-over-support-for-ira.html | CAREY TO SKIP ST. PATRICK'S MARCH IN CONFLICT OVER SUPPORT FOR I.R.A. | False | By Clifford D. May | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/three-views-of-how-and-why-walker-turned-pro-255274.html | THREE VIEWS OF HOW AND WHY WALKER TURNED PRO | False | By William N. Wallace, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/brown-forman-distillers-corp-reports-earnings-for-qtr-to-jan-31.html | BROWN-FORMAN DISTILLERS CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/world/mrs-kirkpatrick-breaks-a-date.html | MRS. KIRKPATRICK BREAKS A DATE | False | By William G. Blair, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/coal-hauling-rate-proposal.html | Coal-Hauling Rate Proposal | False | Special to the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/husky-oil-ltd-reports-earnings-for-qtr-to-dec-31.html | HUSKY OIL LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/new-phase-for-walker.html | 'New Phase' for Walker | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/genesee-brewing-co-reports-earnings-for-qtr-to-jan-31.html | GENESEE BREWING CO reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/scouting-green-with-envy.html | SCOUTING; Green With Envy | False | By Michael Katz and Alex Yannis | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/three-views-of-how-and-why-walker-turned-pro-254371.html | THREE VIEWS OF HOW AND WHY WALKER TURNED PRO | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/cronus-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CRONUS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/scouting-right-is-wronged.html | SCOUTING; Right Is Wronged | False | By Michael Katz and Alex Yannis | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/world/around-the-world-north-korean-pilot-defects-to-the-south.html | AROUND THE WORLD; North Korean Pilot Defects to the South | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/jones-laughlin-to-reopen-plant.html | Jones & Laughlin To Reopen Plant | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/wallace-sam-p-co-reports-earnings-for-qtr-to-jan-31.html | WALLACE, SAM P, CO reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/around-the-nation-2-charged-in-slayings-of-13-at-seattle-club.html | AROUND THE NATION; 2 Charged in Slayings Of 13 at Seattle Club | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/us-hails-decline-in-oil-prices.html | U.S. HAILS DECLINE IN OIL PRICES | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/tax-fugitive-still-sought.html | Tax Fugitive Still Sought | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/obituaries/john-osenenko.html | JOHN OSENENKO | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/relics-of-literary-lives-on-view-at-grolier-club.html | RELICS OF LITERARY LIVES ON VIEW AT GROLIER CLUB | False | By Eric Pace | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/jersey-utility-is-denied-rate-rise.html | JERSEY UTILITY IS DENIED RATE RISE | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/new-york-day-by-day-255418.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/style/an-old-settlement-house-attracts-lonely-young.html | AN OLD SETTLEMENT HOUSE ATTRACTS LONELY YOUNG | False | By Nadine Brozan | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/opinion/in-the-nation-the-better-way.html | IN THE NATION; THE BETTER WAY | False | By Tom Wicker | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/plessey-co-plc-reports-earnings-for-qtr-to-dec-31.html | PLESSEY CO PLC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-dec-31.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/portland-general-electric-co-reports-earnings-for-qtr-to-dec-31.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/universal-health-services-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/manville-posts-loss-sales-drop.html | MANVILLE POSTS LOSS; SALES DROP | False | By Phillip H. Wiggins | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/finance-new-issues-preferred-issues-flood-the-market.html | FINANCE/NEW ISSUES; Preferred Issues Flood the Market | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/soviet-s-wheat-needs.html | Soviet's Wheat Needs | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/house-panel-votes-fixed-payments-for-medicare.html | HOUSE PANEL VOTES FIXED PAYMENTS FOR MEDICARE | False | By Robert Pear, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/anti-toll-movement-in-connecticut-attracts-support.html | ANTI-TOLL MOVEMENT IN CONNECTICUT ATTRACTS SUPPORT | False | By Richard L. Madden, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/pratt-lambert-inc-reports-earnings-for-qtr-to-dec-31.html | PRATT & LAMBERT INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/movies/at-the-movies-of-fantasy-responsibility-and-obsession.html | AT THE MOVIES; Of fantasy, responsibility and obsession. | False | By Chris Chase | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/quotation-of-the-day-255385.html | Quotation of the Day | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/opinion/a-consumption-tax.html | A CONSUMPTION TAX? | False | By Bob Kuttner | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/world/greece-joins-soviet-in-urging-deep-arms-cuts.html | GREECE JOINS SOVIET IN URGING DEEP ARMS CUTS | False | By Marvine Howe, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/west-co-reports-earnings-for-qtr-to-dec-31.html | WEST CO reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/around-the-nation-new-york-jail-plan-offered-on-indian-leader.html | AROUND THE NATION; New York Jail Plan Offered on Indian Leader | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/urs-corp-reports-earnings-for-qtr-to-jan-31.html | URS CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/opinion/l-two-rules-to-guide-surrogate-mothers-253603.html | TWO RULES TO GUIDE SURROGATE MOTHERS | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/burnup-sims-reports-a-loss.html | Burnup & Sims Reports a Loss | False | Special to the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/arrow-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ARROW ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/world/labor-party-suffers-severe-defeat-losing-london-bastion-to-liberal.html | LABOR PARTY SUFFERS SEVERE DEFEAT, LOSING LONDON BASTION TO LIBERAL | False | By R.w. Apple Jr., Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/opinion/l-marriage-contracts-unsuited-for-civil-courts-253598.html | MARRIAGE CONTRACTS UNSUITED FOR CIVIL COURTS | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/j-51-lag-called-peril-to-housing-plans.html | J-51 LAG CALLED PERIL TO HOUSING PLANS | False | By David W. Dunlap | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/alumax-inc-reports-earnings-for-yr-to-dec-31.html | ALUMAX INC reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/gca-corp-reports-earnings-for-qtr-to-jan-2.html | GCA CORP reports earnings for Qtr to Jan 2 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/news-summary-friday-february-25-1983.html | News Summary; FRIDAY, FEBRUARY 25, 1983 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/style/shetlands-to-protect-knitting-traditions.html | SHETLANDS TO PROTECT KNITTING TRADITIONS | False | By Erica Brown, Special To The New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/pay-n-save-corp-reports-earnings-for-qtr-to-jan-29.html | PAY 'N SAVE CORP reports earnings for Qtr to Jan 29 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/united-energy-resources-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED ENERGY RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/callahan-mining-corp-reports-earnings-for-qtr-to-dec-31.html | CALLAHAN MINING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/plays-pavelich-finds-way-to-5-goals.html | PLAYS; PAVELICH FINDS WAY TO 5 GOALS | False | By Lawrie Mifflin | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/hybritech-inc-reports-earnings-for-qtr-to-dec-31.html | HYBRITECH INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/analog-devices-inc-reports-earnings-for-qtr-to-jan-29.html | ANALOG DEVICES INC reports earnings for Qtr to Jan 29 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/organist-william-albright.html | ORGANIST: WILLIAM ALBRIGHT | False | By John Rockwell | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/daily-auctions-by-freddie-mac.html | Daily Auctions By Freddie Mac | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/corporate-foods-ltd-reports-earnings-for-yr-to-dec-31.html | CORPORATE FOODS LTD reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/central-jersey-industries-inc-reports-earnings-for-yr-to-dec-31.html | CENTRAL JERSEY INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/art-abstract-sculpture-by-von-schlegell-at-pace.html | ART: ABSTRACT SCULPTURE BY VON SCHLEGELL AT PACE | False | By Grace Glueck | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/homac-inc-reports-earnings-for-qtr-to-dec-31.html | HOMAC INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/opera-new-boheme-faces.html | OPERA: NEW 'BOHEME' FACES | False | By John Rockwell | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/business-people-union-pacific-picks-a-chief-executive.html | BUSINESS PEOPLE; Union Pacific Picks A Chief Executive | False | By Daniel F. Cuff | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/jersey-passes-bill-raising-casino-gambling-age-to-21-from-18.html | JERSEY PASSES BILL RAISING CASINO GAMBLING AGE TO 21 FROM 18 | False | By Joseph F. Sullivan, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/law-enforcement-officials-urge-crime-control-act-for-state.html | LAW ENFORCEMENT OFFICIALS URGE CRIME CONTROL ACT FOR STATE | False | By Selwyn Raab | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/mdc-corp-reports-earnings-for-qtr-to-dec-31.html | MDC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/opinion/learning-from-chicago.html | Learning From Chicago | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-dec-31.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/monarch-investments-ltd-reports-earnings-for-yr-to-dec-31.html | MONARCH INVESTMENTS LTD reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/clow-corp-reports-earnings-for-qtr-to-dec-31.html | CLOW CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/nba-and-players-schedule-new-talks.html | N.B.A. AND PLAYERS SCHEDULE NEW TALKS | False | By Sam Goldaper | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/george-mcneil-at-75-art-on-the-wild-side.html | GEORGE MCNEIL AT 75: ART ON THE WILD SIDE | False | By John Russell | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/chicago-mayoral-race-gains-gop-s-interest.html | CHICAGO MAYORAL RACE GAINS G.O.P.'S INTEREST | False | By Andrew H. Malcolm, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/world/panel-asks-senate-to-back-adelman-for-top-arms-post.html | PANEL ASKS SENATE TO BACK ADELMAN FOR TOP ARMS POST | False | By David Shribman, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/college-centers-are-lighting-up-arts-scene-in-outer-boroughs.html | COLLEGE CENTERS ARE LIGHTING UP ARTS SCENE IN OUTER BOROUGHS | False | By Barbara Crossette | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/funds-assets-down-again.html | Funds' Assets Down Again | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/about-real-estate-condominium-town-houses-for-nassau.html | ABOUT REAL ESTATE; CONDOMINIUM TOWN HOUSES FOR NASSAU | False | By Alan S. Oser, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/koch-picks-udc-official-to-head-buildings-agency.html | KOCH PICKS U.D.C. OFFICIAL TO HEAD BUILDINGS AGENCY | False | By Michael Goodwin | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/the-city-judge-dismisses-puerto-rican-suit.html | THE CITY; Judge Dismisses Puerto Rican Suit | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/style/in-jersey-a-voice-for-women.html | IN JERSEY, A VOICE FOR WOMEN | False | By Michael Norman | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/new-york-day-by-day-254551.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/acklands-ltd-reports-earnings-for-yr-to-nov-30.html | ACKLANDS LTD reports earnings for Yr to Nov 30 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/credit-markets-short-term-rates-in-decline-action-by-fed-is-anticipated.html | CREDIT MARKETS; Short-Term Rates in Decline; Action by Fed Is Anticipated | False | By Michael Quint | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/meyers-parking-system-reports-earnings-for-qtr-to-dec-31.html | MEYERS PARKING SYSTEM reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/the-city-city-drops-plan-for-si-coal-port.html | THE CITY; City Drops Plan For S.I. Coal Port | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/defectors-joining-city-ballet.html | DEFECTORS JOINING CITY BALLET | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/jury-finds-4-guilty-of-race-fix.html | Jury Finds 4 Guilty of Race Fix | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/standard-motor-products-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD MOTOR PRODUCTS INC reports earnings for QTr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/economic-scene-a-call-in-bonn-for-us-action.html | Economic Scene; A Call in Bonn For U.S. Action | False | By Leonard Silk | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/a-tough-road-to-the-witness-chair.html | A TOUGH ROAD TO THE WITNESS CHAIR | False | By Charles Mohr, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/weather-analyzing-its-causes-measuring-its-effects-new-index-will-list-relative.html | THE WEATHER: ANALYZING ITS CAUSES AND MEASURING ITS EFFECTS; NEW INDEX WILL LIST RELATIVE LEVEL OF DISCOMFORT | False | By Philip M. Boffey, Special To the New York Times | 1983-02-28 | TX 1-085112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/sports-of-the-times-mourning-for-a-lost-cause.html | SPORTS OF THE TIMES; MOURNING FOR A LOST CAUSE | False | By George Vecsey | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/national-presto-industries-inc-reports-earnings-for-yr-to-dec-31.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/the-vice-president-no-comment-on-the-future.html | THE VICE PRESIDENT: NO COMMENT ON THE FUTURE | False | By Francis X. Clines, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/vail-associates-inc-reports-earnings-for-qtr-to-jan-31.html | VAIL ASSOCIATES INC reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/sports-people-ferraro-mends-quickly.html | SPORTS PEOPLE; Ferraro Mends Quickly | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/10.9-jobless-in-europe.html | 10.9% Jobless in Europe | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/opinion/l-for-a-course-change-on-arms-and-their-control-253594.html | FOR A COURSE CHANGE ON ARMS AND THEIR CONTROL | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/finance-new-issues-new-york-bond-issue-expands-with-demand.html | FINANCE/NEW ISSUES; New York Bond Issue Expands With Demand | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/auctions-apocalypse-for-sale.html | AUCTIONS; Apocalypse for sale. | False | By Rita Reif | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/obituaries/lord-arran-72-dies-writer-and-legislator.html | Lord Arran, 72, Dies; Writer and Legislator | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/first-carolina-investors-reports-earnings-for-qtr-to-dec-31.html | FIRST CAROLINA INVESTORS reports earnings for Qtr to dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/brunswick-mining-smelting-corp-reports-earnings-for-qtr-to-dec-31.html | BRUNSWICK MINING & SMELTING CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/sports-people-arrows-dismiss-coach.html | SPORTS PEOPLE; Arrows Dismiss Coach | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/una-corp-reports-earnings-for-qtr-to-jan-31.html | UNA CORP reports earnings for Qtr to Jan 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/pamour-porcupine-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | PAMOUR PORCUPINE MINES LTD reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/enstar-corp-reports-earnings-for-qtr-to-dec-31.html | ENSTAR CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/arts/opera-bellini-s-capuleti-at-juilliard.html | OPERA: BELLINI'S 'CAPULETI' AT JUILLIARD | False | By Donal Henahan | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/mcquay-perfex-inc-reports-earnings-for-qtr-to-dec-31.html | MCQUAY-PERFEX INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/us/business-groups-join-fight-on-lobbying-rules.html | BUSINESS GROUPS JOIN FIGHT ON LOBBYING RULES | False | Special to the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/sports-people-junior-achievements.html | SPORTS PEOPLE; Junior Achievements | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/theater/broadway-kazan-away-since-1964-is-returning-with-his-own-play.html | BROADWAY; Kazan, away since 1964, is returning with his own play. | False | By Carol Lawson | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/movies/3-canadian-films-called-propaganda-by-us.html | 3 CANADIAN FILMS CALLED 'PROPAGANDA' BY U.S. | False | By Robert D. McFadden | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/american-realty-trust-reports-earnings-for-qtr-to-dec-31.html | AMERICAN REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/books/publishing-word-processor-to-book.html | PUBLISHING: WORD PROCESSOR TO BOOK | False | By Edwin McDowell | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/world/the-un-today-feb-25-1983-general-assembly.html | The U.N. Today; Feb. 25, 1983; GENERAL ASSEMBLY | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/vortec-corp-reports-earnings-for-qtr-to-dec31.html | VORTEC CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/winners-corp-reports-earnings-for-qtr-to-dec31.html | WINNERS CORP reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/bechtel-revenue-gains.html | Bechtel Revenue Gains | False | AP | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/three-views-of-how-and-why-walker-turned-pro-255102.html | THREE VIEWS OF HOW AND WHY WALKER TURNED PRO | False | By Peter Alfano, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-dec31.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/greatwest-hospitals-inc-reports-earnings-for-yr-to-sept-30.html | GREATWEST HOSPITALS INC reports earnings for Yr to Sept 30 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/sports/devils-win-on-late-surge-to-end-slump.html | DEVILS WIN ON LATE SURGE TO END SLUMP | False | By Alex Yannis, Special To the New York Times | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/nyregion/the-city-brink-s-trial-date.html | THE CITY; Brink's Trial Date | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-dec31.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/books/books-of-the-times-253310.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-02-28 | TX 1-085112 |
| 1983-02-25 | 1983-02-25 | https://www.nytimes.com/1983/02/25/business/boeing-says-us-blocks-libya-sale.html | BOEING SAYS U.S. BLOCKS LIBYA SALE | False | | 1983-02-28 | TX 1-085112 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/l-gas-without-windfalls-258060.html | GAS WITHOUT WINDFALLS | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/howatt-sent-to-minors.html | Howatt Sent to Minors | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/books/books-of-the-times-industrializing-war.html | Books of the Times; Industrializing War | False | By Herbert Mitgang | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/alleghany-corp-reports-earnings-for-yr-to-dec31.html | ALLEGHANY CORP reports earnings for Yr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/new-york-day-by-day-257830.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/pentagon-aide-tells-senate-panels-of-poor-estimates-on-arms-costs.html | PENTAGON AIDE TELLS SENATE PANELS OF POOR ESTIMATES ON ARMS COSTS | False | By Charles Mohr, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/quickprint-of-america-reports-earnings-for-qtr-to-dec31.html | QUICKPRINT OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/world/us-gives-political-asylum-to-white-foe-of-apartheid.html | U.S. GIVES POLITICAL ASYLUM TO WHITE FOE OF APARTHEID | False | Special to the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/madison-gas-electric-co-reports-earnings-for-qtr-to-dec31.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/realist-inc-reports-earnings-for-qtr-to-dec31.html | REALIST INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/cardinals-almost-unchanged.html | Cardinals Almost Unchanged | False | By Joseph Durso, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/l-satellite-tv-antennas-new-york-city-s-worry-255504.html | SATELLITE TV ANTENNAS: NEW YORK CITY'S WORRY | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/style/style-mothers-defending-rights-of-custody.html | STYLE; MOTHERS DEFENDING RIGHTS OF CUSTODY | False | By Andree Brooks | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/company-news-washington-post-company-venture.html | COMPANY NEWS; Washington Post Company Venture | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/barnes-engineering-co-reports-earnings-for-qtr-to-dec-31.html | BARNES ENGINEERING CO reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/latin-aid-bank-to-increase-capital.html | LATIN AID BANK TO INCREASE CAPITAL | False | By Clyde H. Farnsworth | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/squibb-corp-reports-earnings-for-qtr-to-dec-31.html | SQUIBB CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/the-good-news-on-oil-pricing.html | THE GOOD NEWS ON OIL PRICING | False | By Karen W. Arenson | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/company-news-harris-steel-bid.html | COMPANY NEWS; Harris Steel Bid | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/universal-rundle-corp-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/sports-people-red-sox-angered.html | SPORTS PEOPLE; Red Sox Angered | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/weatherford-international-inc-reports-earnings-for-qtr-to-dec-31.html | WEATHERFORD INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/call-for-westway-study-upheld-by-appeals-court.html | CALL FOR WESTWAY STUDY UPHELD BY APPEALS COURT | False | By Arnold H. Lubasch | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/national-sea-products-ltd-reports-earnings-for-yr-to-dec-31.html | NATIONAL SEA PRODUCTS LTD reports earnings for Yr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/american-western-securities-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN WESTERN SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/company-news-central-trust.html | COMPANY NEWS; Central Trust | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/business-digest-saturday-february-26-1983-the-economy.html | BUSINESS DIGEST; SATURDAY, FEBRUARY 26, 1983; The Economy | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/l-olmsted-s-1973-trails-255500.html | OLMSTED'S 1973 TRAILS | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/credit-markets-interest-rates-continue-lower-money-down-1.5-billion.html | CREDIT MARKETS; Interest Rates Continue Lower; Money Down $1.5 Billion | False | By Michael Quint | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/fischer-porter-co-reports-earnings-for-qtr-to-dec-31.html | FISCHER & PORTER CO reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/housing-calculation-changed.html | HOUSING CALCULATION CHANGED | False | Special to the New York Times | 1983-03-03 | TX 1-074879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/still-waters-in-shultz-s-shakedown.html | STILL WATERS IN SHULTZ'S SHAKEDOWN | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/brock-rejects-steel-plea.html | Brock Rejects Steel Plea | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/deficit-of-60-million-foreseen-in-hartford.html | Deficit of $60 Million Foreseen in Hartford | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/world/mrs-gandhi-rejects-blame-for-killings.html | MRS. GANDHI REJECTS BLAME FOR KILLINGS | False | By Michael T. Kaufman, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/bank-building-corp-reports-earnings-for-qtr-to-jan-31.html | BANK BUILDING CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/homeless-one-place-to-turn.html | HOMELESS; ONE PLACE TO TURN | False | By Edward I. Koch | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/payco-american-corp-reports-earnings-for-yr-to-dec-31.html | PAYCO AMERICAN CORP reports earnings for Yr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/sabres-win-7-6.html | Sabres Win, 7-6 | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/dow-drops-0.87-point-to-1120.94.html | DOW DROPS 0.87 POINT, to 1,120.94 | False | By Alexander R. Hammer | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/world/australia-feels-the-pinch-in-its-hip-pocket-nerve.html | AUSTRALIA FEELS THE PINCH IN ITS 'HIP POCKET NERVE' | False | By Richard Bernstein, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/my-sawdust-memories.html | MY SAWDUST MEMORIES | False | By Mark O'Donnell | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/two-men-are-arrested-in-soho-rape-and-robbery.html | TWO MEN ARE ARRESTED IN SOHO RAPE AND ROBBERY | False | By Suzanne Daley | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/international-game-technology-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL GAME TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/icahn-and-2-others-hold-big-stakes-in-g-w.html | ICAHN AND 2 OTHERS HOLD BIG STAKES IN G.& W. | False | By Robert J. Cole | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/sports-people-no-secrets.html | SPORTS PEOPLE; No Secrets | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/reagan-s-nominee-backs-court-limit.html | REAGAN'S NOMINEE BACKS COURT LIMIT | False | By Robert Pear, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/movies/tv-memories-of-small-town-in-germany.html | TV: MEMORIES OF SMALL TOWN IN GERMANY | False | By John Corry | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-jan-29.html | BOBBIE BROOKS INC reports earnings for Qtr to Jan 29 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/the-epa-wasteland.html | The E.P.A. Wasteland | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/news-summary-saturday-february-26-1983.html | NEWS SUMMARY; SATURDAY, FEBRUARY 26, 1983 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/piedmont-natural-gas-co-reports-earnings-for-qtr-to-jan-31.html | PIEDMONT NATURAL GAS CO reports earnings for Qtr to Jan 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/noranda-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | NORANDA MINES LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/area-costs-also-up-0.25.html | AREA COSTS ALSO UP 0.25% | False | By Damon Stetson | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/key-rates-256824.html | Key Rates | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/the-city-correction-officer-is-shot-by-police.html | THE CITY; Correction Officer Is Shot by Police | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/arts/dance-notation-award.html | Dance Notation Award | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/world/around-the-world-panel-named-in-salvador-to-broaden-election.html | AROUND THE WORLD; Panel Named in Salvador To Broaden Election | False | Special to the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/sports-people-indiana-star-hurt.html | SPORTS PEOPLE; Indiana Star Hurt | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/students-at-trinity-impress-visiting-british-headmaster.html | STUDENTS AT TRINITY IMPRESS VISITING BRITISH HEADMASTER | False | By Deirdre Carmody | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/style/miss-burnett-tv-director-wed-to-philip-voss-jr.html | Miss Burnett, TV Director, Wed to Philip Voss Jr. | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/galtaco-inc-reports-earnings-for-qtr-to-dec-31.html | GALTACO INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/the-city-woman-appealing-guilty-verdict.html | THE CITY; Woman Appealing Guilty Verdict | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/lincoln-west-opponents-seek-ruling-to-halt-plan.html | LINCOLN WEST OPPONENTS SEEK RULING TO HALT PLAN | False | By David W. Dunlap | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/city-s-work-camps-housing-far-fewer-than-anticipated.html | CITY'S WORK CAMPS HOUSING FAR FEWER THAN ANTICIPATED | False | By Douglas C. McGill | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/l-welfare-vouchers-can-save-public-funds-and-private-housing-255496.html | WELFARE VOUCHERS CAN SAVE PUBLIC FUNDS AND PRIVATE HOUSING | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/company-news-utility-planning-four-day-week.html | COMPANY NEWS; Utility Planning Four-Day Week | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/canada-malting-co-ltd-reports-earnings-for-yr-to-dec-31.html | CANADA MALTING CO LTD reports earnings for Yr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/house-panel-votes-job-bill-and-fund-to-help-the-needy.html | HOUSE PANEL VOTES JOB BILL AND FUND TO HELP THE NEEDY | False | By Steven V. Roberts, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/l-hispanic-lawyers-ready-for-robes-255502.html | HISPANIC LAWYERS READY FOR ROBES | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-dec-31.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/va-crisis-looming-as-veterans-turn-65-and-seek-free-care.html | V.A. CRISIS LOOMING AS VETERANS TURN 65 AND SEEK FREE CARE | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/style/mrs-cope-weds-re-o-sullivan.html | Mrs. Cope Weds R.E. O'Sullivan | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/c-correction-257852.html | CORRECTION | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/scouting-north-stars-talk-to-craig-s-agent.html | SCOUTING; North Stars Talk To Craig's Agent | False | By Kevin Dupont and Murray Chass | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/sports-of-the-times-the-coaches-sad-song.html | SPORTS OF THE TIMES; THE COACHES SAD SONG | False | By Ira Berkow | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/bridge-bidding-contains-dangers-whatever-the-situation-is.html | Bridge: Bidding Contains Dangers Whatever the Situation Is | False | By Alan Truscott | 1983-03-03 | TX 1-074879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/observer-a-patch-in-time.html | OBSERVER; A Patch In Time | False | By Russell Baker | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/world/namibia-rebels-moves-seem-to-snag-south-african-angolan-talks.html | NAMIBIA REBELS' MOVES SEEM TO SNAG SOUTH AFRICAN-ANGOLAN TALKS | False | By Joseph Lelyveld, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/sports-people-dailey-s-apology.html | SPORTS PEOPLE; Dailey's Apology | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/allen-miller-leads-doral-by-1.html | Allen Miller Leads Doral by 1 | False | By John Radosta, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/burnup-sims-inc-reports-earnings-for-qtr-to-jan-31.html | BURNUP & SIMS INC reports earnings for Qtr to Jan 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/velo-bind-inc-reports-earnings-for-qtr-to-dec-31.html | VELO-BIND INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/familian-corp-reports-earnings-for-qtr-to-dec-31.html | FAMILIAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/banks-sign-brazil-pacts-for-8.4-billion-in-credit.html | BANKS SIGN BRAZIL PACTS FOR $8.4 BILLION IN CREDIT | False | By Kenneth N. Gilpin | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/ellman-s-inc-reports-earnings-for-qtr-to-jan-29.html | ELLMAN'S INC reports earnings for Qtr to Jan 29 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/major-banks-cut-key-interest-rate.html | MAJOR BANKS CUT KEY INTEREST RATE | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/champion-products-inc-reports-earnings-for-yr-to-dec-31.html | CHAMPION PRODUCTS INC reports earnings for Yr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/flexi-van-corp-reports-earnings-for-qtr-to-dec-31.html | FLEXI-VAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/bad-tack-on-cuba.html | BAD TACK ON CUBA | False | By Jean G. Zorn | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/scouting-elway-s-options.html | SCOUTING; Elway's Options | False | By Kevin Dupont and Murray Chass | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/obituaries/tennessee-williams-is-dead-here-at-71.html | TENNESSEE WILLIAMS IS DEAD HERE AT 71 | False | By Mel Gussow | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/around-the-nation-religious-zealot-is-guilty-of-killing-family-of-5.html | AROUND THE NATION; Religious Zealot Is Guilty Of Killing Family of 5 | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/staten-island-john-jay-in-final.html | STATEN ISLAND, JOHN JAY IN FINAL | False | By James Tuite | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/world/us-canadian-relations-take-a-testy-new-turn.html | U.S.-CANADIAN RELATIONS TAKE A TESTY NEW TURN | False | By David Shribman, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/world/west-germans-say-soviet-interferes-in-march-election.html | WEST GERMANS SAY SOVIET INTERFERES IN MARCH ELECTION | False | By James M. Markham, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/health-mor-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH-MOR INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/hook-drugs-inc-reports-earnings-for-yr-to-dec-31.html | HOOK DRUGS INC reports earnings for Yr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/theater/battle-lines-are-drawn-in-theater-tax-dispute.html | BATTLE LINES ARE DRAWN IN THEATER-TAX DISPUTE | False | By Carol Lawson | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/european-trade-ruling.html | European Trade Ruling | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/epa-methods-may-face-study-at-white-house.html | E.P.A. METHODS MAY FACE STUDY AT WHITE HOUSE | False | By Philip Shabecoff, Special To the New York Times | 1983-03-03 | TX 1-074879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/l-cuomo-s-costly-cut-in-aid-for-the-arts-255503.html | CUOMO'S COSTLY CUT IN AID FOR THE ARTS | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/meridian-miss-planning-to-be-a-hit.html | MERIDIAN, MISS., PLANNING TO BE A HIT | False | Special to the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/flightsafety-international-inc-reports-earnings-for-qtr-to-dec-31.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/patents-extracts-from-horses-to-control-blood-flow.html | PATENTS; Extracts from Horses To Control Blood Flow | False | By Stacy V. Jones | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/arts/holbein-works-coming-to-morgan-library.html | Holbein Works Coming To Morgan Library | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/stanhome-inc-reports-earnings-for-qtr-to-dec-31.html | STANHOME INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/united-western-corp-reports-earnings-for-qtr-to-nov-30.html | UNITED WESTERN CORP reports earnings for Qtr to Nov 30 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/new-york-marching-to-israel.html | NEW YORK; MARCHING TO ISRAEL | False | By Sydney H. Schanberg | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/cps-chemical-co-reports-earnings-for-qtr-to-dec-31.html | CPS CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/american-air-s-dallas-coup.html | AMERICAN AIR'S DALLAS COUP | False | By Agis Salpukas | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/world/egypt-and-israel-agree-to-discuss-sinai-town.html | Egypt and Israel Agree To Discuss Sinai Town | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/your-money-life-insurance-for-investing.html | YOUR MONEY; LIFE INSURANCE FOR INVESTING | False | By Leonard Sloane | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/company-news-louisiana-land-belco-drop-merger.html | COMPANY NEWS; LOUISIANA LAND, BELCO DROP MERGER | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/walker-home-with-security.html | WALKER HOME WITH SECURITY | False | By Peter Alfano, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/arts/dance-canadian-premiere-for-kudelka-s-hedda.html | DANCE: CANADIAN PREMIERE FOR KUDELKA'S 'HEDDA' | False | By Anna Kisselgoff, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/patents-vocal-effects-produced-on-musical-instrument.html | PATENTS; Vocal Effects Produced On Musical Instrument | False | By Stacy V. Jones | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/kaneb-services-inc-reports-earnings-for-qtr-to-dec-31.html | KANEB SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/brunswick-corp-reports-earnings-for-qtr-to-dec-31.html | BRUNSWICK CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/movies/canadian-films-ruling-assailed-in-washington.html | CANADIAN-FILMS RULING ASSAILED IN WASHINGTON | False | By Irvin Molotsky, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/company-news-dow-chemical-loses-in-suit.html | COMPANY NEWS; Dow Chemical Loses in Suit | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/ohio-art-co-reports-earnings-for-qtr-to-dec-31.html | OHIO ART CO reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/unionists-ask-no-endorsement-unitl-august.html | UNIONISTS ASK NO ENDORSEMENT UNITL AUGUST | False | By Seth S. King, Special To the New York Times | 1983-03-03 | TX 1-074879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/nevada-power-co-reports-earnings-for-qtr-to-dec-31.html | NEVADA POWER CO reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/martin-discusses-the-lineup.html | Martin Discusses the Lineup | False | By Murray Chass, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/style/de-gustibus-purim-means-hamantaschen.html | DE GUSTIBUS; PURIM MEANS HAMANTASCHEN | False | By Mimi Sheraton | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/rio-algom-ltd-reports-earnings-for-yr-to-dec-31.html | RIO ALGOM LTD reports earnings for Yr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/american-managements-systems-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MANAGEMENTS SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/the-region-a-small-fire-at-cagney-home.html | THE REGION; A Small Fire At Cagney Home | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/applied-materials-inc-reports-earnings-for-qtr-to-jan-30.html | APPLIED MATERIALS INC reports earnings for Qtr to Jan 30 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/transactions-257428.html | TRANSACTIONS | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/pacesetter-corp-reports-earnings-for-qtr-to-jan-31.html | PACESETTER CORP reports earnings for Qtr to jan 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/gulf-united-corp-reports-earnings-for-qtr-to-dec-31.html | GULF UNITED CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/oak-industries-inc-reports-earnings-for-qtr-to-dec-31.html | OAK INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/selas-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | SELAS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/buffalo-working-to-heal-an-economy-hurt-by-changing-times-and-trends.html | BUFFALO WORKING TO HEAL AN ECONOMY HURT BY CHANGING TIMES AND TRENDS | False | By Susan Chira | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/3-social-workers-are-cleared-of-charges.html | 3 Social Workers Are Cleared of Charges | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/players-roller-derby-tour-tries-a-new-image.html | PLAYERS; ROLLER DERBY TOUR TRIES A NEW IMAGE | False | By Malcolm Moran | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/theater/the-voice-of-williams.html | THE VOICE OF WILLIAMS | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/around-the-nation-s-dakota-governor-sues-newsweek-for-10-million.html | AROUND THE NATION; S. Dakota Governor Sues Newsweek for $10 Million | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/chomerics-inc-reports-earnings-for-qtr-to-dec-31.html | CHOMERICS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/sports-people-barnes-suspended.html | SPORTS PEOPLE; Barnes Suspended | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/heating-oil-prices-are-cut.html | HEATING OIL PRICES ARE CUT | False | By United Press International | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/panhandle-algeria-talks.html | Panhandle, Algeria Talks | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/patents-proteinmaking-cells.html | PATENTS; Protein-Making Cells | False | By Stacy V. Jones | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/style/consumer-saturday-information-on-drugs-for-patient.html | CONSUMER SATURDAY; INFORMATION ON DRUGS FOR PATIENT | False | By Michael Decoursy Hinds | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/oil-price-decision-delayed-by-mexico.html | OIL-PRICE DECISION DELAYED BY MEXICO | False | By E.j. Dionne Jr., Special To the New York Times | 1983-03-03 | TX 1-074879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/robintech-inc-reports-earnings-for-qtr-to-dec-31.html | ROBINTECH INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/new-york-day-by-day-256861.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/scouting-green-all-round.html | SCOUTING; Green All Round | False | By Kevin Dupont and Murray Chass | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/rockaway-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKAWAY CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/brt-realty-trust-reports-earnings-for-yr-to-nov-30.html | BRT REALTY TRUST reports earnings for Yr to Nov 30 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/kevex-corp-reports-earnings-for-qtr-to-jan-28.html | KEVEX CORP reports earnings for Qtr to Jan 28 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/american-agronomics-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN AGRONOMICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/epa-issue-for-reagan-news-analysis.html | E.P.A. ISSUE FOR REAGAN; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/nets-triumph-115-107.html | NETS TRIUMPH, 115-107 | False | By Roy S. Johnson, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/brunswick-posts-loss-squibb-norand-rise.html | BRUNSWICK POSTS LOSS; SQUIBB, NORAND RISE | False | By Phillip H. Wiggins | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/the-region-indictment-upheld-against-actress.html | THE REGION; Indictment Upheld Against Actress | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/manhattan-national-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | MANHATTAN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/krm-petroleum-corp-reports-earnings-for-yr-to-dec-31.html | KRM PETROLEUM CORP reports earnings for Yr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/american-national-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN NATIONAL INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/gaz-metropolitain-inc-reports-earnings-for-yr-to-dec-31.html | GAZ METROPOLITAIN INC reports earnings for Yr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/century-telephone-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY TELEPHONE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/knicks-win-32-for-cartwright.html | KNICKS WIN: 32 FOR CARTWRIGHT | False | By Sam Goldaper, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-dec-31.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/materials-testing-research-inc-reports-earnings-for-qtr-to-jan-29.html | MATERIALS TESTING & RESEARCH INC reports earnings for Qtr to Jan 29 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/style/style-hosiery-adventurous-choices-for-spring.html | STYLE; HOSIERY: ADVENTUROUS CHOICES FOR SPRING | False | By Angela Taylor | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/price-of-gas-fall-to-a-4-year-low-as-some-costs-under-1-a-gallon.html | PRICE OF GAS FALL TO A 4-YEAR LOW AS SOME COSTS UNDER $1 A GALLON | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/company-news-miller-brewing-plant.html | COMPANY NEWS; Miller Brewing Plant | False | AP | 1983-03-03 | TX 1-074879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/first-coinvestors-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST COINVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/quotation-of-the-day-257850.html | Quotation of the Day | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/world/panama-criticizes-envoy-of-the-us.html | PANAMA CRITICIZES ENVOY OF THE U.S. | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/up-right-inc-reports-earnings-for-qtr-to-dec-31.html | UP-RIGHT INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/offer-to-riggins.html | Offer to Riggins | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/a-special-selection-at-gulfstream-park.html | A SPECIAL SELECTION AT GULFSTREAM PARK | False | By Steven Crist | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/wci-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | WCI CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/home-sales-rise-sharply.html | Home Sales Rise Sharply | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/ronson-corp-reports-earnings-for-qtr-to-dec-31.html | RONSON CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/remembered-magic.html | Remembered Magic | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/stewart-warner-corp-reports-earnings-for-qtr-to-dec-31.html | STEWART-WARNER CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/repco-inc-reports-earnings-for-qtr-to-dec-31.html | REPCO INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/heller-walter-e-international-corp-reports-earnings-for-qtr-to-dec-31.html | HELLER, WALTER E, INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/patents-classroom-computer-monitor.html | Patents; Classroom Computer Monitor | False | By Stacy V. Jones | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/l-letter-on-judicial-reform-easing-the-supreme-court-s-caseload-256710.html | Letter: On Judicial Reform Easing the Supreme Court's Caseload | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/arts/piano-miss-engerer-at-carnegie-hall.html | PIANO: MISS ENGERER AT CARNEGIE HALL | False | By John Rockwell | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/arts/concert-the-yuval-trio.html | CONCERT: THE YUVAL TRIO | False | By Bernard Holland | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/consumer-prices-up-slight-0.2.html | CONSUMER PRICES UP SLIGHT 0.2% | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/world/labor-s-defeat-in-london-weakens-party-leader.html | LABOR'S DEFEAT IN LONDON WEAKENS PARTY LEADER | False | By R.w. Apple Jr., Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/simplicity-pattern-co-reports-earnings-for-qtr-to-dec-31.html | SIMPLICITY PATTERN CO reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/new-york-day-by-day-257836.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/l-taxicabs-that-don-t-want-to-be-accosted-255499.html | TAXICABS THAT DON'T WANT TO BE ACCOSTED | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/obituaries/john-cowles-sr-minneapolis-newspaper-publisher-is-dead-at-84.html | JOHN COWLES SR., MINNEAPOLIS NEWSPAPER PUBLISHER, IS DEAD AT 84 | False | | 1983-03-03 | TX 1-074879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/obituaries/tiny-ruffner.html | TINY RUFFNER | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/yardney-electric-corp-reports-earnings-for-qtr-to-jan-30.html | YARDNEY ELECTRIC CORP reports earnings for Qtr to Jan 30 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/emery-air-freight-corp-reports-earnings-for-qtr-to-dec-31.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/wicor-inc-reports-earnings-for-yr-to-dec-31.html | WICOR INC reports earnings for Yr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/capital-holding-corp-reports-earnings-for-qtr-to-dec-31.html | CAPITAL HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/c-correction-257851.html | CORRECTION | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/obituaries/paul-g-drescher.html | PAUL G. DRESCHER | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/national-gas-oil-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/sigmaform-corp-reports-earnings-for-qtr-to-jan-31.html | SIGMAFORM CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/patents-gold-contact-for-navy.html | PATENTS; Gold Contact for Navy | False | By Stacy V. Jones | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/weyenberg-shoe-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | WEYENBERG SHOE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/republic-airlines-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC AIRLINES reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/world/zimbabwe-s-leader-says-foe-has-support-of-south-africa.html | Zimbabwe's Leader Says Foe Has Support of South Africa | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/briefing-256344.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/campbell-resources-inc-reports-earnings-for-qtr-to-dec-31.html | CAMPBELL RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/air-midwest-reports-earnings-for-qtr-to-dec-31.html | AIR MIDWEST reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/opinion/p-film-ratings-rate-an-x.html | 'P' Film Ratings Rate an 'X' | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/sports-people-another-star-signs.html | SPORTS PEOPLE; Another Star Signs | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/denver-lawyer-s-role-in-epa-decisions-is-focus-of-inquiries-by-congress.html | DENVER LAWYER'S ROLE IN E.P.A. DECISIONS IS FOCUS OF INQUIRIES BY CONGRESS | False | By William E. Schmidt, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/arts/tv-series-is-planned-on-the-smithsonian.html | TV Series Is Planned On the Smithsonian | False | Special to the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/us/stanford-ousts-phd-candidate-over-his-use-of-data-on-china.html | STANFORD OUSTS PH.D. CANDIDATE OVER HIS USE OF DATA ON CHINA | False | By Wallace Turner, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/sports/lewis-captures-2-events.html | LEWIS CAPTURES 2 EVENTS | False | By Neil Amdur | 1983-03-03 | TX 1-074879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/schools-found-in-violation-of-order-on-disabled-pupils.html | SCHOOLS FOUND IN VIOLATION OF ORDER ON DISABLED PUPILS | False | By Joseph P. Fried | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/world/around-the-world-south-korea-lifts-political-ban-on-250.html | AROUND THE WORLD; South Korea Lifts Political Ban on 250 | False | Special to the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/theater/a-playwright-whose-greatest-act-was-his-first-an-appreciation.html | A PLAYWRIGHT WHOSE GREATEST ACT WAS HIS FIRST; An Appreciation | False | By Frank Rich | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/us-steel-move-draws-fire.html | U.S. Steel Move Draws Fire | False | AP | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/arts/weissenberg-recitals-at-carnegie-canceled.html | Weissenberg Recitals At Carnegie Canceled | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/teradyne-inc-reports-earnings-for-qtr-to-dec-31.html | TERADYNE INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-dec-31.html | BALDWIN & LYONS INC reports earnings for Qtr for Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/myers-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MYERS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/nyregion/new-york-day-by-day-257833.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/arts/miss-jamison-to-dance-with-hamburg-ballet.html | Miss Jamison to Dance With Hamburg Ballet | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/world/reagan-calls-rebuff-to-adelman-very-irresponsible-and-injurious.html | REAGAN CALLS REBUFF TO ADELMAN 'VERY IRRESPONSIBLE' AND 'INJURIOUS' | False | By Francis X. Clines, Special To the New York Times | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/the-factors-pushing-petroleum-costs-down.html | THE FACTORS PUSHING PETROLEUM COSTS DOWN | False | By H. Erich Heinemann | 1983-03-03 | TX 1-074879 |
| 1983-02-26 | 1983-02-26 | https://www.nytimes.com/1983/02/26/business/helix-technology-corp-reports-earnings-for-qtr-to-dec-31.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-03 | TX 1-074879 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/l-creativity-classes-259289.html | Creativity Classes | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-region-silence-law-gets-the-treatment.html | THE REGION; Silence Law Gets The Treatment | False | By Richard Levine and William Rhoden | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/overhauling-montgomery-ward.html | OVERHAULING MONTGOMERY WARD | False | By Isadore Barmash | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/d-aubuisson-gives-democracy-some-rope.html | D'AUBUISSON GIVES DEMOCRACY SOME ROPE | False | By Lydia Chavez | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/l-touro-synagogue-255523.html | Touro Synagogue | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/dance-jubilation-company-at-riverside-church-theater.html | DANCE JUBILATION! COMPANY AT RIVERSIDE CHURCH THEATER | False | By Jennifer Dunning | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/congress-presses-on-aid-to-jobless.html | CONGRESS PRESSES ON AID TO JOBLESS | False | By Steven V. Roberts, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/mary-joel-holin-is-wed.html | Mary Joel Holin Is Wed | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/shellfish-in-the-sound.html | SHELLFISH IN THE SOUND | False | By Debra Wetzel | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/a-luxury-hotel-in-the-amazon.html | A LUXURY HOTEL IN THE AMAZON | False | By Nona Baldwin Brown | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/l-my-reception-your-shivaree-253604.html | My Reception, Your Shivaree | False | | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/fasser-s-swiss-bobsled-leads-four-man-event.html | Fasser's Swiss Bobsled Leads Four-Man Event | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/journey-to-the-top-of-the-world.html | JOURNEY TO THE TOP OF THE WORLD | False | By Roy Reed | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/l-bali-255524.html | BALI | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/l-sevres-255519.html | Sevres | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/l-airport-taxes-255515.html | Airport Taxes | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/l-london-teatime-255465.html | London Teatime | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-region-cuomo-turns-to-minority-appointments.html | THE REGION; Cuomo Turns To Minority Appointments | False | By Richard Levine and William Rhoden | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/nrc-orders-test-at-48-atom-plants.html | N.R.C. ORDERS TEST AT 48 ATOM PLANTS | False | By Jane Perlez, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/art-100-bird-paintings-by-fuertes.html | ART; 100 BIRD PAINTINGS BY FUERTES | False | By Vivien Raynor | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/l-seeking-ouster-of-bobby-knight-259283.html | Seeking Ouster Of Bobby Knight | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/disks-attest-to-the-versatile-talents-of-john-williams.html | DISKS ATTEST TO THE VERSATILE TALENTS OF JOHN WILLIAMS | False | By Theodore W. Libbey Jr. | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/wilkins-cited-as-early-signer.html | Wilkins Cited As Early Signer | False | By United Press International | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/john-porges-leigh-simon-are-engaged.html | John Porges, Leigh Simon Are Engaged | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/l-the-geese-that-can-bring-us-nuclear-war-255943.html | THE GEESE THAT CAN BRING US NUCLEAR WAR | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/computer-is-keeping-track-of-smoky-fireplace-in-west.html | COMPUTER IS KEEPING TRACK OF SMOKY FIREPLACE IN WEST | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/dining-out-highlighting-the-regions-of-italy.html | DINING OUT; HIGHLIGHTING THE REGIONS OF ITALY | False | By Florence Fabricant | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-nation-mondale-enters-with-both-feet-askew-also-runs.html | THE NATION; MOndale Enters With Both Feet; Askew Also Runs | False | By Caroline Rand Herron, Carlyle Douglas and Michael Wright | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/movies/from-the-boer-war-bruce-beresford-turns-to-texas-life.html | FROM THE BOER WAR BRUCE BERESFORD TURNS TO TEXAS LIFE | False | By Lawrence Van Gelder | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/follow-up-on-the-news-pizza-pollution.html | FOLLOW-UP ON THE NEWS; Pizza Pollution | False | By Richard Haitch | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/l-no-headline-253566.html | No Headline | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/nancy-a-spreen-engaged-to-joseph-f-del-negro-jr.html | NANCY A. SPREEN ENGAGED TO JOSEPH F. DEL NEGRO JR. | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/dioxin-detective-wouldn-t-give-up.html | DIOXIN 'DETECTIVE' WOULDN'T GIVE UP | False | By Robert Reinhold, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/leisure-plan-to-grow-sturdy-flowers-for-long-lasting-bouquets.html | LEISURE; PLAN TO GROW STURDY FLOWERS FOR LONG-LASTING BOUQUETS | False | By Patricia Barrett | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/suffolk-sewers-questions-linger-over-financing.html | SUFFOLK SEWERS: QUESTIONS LINGER OVER FINANCING | False | By John T. McQuiston | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/home-clinic-cooking-and-other-ways-to-give-wood-a-curved-shape.html | HOME CLINIC; 'COOKING' AND OTHER WAYS TO GIVE WOOD A CURVED SHAPE | False | By Bernard Gladstone | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS: CRITICS' CHOICES; JAZZ | False | By John S. Wilson | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/around-the-world-portugal-s-premier-resigns-party-post.html | AROUND THE WORLD; Portugal's Premier Resigns Party Post | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/a-ferryboat-passenger-falls-off-and-drowns.html | A Ferryboat Passenger Falls Off and Drowns | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/salvadorans-see-a-sign-of-hope-in-pope-s-visit.html | SALVADORANS SEE A SIGN OF HOPE IN POPE'S VISIT | False | By Lydia Chavez, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/staying-fit-safely.html | STAYING FIT SAFELY | False | By Deborah Blumenthal | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/california-weighs-plan-to-curb-welfare-fraud.html | CALIFORNIA WEIGHS PLAN TO CURB WELFARE FRAUD | False | By Robert Lindsey, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/l-the-alhambra-255505.html | The Alhambra | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-brightest-and-the-best-paris-the-lasting-quality-of-saint-laurent.html | THE BRIGHTEST AND THE BEST; PARIS THE LASTING QUALITY OF SAINT LAURENT | False | By June Weir | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/letter-urges-us-to-seek-israeli-military-data.html | LETTER URGES U.S. TO SEEK ISRAELI MILITARY DATA | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/zimbabwe-killings-said-to-reach-1000.html | ZIMBABWE KILLINGS SAID TO REACH 1,000 | False | Special to the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/l-betty-ewing-a-founder-of-youth-court-248122.html | Betty Ewing a Founder of Youth Court | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/sally-s-stewart-to-marry-july-9.html | Sally S. Stewart To Marry July 9 | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/music-view-arabella-will-it-stay-in-the-met-s-repertory.html | MUSIC VIEW; 'ARABELLA'- WILL IT STAY IN THE MET'S REPERTORY? | False | By Donal Henahan | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/dining-out-dining-that-is-nearly-flawless.html | DINING OUT; DINING THAT IS NEARLY FLAWLESS | False | By Patricia Brooks | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/celebrating-womens-history-week.html | CELEBRATING WOMEN'S HISTORY WEEK | True | By Rhoda M. Gilinsky | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/investing-surge-at-denver-s-penny-stock-market.html | INVESTING; SURGE AT DENVER'S PENNY STOCK MARKET | False | By William E. Schmidt | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/talking-the-rates-stabilize-may-climb.html | TALKING; THE RATES STABILIZE, MAY CLIMB | False | By Diane Henry | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/suellen-t-wilson-to-marry-in-may.html | Suellen T. Wilson To Marry in May | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-world-jawboning-soviet-style.html | THE WORLD; Jawboning, Soviet Style | False | By Henry Giniger and Milt Freudenheim | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/an-appealing-mass-appeal.html | AN APPEALING 'MASS APPEAL' | False | By Alvin Klein | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/miss-spath-plans-to-marry-in-fall.html | MISS SPATH PLANS TO MARRY IN FALL | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/ideas-and-trends-supreme-court-makes-it-tougher-for-drunk-drivers.html | IDEAS AND TRENDS; Supreme Court Makes It Tougher For Drunk Drivers | False | By Wayne Biddle and Margot Slade | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/jews-issue-appeal-on-soviet-at-madrid-talks.html | JEWS ISSUE APPEAL ON SOVIET AT MADRID TALKS | False | Special to the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/4th-heptagonals-title-for-navy-high-jumper.html | 4th Heptagonals Title For Navy High-Jumper | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/cheryl-direnzo-to-marry-theodore-joseph-stratigos.html | CHERYL DIRENZO TO MARRY THEODORE JOSEPH STRATIGOS | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/bridge-detecting-a-disguise.html | BRIDGE; DETECTING A DISGUISE | False | By Alan Truscott | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/for-foster-1983-is-year-to-prove-himself.html | FOR FOSTER, 1983 IS YEAR TO PROVE HIMSELF | False | By Joseph Durso, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/quotation-of-the-day-259235.html | Quotation of the Day | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/sunday-observer-back-to-the-dump.html | SUNDAY OBSERVER; BACK TO THE DUMP | False | By Russell Baker | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/l-saving-the-past-255449.html | Saving the Past | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/a-jewish-legacy-draws-to-a-close-in-north-china.html | A JEWISH LEGACY DRAWS TO A CLOSE IN NORTH CHINA | False | By Christopher S. Wren, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/opinion-budgeting-in-nassau-truth-or-consequences.html | OPINION; BUDGETING IN NASSAU: TRUTH OR CONSEQUENCES | False | By Phoebe Goodman | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/state-s-thrift-banks-showing-growth.html | STATE'S THRIFT BANKS SHOWING GROWTH | False | By Robert A. Hamilton | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/marshall-goodman-to-wed-miss-paradise-a-therapist.html | Marshall Goodman to Wed Miss Paradise, a Therapist | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/obituaries/anthony-cucolo-dies-rockland-civic-leader.html | Anthony Cucolo Dies; Rockland Civic Leader | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/fit-for-the-street.html | FIT FOR THE STREET | False | By Bill Cunningham | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/c-correction-253402.html | Correction | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/pershings-put-moscow-on-6-minute-warning.html | PERSHINGS PUT MOSCOW ON 6-MINUTE WARNING | False | By Charles Mohr | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/twenty-years-after-the-feminine-mystique.html | Twenty Years After 'The Feminine Mystique' | False | By Betty Friedan | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/grounded-pilot-wayne-m-hoffman-the-man-who-has-a-corporate-tiger-by-the-tail.html | GROUNDED PILOT: WAYNE M. HOFFMAN; THE MAN WHO HAS A CORPORATE TIGER BY THE TAIL | False | By Thomas C. Hayes | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/a-horse-race-for-high-stakes-at-teachers-pension-fund.html | A HORSE RACE FOR HIGH STAKES AT TEACHERS' PENSION FUND | False | By Anise C. Wallace | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/for-2-teams-spring-training-in-cuba.html | FOR 2 TEAMS, SPRING TRAINING IN CUBA | False | By Franklin Whitehouse | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/two-poorest-cities-ask-for-more-aid.html | TWO POOREST CITIES ASK FOR MORE AID | False | By Paul Bass | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/winning-higher-utility-rate-is-called-a-matter-of-timing.html | WINNING HIGHER UTILITY RATE IS CALLED A MATTER OF TIMING | False | By Richard Severo | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/children-s-books-253836.html | CHILDREN'S BOOKS | False | By Jane Langton | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/postings-listing-issues.html | POSTINGS; LISTING ISSUES | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/dr-john-lattimer-is-awarded-valentine-medal-for-urology.html | Dr. John Lattimer Is Awarded Valentine Medal for Urology | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/sloop-scarlett-o-hara-sorc-winner.html | SLOOP SCARLETT O'HARA S.O.R.C. WINNER | False | By Joanne A. Fishman, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/data-bank-feb-27-1983.html | Data Bank; Feb. 27, 1983 | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/l-asking-the-sun-in-earlier-times-258163.html | 'Asking the Sun' In Earlier Times | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/l-nyu-yes-but-violets-no-258220.html | N.Y.U. Yes, But Violets No | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/a-literary-pilgrim-s-progress.html | A LITERARY PILGRIM'S PROGRESS | False | By Vincent Brome | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/ideas-and-trends-presbyterians-back-together.html | IDEAS AND TRENDS; Presbyterians Back Together | False | By Wayne Biddle and Margot Slade | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/elizabeth-lazarus-and-gary-stanley-to-marry-in-may.html | Elizabeth Lazarus And Gary Stanley To Marry in May | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/aide-says-cuomo-is-unhappy-with-court-s-budget.html | AIDE SAYS CUOMO IS UNHAPPY WITH COURT'S BUDGET | False | By Michael Oreskes | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/personal-finance-sailing-the-sea-and-deducting-the-cost.html | PERSONAL FINANCE; SAILING THE SEA AND DEDUCTING THE COST | False | By Leonard Sloane | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/l-the-world-of-soviet-psychiatry-253556.html | The World of Soviet Psychiatry | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/obituaries/jean-d-arcy-served-in-french-television-in-its-pioneering-era.html | JEAN D'ARCY, SERVED IN FRENCH TELEVISION IN ITS PIONEERING ERA | False | Special to the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/a-new-try-for-truth-in-funerals.html | A NEW TRY FOR TRUTH IN FUNERALS | False | By Michael Decourcy Hinds | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/the-complete-poems-19271979.html | 'The Complete Poems 1927-1979' | False | Reviewed by David Bromwich | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/westchester-journal-248116.html | WESTCHESTER JOURNAL | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/iran-s-baha-is-some-call-it-genocide.html | IRAN'S BAHA'IS: SOME CALL IT GENOCIDE | False | By R.w. Apple Jr. | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/things-to-revere-from-funny-girl.html | THINGS TO REVERE FROM 'FUNNY GIRL' | False | By Alvin Klein | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/around-the-nation-sheriff-turns-to-court-to-stop-foreclosures.html | AROUND THE NATION; Sheriff Turns to Court To Stop Foreclosures | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/candace-scott-appleton-to-wed-douglas-roy-ruff.html | Candace Scott Appleton To Wed Douglas Roy Ruff | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/besieged-multitown-nearing-an-end.html | BESIEGED MULTI-TOWN NEARING AN END | False | By Doris Meadows | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/owners-are-dismayed-by-priced-based-assessments.html | OWNERS ARE DISMAYED BY PRICED-BASED ASSESSMENTS | False | By Alan S. Oser | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/elizabeth-arrives-for-coast-holiday.html | ELIZABETH ARRIVES FOR COAST HOLIDAY | False | By Judith Cummings, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/carter-is-signed-by-usfl.html | Carter Is Signed by U.S.F.L. | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/topics-ledgerdemain-a-babel-of-steel.html | TOPICS; Ledgerdemain; A Babel of Steel | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/movies/the-gift-a-farce-set-in-a-hotel-in-venice.html | 'THE GIFT,' A FARCE SET IN A HOTEL IN VENICE | False | By Janet Maslin | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/linda-crowley-to-wed-ce-saterson-may-14.html | LINDA CROWLEY TO WED C.E. SATERSON MAY 14 | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/a-bid-for-tracking-nominal-gnp.html | A BID FOR TRACKING NOMINAL G.N.P. | False | By Robert E. Hall | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/high-pressure-housecleaning.html | HIGH-PRESSURE HOUSECLEANING | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS: CRITICS' CHOICES; DANCE | False | By Anna Kisselgoff | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/the-making-of-a-writer-i-always-wanted-to-go-to-patagonia.html | THE MAKING OF A WRITER; I ALWAYS WANTED TO GO TO PATAGONIA | False | By Bruce Chatwin | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/rangers-beaten-by-6-3.html | RANGERS BEATEN BY 6-3 | False | By Alex Yannis, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/diane-spunik-engaged-to-james-j-chudomel.html | DIANE SPUNIK ENGAGED TO JAMES J. CHUDOMEL | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/art-sampler.html | ART SAMPLER | False | By David L. Shirey | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/a-bit-of-advice-to-the-people-of-kearny.html | A BIT OF ADVICE TO THE PEOPLE OF KEARNY | False | By Martin Winkler | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/sports-people-arbitration-lament.html | SPORTS PEOPLE; Arbitration Lament | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/boundary-dispute-in-25th-year.html | BOUNDARY DISPUTE IN 25TH YEAR | False | By Tom Jackman | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/about-cars-another-side-to-cheap-fuel.html | ABOUT CARS; ANOTHER SIDE TO CHEAP FUEL | False | By Marshall Schuon | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/post-office-to-accept-weightier-packages.html | POST OFFICE TO ACCEPT WEIGHTIER PACKAGES | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/will-the-1980-s-witness-a-new-surge-of-black-political-gain.html | WILL THE 1980'S WITNESS A NEW SURGE OF BLACK POLITICAL GAIN? | False | By John Herbers | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/l-parental-disapproval-vital-to-our-society-255944.html | PARENTAL DISAPPROVAL VITAL TO OUR SOCIETY | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/tomorrow-a-job.html | TOMORROW, A JOB | False | By Marilyn Levinson | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/what-s-new-at-japan-inc-the-race-to-produce-via-computer.html | WHAT'S NEW AT JAPAN INC.; THE RACE TO PRODUCE VIA COMPUTER | False | By Steve Lohr | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/l-high-tech-drive-a-lack-of-cooperation-258178.html | 'High-Tech Drive': A Lack of Cooperation | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/jazz-mel-lewis-orchestra.html | JAZZ: MEL LEWIS ORCHESTRA | False | By John Wilson | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/71st-neediest-case-appeal-to-end-with-a-record.html | 71ST NEEDIEST CASE APPEAL TO END WITH A RECORD | False | By Walter H. Waggoner | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/lawyers-say-dennis-banks-is-set-to-give-up.html | LAWYERS SAY DENNIS BANKS IS SET TO GIVE UP | False | By Joseph B. Treaster | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/vanessa-louise-perot-to-marry-paul-alfred-gilbert.html | Vanessa Louise Perot to Marry Paul Alfred Gilbert | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/classical-greece-off-season.html | CLASSICAL GREECE OFF-SEASON | False | By James A. Balchowiczby James A. Balchowicz | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/on-language-right-stuff-in-the-bully-pulpit.html | ON LANGUAGE; RIGHT STUFF IN THE BULLY PULPIT | False | By William Safire | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/gregory-altschuller.html | GREGORY ALTSCHULLER | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/airing-bigotry-charges.html | AIRING BIGOTRY CHARGES | False | By Frank Lynn | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/manhattan-church-a-leader-in-shelter-of-homeless.html | MANHATTAN CHURCH A LEADER IN SHELTER OF HOMELESS | False | By Charles Austin | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/jazz-upsets-lakers-as-eaves-scores-20.html | JAZZ UPSETS LAKERS AS EAVES SCORES 20 | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/us-rights-reports-on-12-nations-criticized.html | U.S. RIGHTS REPORTS ON 12 NATIONS CRITICIZED | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/walker-reports-seeks-challenge.html | WALKER REPORTS; SEEKS CHALLENGE | False | By William N. Wallace, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/twenty-years-after-the-feminine-mystique.html | TWENTY YEARS AFTER THE FEMININE MYSTIQUE | False | By Betty Friedan | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/adele-joyner-is-betrothed-to-walter-mills-braswell.html | Adele Joyner Is Betrothed To Walter Mills Braswell | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/one-eye-on-the-budget-the-other-on-84.html | ONE EYE ON THE BUDGET, THE OTHER ON '84 | False | By Edward Cowan | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/views-from-overseas.html | VIEWS FROM OVERSEAS | False | By Patricia McColl | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/l-what-recovery-259286.html | What Recovery? | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/television-week-246496.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/sutton-place-residents-divided-on-landmark-status.html | SUTTON PLACE RESIDENTS DIVIDED ON LANDMARK STATUS | False | By Rosemary Breslin | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/special-prosecutor-considered-in-miami-case.html | SPECIAL PROSECUTOR CONSIDERED IN MIAMI CASE | False | By Reginald Stuart, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-world-plain-talk-on-libyan-threat.html | THE WORLD; Plain Talk on Libyan Threat | False | By Henry Giniger and Milt Freudenheim | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/no-headline-259211.html | No Headline | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/a-spring-cornucopia-of-shows.html | A SPRING CORNUCOPIA OF SHOWS | False | By Carolyn Darrow | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/french-poetry-in-a-pot.html | FRENCH POETRY IN A POT | False | By Patricia Wells | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/winfield-is-hoping-yanks-will-focus-on-play-not-feuds.html | WINFIELD IS HOPING YANKS WILL FOCUS ON PLAY, NOT FEUDS | False | By Murray Chass, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/outdoors-new-riverkeeper-to-patrol-hudson.html | OUTDOORS; New Riverkeeper To Patrol Hudson | False | By Nelson Bryant | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-nation-more-pressure-on-loan-rates.html | THE NATION; MOre Pressure On Loan Rates | False | By Caroline Rand Herron, Carlyle Douglas and Michael Wright | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/youths-offer-rides.html | YOUTHS OFFER RIDES | False | By Andrea Lichota | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/under-independence-politics-is-tribal.html | UNDER INDEPENDENCE, POLITICS IS TRIBAL | False | By Alan Cowell | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/opinion-what-the-state-must-do-to-win-high-tech-race.html | OPINION; WHAT THE STATE MUST DO TO WIN HIGH-TECH RACE | False | By Thomas J. Sullivan | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/crime-253759.html | CRIME | False | By Newgate Callandar | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/rule-change-set-for-us-timber-sale-bidding.html | RULE CHANGE SET FOR U.S. TIMBER SALE BIDDING | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-world-fallout-from-canadian-films.html | THE WORLD; Fallout From Canadian Films | False | By Henry Giniger and Milt Freudenheim | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/nonfiction-in-brief-253795.html | NONFICTION IN BRIEF | False | By Frederika Randall | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/janet-schumacher-to-wed-cc-alberti.html | Janet Schumacher to Wed C.C. Alberti | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/dr-mark-berman-weds-miss-graf.html | Dr. Mark Berman Weds Miss Graf | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/consumer-rates.html | CONSUMER RATES | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/development-commissioner-ones-and-twos-becoming-illegal-threes.html | Development Commissioner; ONES AND TWOS BECOMING ILLEGAL THREES | False | By Frances Cerra | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/lisabeth-a-rehm-plans-to-marry-john-a-hopper.html | Lisabeth A. Rehm Plans to Marry John A. Hopper | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/l-headline-253735.html | Headline | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/mets-tickets-go-on-sale-this-tuesday-at-shea.html | Mets Tickets Go on Sale This Tuesday at Shea | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/sports-people-tarkanian-explains.html | SPORTS PEOPLE; Tarkanian Explains | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/antiques-view-from-goethe-s-pen-to-shaw-s-socks.html | ANTIQUES VIEW; FROM GOETHE'S PEN TO SHAWS SOCKS | False | By Rita Reif | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/staten-island-and-john-jay-in-city-final.html | Staten Island and John Jay in City Final | False | By James Tuite | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/work-for-taxes-albany-to-weigh-a-scarsdale-plan.html | WORK FOR TAXES: ALBANY TO WEIGH A SCARSDALE PLAN | False | By Betsy Brown | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/movies/fassbinder-stars-in-gremm-s-kamikaze.html | FASSBINDER STARS IN GREMM'S 'KAMIKAZE' | False | By Vincent Canby | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/sports-people-goggles-for-erving.html | SPORTS PEOPLE; Goggles for Erving | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/jennifer-mullers-dance-heritage.html | JENNIFER MULLER'S DANCE HERITAGE | False | By Jill Silverman | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/stella-blum-a-passion-for-costume-history.html | STELLA BLUM: A PASSION FOR COSTUME HISTORY | False | By John Duka | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/obituaries/robert-j-wilson-airline-pioneer-and-business-leader-dies-at-80.html | ROBERT J. WILSON, AIRLINE PIONEER AND BUSINESS LEADER, DIES AT 80 | False | | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/architecture-view-will-a-source-of-creative-urban-design-be-lost.html | ARCHITECTURE VIEW; WILL A SOURCE OF CREATIVE URBAN DESIGN BE LOST? | False | By Paul Goldberger | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/its-creator-says-hail-and-farewell-to-mash.html | ITS CREATOR SAYS HAIL AND FAREWELL TO 'M*A*S*H' | False | By Larry Gelbart | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/l-funding-concom-259288.html | Funding Concom | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/liz-claiborne-and-a-landmark.html | LIZ CLAIBORNE AND A LANDMARK | False | By Fred Bratman | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/food-back-to-the-basics.html | FOOD; Back to The Basics | False | By Craig Claiborne With Pierre Franey | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-nation-what-they-did-to-the-nisei.html | THE NATION; WHat They Did To the Nisei | False | By Caroline Rand Herron, Carlyle Douglas and Michael Wright | | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/linda-lee-cushing-to-wed-christopher-mcinerney.html | Linda Lee Cushing to Wed Christopher McInerney | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/concert-neil-young-at-the-garden.html | CONCERT: NEIL YOUNG AT THE GARDEN | False | By Stephen Holden | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/opinion-marching-in-the-parade.html | OPINION; MARCHING IN THE PARADE | False | By Anne Donlon Achenbach | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/postings-a-plum-in-pawling.html | POSTINGS; A PLUM IN PAWLING | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/prospects-false-alarm-in-housing.html | PROSPECTS; False Alarm in Housing | False | By Karen Arenson | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/20-philippine-prisoners-suing-on-grounds-of-illegal-arrests.html | 20 Philippine Prisoners Suing On Grounds of Illegal Arrests | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/l-travel-in-france-255517.html | Travel in France | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/israelis-report-success-of-new-type-of-missile.html | ISRAELIS REPORT SUCCESS OF NEW TYPE OF MISSILE | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/martin-gives-an-opinion.html | Martin Gives an Opinion | False | Special to the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/camera-push-processing-solves-low-lighting-problems.html | CAMERA; PUSH PROCESSING SOLVES LOW LIGHTING PROBLEMS | False | By Fred W. Rosen and George Schaub | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/where-bloomsbury-flowered.html | WHERE BLOOMSBURY FLOWERED | False | By Quentin Bell | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/an-adult-child-s-film-12-years-later.html | AN ADULT 'CHILD'S FILM, 12 YEARS LATER | False | By Elaine Grohman | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/invisible-father.html | INVISIBLE FATHER | False | By W.S. Merwin | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/theater/robert-wilson-plans-an-olympic-event.html | ROBERT WILSON PLANS AN OLYMPIC EVENT | False | By John Rockwell | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/a-doctor-on-being-sick.html | A DOCTOR ON BEING SICK | False | By Martha Weinman Lear | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/in-australia-candidates-do-their-best-to-say-the-worst.html | IN AUSTRALIA, CANDIDATES DO THEIR BEST TO SAY THE WORST | False | By Richard Bernstein | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/l-steward-of-the-president-s-policies-255949.html | STEWARD OF THE PRESIDENT'S POLICIES | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/new-jersey-guide-the-queen-in-montclair.html | NEW JERSEY GUIDE; THE QUEEN IN MONTCLAIR | False | By Frank Emblen | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/lyle-kendall-to-be-bride-of-philip-molinari-in-july.html | Lyle Kendall to Be Bride Of Philip Molinari in July | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/no-headline-253639.html | No Headline | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/israel-voices-of-moral-anguish.html | ISRAEL: VOICES OF MORAL ANGUISH | False | By David K. Shipler | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/listless-islanders-fall-to-red-wings-5-3.html | LISTLESS ISLANDERS FALL TO RED WINGS, 5-3 | False | By Kevin Dupont, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/the-covenant-of-israel.html | THE COVENANT OF ISRAEL | False | By David Hartman | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/suit-filed-to-abolish-medical-malpractice-panels.html | SUIT FILED TO ABOLISH MEDICAL MALPRACTICE PANELS | False | By David Margolick | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/about-westchester-bubble-babies-an-effort-to-drownproof-the-very.html | ABOUT WESTCHESTER; 'BUBBLE BABIES' AN EFFORT TO 'DROWN-PROOF' THE VERY YOUNG | True | By Lynne Ames | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/l-no-headline-253596.html | No Headline | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/l-letters-is-3-law-illegal-259327.html | Letters; Is 3% Law Illegal? | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/euromissile-facts-and-feints.html | Euromissile Facts and Feints | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/2-races-to-morton-molloy-takes-title.html | 2 RACES TO MORTON, MOLLOY TAKES TITLE | False | By William J. Miller | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/behind-the-michalak-ouster.html | BEHIND THE MICHALAK OUSTER | False | By Terri Lowen Finn | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/abroad-at-home-on-the-edge-of-zimbabwe.html | ABROAD AT HOME; ON THE EDGE OF ZIMBABWE | False | By Anthony Lewis | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/q-a-255440.html | Q & A | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/westchester-guide-252866.html | WESTCHESTER GUIDE | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/for-cypriots-old-divisions-only-deepen.html | FOR CYPRIOTS, OLD DIVISIONS ONLY DEEPEN | False | By Marvine Howe, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/brazil-s-beat-alters-black-pop.html | BRAZIL'S BEAT ALTERS BLACK POP | False | By Robert Palmer | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/lower-prices-in-ulster-lure-shoppers-from-south.html | LOWER PRICES IN ULSTER LURE SHOPPERS FROM SOUTH | False | Special to the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/l-west-point-focus-255952.html | WEST POINT FOCUS | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/miss-boudin-s-lawyers-move-for-separate-trial.html | Miss Boudin's Lawyers Move for Separate Trial | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/miss-fox-and-ph-congleton-to-marry-at-groton.html | Miss Fox and P.H. Congleton to Marry at Groton | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/music-debuts-in-review-a-trio-baritone-pianist-and-guitarist-are-recitalists.html | MUSIC: DEBUTS IN REVIEW; A TRIO, BARITONE, PIANIST AND GUITARIST ARE RECITALISTS | False | By Tim Page | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/john-paul-s-journey-is-his-hardest-yet.html | JOHN PAUL'S JOURNEY IS HIS HARDEST YET | False | By Kenneth A. Briggs | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/president-seeking-60-million-more-in-aid-to-salvador.html | PRESIDENT SEEKING $60 MILLION MORE IN AID TO SALVADOR | False | By Bernard Weinraub | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/bonnie-h-hunt-to-wed-in-may.html | Bonnie H. Hunt To Wed In May | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/short-cuts.html | SHORT CUTS | False | By June Weir | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/sine-nomine-to-sing-rare-choral-works.html | Sine Nomine to Sing Rare Choral Works | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/numismatics-buyers-fees-becoming-increasingly-common.html | NUMISMATICS; BUYER'S FEES BECOMING INCREASINGLY COMMON | False | By Ed Reiter | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/l-teacher-criticizes-jobless-pay-system-260810.html | Teacher Criticizes Jobless Pay System | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/future-events-diverse-dinner-dates.html | Future Events Diverse Dinner Dates | False | By Ruth Robinson | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/l-questions-confronting-job-seekers-248185.html | Questions Confronting Job Seekers | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/news-summary-sunday-february-27-1983.html | NEWS SUMMARY; SUNDAY, FEBRUARY 27, 1983 | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/around-the-nation-tremors-are-reported-along-mississippi-coast.html | AROUND THE NATION; Tremors Are Reported Along Mississippi Coast | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/kohl-takes-his-case-to-middle-class.html | KOHL TAKES HIS CASE TO MIDDLE CLASS | False | By James M. Markham, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/effect-of-ending-control-of-gas-cost-is-uncertain.html | EFFECT OF ENDING CONTROL OF GAS COST IS UNCERTAIN | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/a-coupla-chicks-an-odd-coupling.html | 'A COUPLA CHICKS, AN ODD COUPLING' | False | By Alvin Klein | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/reagan-to-ask-end-of-price-controls-for-natural-gas.html | REAGAN TO ASK END OF PRICE CONTROLS FOR NATURAL GAS | False | By Francis X. Clines, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/cuomo-signs-first-new-statutes-as-governor.html | CUOMO SIGNS FIRST NEW STATUTES AS GOVERNOR | False | By Susan Chira, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/jane-a-parsons-bride-of-justice-arnold-fein.html | Jane A. Parsons Bride Of Justice Arnold Fein | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/the-typography-of-hell-in-beirut.html | THE TYPOGRAPHY OF HELL IN BEIRUT | False | By Ernst Pawel | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/morality-and-invention-in-a-single-thought.html | MORALITY AND INVENTION IN A SINGLE THOUGHT | False | By David Bromwich | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/in-the-arts-critics-choices-classical-music.html | IN THE ARTS: CRITICS' CHOICES; CLASSICAL MUSIC | False | By Edward Rothstein | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/high-style.html | HIGH STYLE | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/princeton-updating-its-hockey-rink.html | PRINCETON UPDATING ITS HOCKEY RINK | False | By Rob Stewart | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/connecticut-heeds-the-call-of-the-wild.html | CONNECTICUT HEEDS THE CALL OF THE WILD | False | By Samuel G. Freedman | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/photography-view-a-respect-for-tradition.html | PHOTOGRAPHY VIEW; A RESPECT FOR TRADITION | False | By Andy Grundberg | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/dede-neal-to-wed-rep-thomas-petri.html | Dede Neal to Wed Rep. Thomas Petri | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-nature-of-victory-may-be-as-important-as-the-margin.html | THE NATURE OF VICTORY MAY BE AS IMPORTANT AS THE MARGIN | False | By James M. Markham | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/opinion-one-benefit-of-volunteering-can-be-a-job.html | OPINION; ONE BENEFIT OF VOLUNTEERING CAN BE A JOB | False | By Evelyn Jackson | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-appeal-of-military-detailing.html | THE APPEAL OF MILITARY DETAILING | False | By Anne Hollander | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/new-york-of-70-s-portrayed-by-us-data-as-a-city-in-flux.html | NEW YORK OF 70'S PORTRAYED BY U.S. DATA AS A CITY IN FLUX | False | By Robert D. McFadden | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/black-judges-criticize-koch-on-court-posts.html | BLACK JUDGES CRITICIZE KOCH ON COURT POSTS | False | By E.r. Shipp | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/follow-up-on-the-news-slogan-trouble.html | FOLLOW-UP ON THE NEWS; Slogan Trouble | False | By Richard Haitch | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/lawyers-for-haitian-refugees-ask-cases-be-heard-in-county.html | LAWYERS FOR HAITIAN REFUGEES ASK CASES BE HEARD IN COUNTY | True | By Gary Kriss | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/padilla-salazar-5000-race-takes-spotlight-today.html | PADILLA-SALAZAR 5,000 RACE TAKES SPOTLIGHT TODAY | False | By Neil Amdur | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/aiming-high-at-peters-valley.html | AIMING HIGH AT PETERS VALLEY | False | By Patricia Marlarcher | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/around-the-nation-perez-dominance-absent-as-delta-residents-vote.html | AROUND THE NATION; Perez Dominance Absent As Delta Residents Vote | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/onion-snow-it-can-snuff-out-life-before-life-has-a-chance.html | ONION SNOW: IT CAN SNUFF OUT LIFE BEFORE LIFE HAS A CHANCE | False | By Linda Holt | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/what-was-that-we-saw.html | WHAT WAS THAT WE SAW? | False | By Conrad Wesselhoeft | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/l-no-headline-253622.html | No Headline | False | | | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/federal-budget-after-1984.html | FEDERAL BUDGET AFTER 1984 | False | By C. Fred Bergsten and Alfred Kahn | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/physicianassistant-a-boon-to-surgeon.html | PHYSICIAN-ASSISTANT A BOON TO SURGEON | False | By Alberta Eiseman | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/scarsdale-woman-shares-her-success.html | SCARSDALE WOMAN SHARES HER SUCCESS | True | By Felice Buckvar | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/erica-lehrer-to-wed-richard-a-goldman-in-june.html | Erica Lehrer to Wed Richard A. Goldman in June | False | | | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/tina-kupferstein-engaged.html | Tina Kupferstein Engaged | False | | | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/poodle-top-breed-cockers-moving-up.html | Poodle Top Breed; Cockers Moving Up | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/rock-zevon-at-bottom-line.html | ROCK: ZEVON AT BOTTOM LINE | False | By Jon Pareles | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/caroline-watts-engaged-to-wed.html | Caroline Watts Engaged to Wed | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-world-voting-brings-murderous-days-to-assam-state.html | THE WORLD; Voting Brings Murderous Days To Assam State | False | By Henry Giniger and Milt Freudenheim | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/l-new-orleans-253409.html | New Orleans | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/us-says-it-stands-by-china-pact.html | U.S. SAYS IT STANDS BY CHINA PACT | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/miss-brown-is-to-wed-richard-gwathmey-jr.html | Miss Brown Is to Wed Richard Gwathmey Jr. | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-directions-of-the-innovators.html | THE DIRECTIONS OF THE INNOVATORS | False | By Bernadine Morris | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/fear-of-panic-cited-in-report-on-death.html | FEAR OF PANIC CITED IN REPORT ON DEATH | False | By Albert J. Parisi | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/susan-elliot-billerbeck-to-wed-dw-whalen.html | Susan Elliot Billerbeck To Wed D.W. Whalen | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/starting-with-homer.html | STARTING WITH HOMER | False | By Erich Segal | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/education-to-cherish.html | EDUCATION: TO CHERISH | False | By Robert Drinan | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/out-of-the-junkyard-of-history-rolls-the-space-aged-soap-box.html | OUT OF THE JUNKYARD OF HISTORY ROLLS THE SPACE-AGED SOAP BOX | False | By John B. O'Mahoney | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/stacey-coleman-plans-to-marry-rr-morse.html | Stacey Coleman Plans To Marry R.R. Morse | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/chicagoan-sees-his-victory-as-minority-group-lesson.html | CHICAGOAN SEES HIS VICTORY AS MINORITY GROUP 'LESSON' | False | By Andrew H. Malcolm, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/more-movie-roles-sought-for-state.html | MORE MOVIE ROLES SOUGHT FOR STATE | False | By Leonard J. Grimaldi | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/ideas-and-trends-busing-goes-metropolitan.html | IDEAS AND TRENDS; Busing Goes Metropolitan | False | By Wayne Biddle and Margot Slade | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/knicks-top-bulls-by-94-79.html | KNICKS TOP BULLS BY 94-79 | False | By Sam Goldaper | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/in-wintry-park-its-tennis-season.html | IN WINTRY PARK, IT'S TENNIS SEASON | False | By John Cavanaugh | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/closter.html | CLOSTER | False | By Anthony Depalma | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/tashi-survived-some-wrenching-upheavals.html | TASHI SURVIVED SOME WRENCHING UPHEAVALS | False | By Lucy Kraus | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/around-the-garden-this-week.html | AROUND THE GARDEN; This Week: | False | By Joan Lee Faust | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/town-resists-2d-mcdonalds.html | TOWN RESISTS 2D MCDONALD's | False | By Morgan McGinley | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/dance-battery-troupe-performs-caste-system.html | DANCE: BATTERY TROUPE PERFORMS 'CASTE SYSTEM' | False | By Jennifer Dunning | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/new-rank-raises-hopes-of-colleges.html | NEW RANK RAISES HOPES OF COLLEGES | False | By Peggy McCarthy | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/long-island-goes-nuclear-or-bust.html | Long Island Goes Nuclear or Bust | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/ideas-and-trends-a-possible-clue-in-aids-disease.html | IDEAS AND TRENDS; A Possible Clue In AIDS Disease? | False | By Wayne Biddle and Margot Slade | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/gardening-using-foliage-color-to-accent-garden.html | GARDENING; USING FOLIAGE COLOR TO ACCENT GARDEN | True | By Carl Totemeier | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/music-concert-for-bach-symposium.html | MUSIC: CONCERT FOR BACH SYMPOSIUM | False | By John Rockwell | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/art-view-what-makes-a-great-show.html | ART VIEW; WHAT MAKES A GREAT SHOW? | False | By John Russell | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/ellen-g-howe-is-married.html | Ellen G. Howe Is Married | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/l-unconventional-marriage-253727.html | Unconventional Marriage | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/the-road-to-toxic-pollution.html | THE ROAD TO TOXIC POLLUTION | False | By Jeffrey Rothfeder | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/reading-and-writing-from-the-german.html | READING AND WRITING; FROM THE GERMAN | False | By D.j. Bruckner | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/from-russia-with-candor.html | FROM RUSSIA WITH CANDOR | False | By Helen Muchinic | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/food-employing-the-dried-bean-for-taste-and-nutrition.html | FOOD; EMPLOYING THE DRIED BEAN FOR TASTE AND NUTRITION | False | By Florence Fabricant | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/hollace-roe-has-nuptials.html | Hollace Roe Has Nuptials | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/excess-water-in-south-florida-threatens-wildlife.html | EXCESS WATER IN SOUTH FLORIDA THREATENS WILDLIFE | False | Special to the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/patience-a-lost-virtue.html | PATIENCE: A LOST VIRTUE? | False | By Allen M. Widem | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/what-s-doing-in-sarasota.html | WHAT'S DOING IN SARASOTA | False | By Ira Henry Freeman | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/headliners-that-will-be-all.html | HEADLINERS; That Will Be All | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/therese-keresey-will-wed-in-june.html | THERESE KERESEY WILL WED IN JUNE | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/new-orleans-world-s-fair-battles-for-its-logo.html | NEW ORLEANS WORLD'S FAIR BATTLES FOR ITS LOGO | False | Special to the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/what-s-new-at-japan-inc-a-second-look-at-kanban.html | WHAT'S NEW AT JAPAN INC.; A SECOND LOOK AT KANBAN | False | By Steve Lohr | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/royal-yacht-no-pool-no-ballroom-and-no-need-for-nonsense.html | ROYAL YACHT: NO POOL, NO BALLROOM AND NO NEED FOR NONSENSE | False | By Enid Nemy, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/new-york-times-magazine-february-27-1983.html | New York Times Magazine February 27, 1983 | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/sullivan-family-asks-why.html | SULLIVAN FAMILY ASKS, 'WHY?' | False | By Albert J. Parisi | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/where-penny-candy-share-the-limelight.html | WHERE PENNY CANDY SHARE THE LIMELIGHT | False | By Linda Charlton | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/sound-which-tape-amid-chaos-order-may-be-emerging.html | SOUND; WHICH TAPE? AMID CHAOS, ORDER MAY BE EMERGING | False | By Hans Fantel | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/overflow-swamps-opecs-oil-prices.html | OVERFLOW SWAMPS OPEC'S OIL PRICES | False | By H. Erich Heinemann | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/belgium-s-spa-en-francais.html | BELGIUM'S SPA EN FRANCAIS | False | By Jane Gross | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/nets-are-overcome-by-hawks-95-88.html | NETS ARE OVERCOME BY HAWKS, 95-88 | False | Special to the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/movies/private-life-russian-family-portrait.html | 'PRIVATE LIFE,' RUSSIAN FAMILY PORTRAIT | False | By Janet Maslin | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/gardening-using-foliage-color-to-accent-garden.html | GARDENING; USING FOLIAGE COLOR TO ACCENT GARDEN | False | By Carl Totemeier | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/follow-up-on-the-news-lifetime-judge.html | FOLLOW-UP ON THE NEWS; Lifetime Judge | False | By Richard Haitch | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/headliners-under-falsetto-pretenses.html | HEADLINERS; Under Falsetto Pretenses | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/a-white-women-s-group-counters-apartheid.html | A WHITE WOMEN'S GROUP COUNTERS APARTHEID | False | By Joseph Lelyveld, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/an-athlete-a-cocaine-addict-john-drew-fights-for-his-life.html | AN ATHLETE, A COCAINE ADDICT: JOHN DREW FIGHTS FOR HIS LIFE | False | By Roy S. Johnson | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/the-herschel-walker-case-some-lessons-about-agents.html | THE HERSCHEL WALKER CASE: SOME LESSONS ABOUT AGENTS | False | By Charlie McClendon | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/sindy-solomon-betrothed.html | Sindy Solomon Betrothed | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/connecticut-guide-252842.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/follow-up-on-the-news-sin-and-taxes.html | FOLLOW-UP ON THE NEWS; Sin and Taxes | False | By Richard Haitch | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-region-annals-of-medical-misbehavior.html | THE REGION; Annals of Medical Misbehavior | False | By Richard Levine and William Rhoden | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/superfluous-flourishes.html | SUPERFLUOUS FLOURISHES | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/a-gaza-town-is-a-casualty-of-the-peace.html | A GAZA TOWN IS A CASUALTY OF THE PEACE | False | By David K. Shipler, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-brightest-and-the-best-paris-chanel-and-chloe.html | THE BRIGHTEST AND THE BEST; PARIS CHANEL AND CHLOE | False | By Carrie Donovan | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/l-freud-253701.html | Freud | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/villanova-beats-st-john-s-by-1.html | VILLANOVA BEATS ST. JOHN'S BY 1 | False | By Gordon S. White Jr., Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/music-competitions-open-to-aspiring-artists.html | MUSIC; COMPETITIONS OPEN TO ASPIRING ARTISTS | False | By Robert Sherman | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/cynthia-k-miller-to-marry-in-june.html | Cynthia K. Miller To Marry in June | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/tv-view-this-interracial-drama-is-rich-with-raw-power.html | TV VIEW; THIS INTERRACIAL DRAMA IS RICH WITH RAW POWER | False | By John J. O'Connor | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/spraying-time-is-almost-here.html | SPRAYING TIME IS ALMOST HERE | False | By Monique Begg | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/georgetown-beats-seton-hall-by-71-60.html | Georgetown Beats Seton Hall by 71-60 | False | By James Tuite, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/l-silence-law-called-a-linguistic-problem-250573.html | Silence Law Called A 'Linguistic Problem' | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/nonfiction-in-brief-253796.html | NONFICTION IN BRIEF | False | By Frederika Randall | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/dining-out-a-tulipaccented-touch-of-italy.html | DINING OUT; A TULIP-ACCENTED TOUCH OF ITALY | False | By Valerie Sinclair | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/leading-the-teamwork-of-500-engineers.html | LEADING THE TEAMWORK OF 500 ENGINEERS | False | By Lawrence Van Gelder | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/data-update.html | Data Update | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-region-saving-for-an-un-rainy-day.html | THE REGION; Saving for an Un-Rainy Day | False | By Richard Levine and William Rhoden | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/ian-r-mcpherson-engaged-to-suzanne-l-sheeran.html | Ian R. McPherson Engaged to Suzanne L. Sheeran | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/sheri-lynn-ross-engaged.html | Sheri Lynn Ross Engaged | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/bridge-repairs-are-set.html | BRIDGE REPAIRS ARE SET | False | By Donald Janson | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/minor-art-offers-special-pleasures.html | MINOR ART OFFERS SPECIAL PLEASURES | False | By Eva Hoffman | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/requests-in-82-for-pistol-licenses-set-record.html | REQUESTS IN '82 FOR PISTOL LICENSES SET RECORD | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/dance-momentum-at-brooklyn-academy.html | DANCE: 'MOMENTUM' AT BROOKLYN ACADEMY | False | By Jack Anderson | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/a-fable-of-innoncence-and-survival.html | A FABLE OF INNONCENCE AND SURVIVAL | False | By Joyce Carol Oates | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/movies/on-film-pinter-s-betrayal-displays-new-subtleties.html | ON FILM, PINTER'S 'BETRAYAL' DISPLAYS NEW SUBTLETIES | False | By Leslie Bennetts | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/in-new-haven-a-new-king-of-baby-boom.html | IN NEW HAVEN, A NEW KING OF BABY BOOM | False | By Laurie A. O'Neill | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/brink-s-case-trial-is-deferred-again.html | BRINK'S CASE TRIAL IS DEFERRED AGAIN | False | By Robert Hanley, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/l-the-inspiration-of-dr-hawking-253593.html | The Inspiration of Dr. Hawking | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/recital-carol-rosenberg.html | RECITAL: CAROL ROSENBERG | False | By Edward Rothstein | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/state-seeks-to-stop-ticket-scalping.html | STATE SEEKS TO STOP TICKET SCALPING | False | By Albert J. Parisi | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/postings-selling-location.html | POSTINGS; SELLING 'LOCATION' | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/what-s-new-at-japan-inc-hands-across-the-water.html | WHAT'S NEW AT JAPAN INC.; HANDS ACROSS THE WATER | False | By Steve Lohr | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/kean-tries-again-for-corporate-help.html | KEAN TRIES AGAIN FOR CORPORATE HELP | False | By Joseph F.sullivan | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/major-news-in-summary-the-new-math-in-chicago.html | MAJOR NEWS IN SUMMARY; The New Math In Chicago | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/by-sports-of-the-times-the-5-million-contract.html | By Sports of The Times; The $5 Million Contract | False | DAVE ANDERSON | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/opinion-a-young-candidate-bows-out.html | OPINION; A YOUNG CANDIDATE BOWS OUT | False | By Patricia Seremet | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/this-holiday-is-a-killer.html | THIS HOLIDAY IS A KILLER | False | By Vera Franklby Vera Frankl | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/l-freud-253712.html | FREUD | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/housing-for-aged-makes-some-gains.html | HOUSING FOR AGED MAKES SOME GAINS | False | By Ellen Mitchell | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/winners-of-polk-award-for-journalism-named.html | Winners of Polk Award For Journalism Named | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/yonkers-officials-differ-on-pier-issue.html | YONKERS OFFICIALS DIFFER ON PIER ISSUE | False | By Lena Williams | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/july-wedding-set-by-miss-hoadley.html | July Wedding Set By Miss Hoadley | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/ideas-and-trends-space-telescope-getting-an-eyeful.html | IDEAS AND TRENDS; Space Telescope Getting an Eyeful | False | By Wayne Biddle and Margot Slade | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/art-three-award-winners-pose-challenges-to-convention.html | ART; THREE AWARD WINNERS POSE CHALLENGES TO CONVENTION | False | By Phyllis Braff | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/pesticides-found-in-salt-water-fish.html | PESTICIDES FOUND IN SALT-WATER FISH | False | | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/major-news-in-summary-reagan-nudges-israel-but-it-s-no-dice-so-far.html | MAJOR NEWS IN SUMMARY; Reagan Nudges Israel, but It's No Dice So Far | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/l-what-recovery-259287.html | WHAT RECOVERY? | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/house-that-theodore-roosevelt-loved-gets-authentic-look.html | HOUSE THAT THEODORE ROOSEVELT LOVED GETS 'AUTHENTIC' LOOK | False | By Molly Arost Staub | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/he-can-make-the-knottiest-music-elegant.html | HE CAN MAKE THE KNOTTIEST MUSIC ELEGANT | False | By Edward Rothstein | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/practical-traveler-health-inspections-aboard-ship.html | PRACTICAL TRAVELER: HEALTH INSPECTIONS ABOARD SHIP | False | By Paul Grimes | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/movies/film-view-directors-come-to-grips-with-history.html | FILM VIEW; DIRECTORS COME TO GRIPS WITH HISTORY | False | By Vincent Canby | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/sports-people-davis-s-hot-streak.html | SPORTS PEOPLE; Davis's Hot Streak | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/l-cultural-colloquium-in-paris-the-real-achievements-255953.html | CULTURAL COLLOQUIUM IN PARIS: THE REAL ACHIEVEMENTS | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/obituaries/jacques-benoist-mechin-ex-vichy-aide-dies.html | JACQUES BENOIST-MECHIN, EX-VICHY AIDE, DIES | False | By Dorothy J. Gaiter | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/new-penalties-weighed-for-drunken-driving.html | NEW PENALTIES WEIGHED FOR DRUNKEN DRIVING | False | By Maureen Duffy | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/around-the-nation-vermont-approves-link-to-canada-s-power.html | AROUND THE NATION; Vermont Approves Link To Canada's Power | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/q-a-253407.html | Q&A | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/a-fine-tribute-to-musical-theater.html | A FINE TRIBUTE TO MUSICAL THEATER | False | By Alvin Klein | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/woman-is-warden-at-mens-prison.html | WOMAN IS WARDEN AT MEN'S PRISON | False | By Laurie A. O'Neill | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/ghosts-again-but-respectably.html | 'GHOSTS' AGAIN, BUT RESPECTABLY | False | By Alvin Klein | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/mary-sexton-to-marry-michael-g-mezzapelle.html | MARY SEXTON TO MARRY MICHAEL G. MEZZAPELLE | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/sports-of-the-times-an-outdoor-job-for-rick-ownbey.html | Sports of The Times; An Outdoor Job for Rick Ownbey | False | GEORGE VECSEY | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/asa-shiverick-3d-weds-the-rev-weatherhead.html | Asa Shiverick 3d Weds The Rev. Weatherhead | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/l-setting-the-record-straight-on-salads-260811.html | Setting the Record Straight on Salads | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/around-the-world-quebec-breaks-off-talks-with-teachers-abruptly.html | AROUND THE WORLD; Quebec Breaks Off Talks With Teachers Abruptly | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/remembering-memory-lane-in-ossining.html | REMEMBERING MEMORY LANE IN OSSINING | True | By William Zimmer | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/miss-straus-weds-rj-tofel.html | Miss Straus Weds R.J. Tofel | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/jerseyan-key-to-davis-cup.html | JERSEYAN KEY TO DAVIS CUP | False | By Charles Friedman | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/stamps-interpex-opens-at-the-coliseum-on-march-10.html | STAMPS; INTERPEX OPENS AT THE COLISEUM ON MARCH 10 | False | By Samuel A. Tower | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/leaders-of-india-groups-in-us-blame-mrs-gandhi.html | LEADERS OF INDIA GROUPS IN U.S. BLAME MRS. GANDHI | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/stepien-expects-accord-soon-on-cavaliers-sale.html | Stepien Expects Accord Soon on Cavaliers Sale | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/barnard-shifting-curriculum-to-give-math-more-emphasis.html | BARNARD SHIFTING CURRICULUM TO GIVE MATH MORE EMPHASIS | False | By Edward B. Fiske | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/design-the-soft-sell.html | DESIGN; THE SOFT SELL | False | By Marilyn Bethany | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/margaret-h-prosser-to-wed.html | Margaret H. Prosser To Wed | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/critics-press-for-programs-to-back-up-drinking-age.html | CRITICS PRESS FOR PROGRAMS TO BACK UP DRINKING AGE | False | By Maureen Duffy | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/a-srictly-for-business-conference-center.html | A SRICTLY-FOR-BUSINESS CONFERENCE CENTER | False | By Betsy Brown | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/a-fashion-observer-s-ruminations.html | A FASHION OBSERVER'S RUMINATIONS | False | By Mary Cantwell | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/postings-revised-menu.html | POSTINGS; REVISED 'MENU' | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/the-one-woman-welcome-wagon.html | THE ONE-WOMAN WELCOME WAGON | False | By Virginia Franklin | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/mens-style-a-break-for-tradition.html | MENS STYLE; A BREAK FOR TRADITION | False | By Ralph Digennaro | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-trial-of-hudson-corruption-cases.html | THE TRIAL OF HUDSON CORRUPTION CASES | False | By Joseph F. Sullivan | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/boys-girls-gains-semifinal.html | BOYS & GIRLS GAINS SEMIFINAL | False | By Al Harvin | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/in-the-arts-critics-choices-art.html | IN THE ARTS: CRITICS' CHOICES; ART | False | By John Russell | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/new-jersey-journal-250817.html | NEW JERSEY JOURNAL | False | By Anthony de Palma | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/l-anthony-crosland-253719.html | Anthony Crosland | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/l-china-255512.html | China | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/fashion-and-femininity-more-or-less.html | FASHION AND FEMININITY, MORE OR LESS | False | By Enid Nemy | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/the-costly-blunders-of-central-bankers.html | THE COSTLY BLUNDERS OF CENTRAL BANKERS | False | By Peter B. Kenen | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/christmas-past-a-filly-wins-gulfstream-handicap.html | CHRISTMAS PAST, A FILLY, WINS GULFSTREAM HANDICAP | False | By Steven Crist, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/miss-duffy-is-to-marry.html | Miss Duffy Is to Marry | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/the-birth-of-silicon-statesmanship.html | THE BIRTH OF SILICON STATESMANSHIP | False | By Andrew Pollack | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/chess-is-korchnoi-getting-worried.html | CHESS; IS KORCHNOI GETTING WORRIED? | False | By Robert Byrne | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/week-in-business.html | WEEK IN BUSINESS | False | By Daniel Cuff | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/l-french-tax-255521.html | French Tax | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/l-smug-insularity-of-darien-248075.html | Smug Insularity Of Darien | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-stylish-look.html | THE STYLISH LOOK | False | By Carrie Donovan | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/how-an-orchestra-chose-its-name.html | HOW AN ORCHESTRA CHOSE ITS NAME | False | By Barbara Delatiner | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/shinnecocks-hatch-and-industry.html | SHINNECOCKS HATCH AND INDUSTRY | False | By Randi Dickson | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/williams-choked-on-a-bottle-cap.html | WILLIAMS CHOKED ON A BOTTLE CAP | False | By Suzanne Daley | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/college-heads-fight-recruiting-abuses.html | COLLEGE HEADS FIGHT RECRUITING ABUSES | False | By Irvin Molotsky, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/paperbacks-new-noteworthy.html | PAPERBACKS: NEW & NOTEWORTHY | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/antiques-a-sugar-bowl-full-of-symbols.html | ANTIQUES; A SUGAR BOWL FULL OF SYMBOLS | False | By Frances Phipps | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/3-youths-to-play-with-philharmonia.html | 3 YOUTHS TO PLAY WITH PHILHARMONIA | False | By Tessa Melvin | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/christine-lozier-wed-at-st-bart-s.html | Christine Lozier Wed at St. Bart's | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/the-invention-of-solitude.html | 'The Invention of Solitude' | False | Review by W. S. Merwin | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/miss-mclaughlin-to-wed.html | Miss McLaughlin to Wed | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/warren-stamp-to-wed-elizabeth-fisher.html | Warren Stamp to Wed Elizabeth Fisher | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/archives/dining-out-a-place-to-spend-several-hours-in.html | DINING OUT; A PLACE TO SPEND SEVERAL HOURS IN | True | By M. H. Reed | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-brightest-and-the-best-paris-wearable-fashion.html | THE BRIGHTEST AND THE BEST; PARIS WEARABLE FASHION | False | By Carrie Donovan | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/travel-advisory-puerto-rican-parador-rockies-rail-historic-inn-san-german-near.html | TRAVEL ADVISORY: PUERTO RICAN PARADOR, THE ROCKIES BY RAIL; A Historic Inn In San German,; Near San Juan | False | By Lawrence Van Gelder | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/headliners-in-this-next-scene.html | HEADLINERS; In This Next Scene . . . | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/census-data-reveal-70-s-legacy-poorer-cities-and-richer-suburbs.html | CENSUS DATA REVEAL 70'S LEGACY: POORER CITIES AND RICHER SUBURBS | False | By John Herbers | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/a-doctor-on-healing.html | A DOCTOR ON HEALING | False | By Willard Gaylin | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/dangerous-ground.html | DANGEROUS GROUND | False | By Robert Reinhold | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/deborah-e-curtis-planning-nuptials.html | Deborah E. Curtis Planning Nuptials | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/leslie-fanwick-is-planning-to-wed-jeffrey-liss-in-may.html | LESLIE FANWICK IS PLANNING TO WED JEFFREY LISS IN MAY | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/headliners-the-sister-stays-put.html | HEADLINERS; The Sister Stays Put | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/afl-cio-pushes-retraining-funds.html | A.F.L.-C.I.O. PUSHES RETRAINING FUNDS | False | By Seth S. King, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/an-icecream-war.html | 'An Ice-Cream War' | False | Reviewed by Michael Gorra | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/comings-and-goings.html | Comings and Goings | False | | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/obituaries/robert-b-day-is-dead-at-89-ex-head-of-catering-concern.html | Robert B. Day Is Dead at 89; Ex-Head of Catering Concern | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/surviving-a-nuclear-war-is-hardly-surviving.html | SURVIVING A NUCLEAR WAR IS HARDLY SURVIVING | False | By Herbert Abrams | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/7-named-to-education-panel-reflect-state-s-diversity.html | 7 NAMED TO EDUCATION PANEL REFLECT STATE'S DIVERSITY | False | By Richard L. Madden | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/world/juarez-works-hard-to-clean-up-streets-and-image.html | JUAREZ WORKS HARD TO CLEAN UP STREETS AND IMAGE | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/triumph-of-generosity.html | Triumph of Generosity | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/the-edges-of-the-great-war.html | THE EDGES OF THE GREAT WAR | False | By Michael Gorra | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-brightest-and-the-best-italy-ferre.html | THE BRIGHTEST AND THE BEST; ITALY FERRE | False | By June Weir | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/koch-gets-ace-and-65-for-lead.html | Koch Gets Ace and 65 for Lead | False | By John Radosta, Special To the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/senate-creates-an-arms-control-forum.html | SENATE CREATES AN ARMS-CONTROL FORUM | False | By Hedrick Smith | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/theater/stage-view-the-case-for-star-vehicles.html | STAGE VIEW; THE CASE FOR STAR VEHICLES | False | By Walter Kerr | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/pamela-barns-to-wed-joel-heller-in-august.html | PAMELA BARNS TO WED JOEL HELLER IN AUGUST | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/long-island-journal-253036.html | LONG ISLAND JOURNAL | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/nyregion/us-jobs-legislation-would-help-lirr-on-its-electrification.html | U.S. JOBS LEGISLATION WOULD HELP L.I.R.R. ON ITS ELECTRIFICATION | False | Special to the New York Times | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/l-beware-of-another-oil-price-explosion-256125.html | BEWARE OF ANOTHER OIL PRICE EXPLOSION | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/us/around-the-nation-emergency-rooms-shut-on-weekends-in-mobile.html | AROUND THE NATION; Emergency Rooms Shut On Weekends in Mobile | False | AP | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/theater/where-generations-of-actors-have-displayed-their-art.html | WHERE GENERATIONS OF ACTORS HAVE DISPLAYED THEIR ART | False | By Richard F. Shepard | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-brightest-and-the-best.html | THE BRIGHTEST AND THE BEST | False | By Carrie Donovan | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/applause-for-a-credit-guideline.html | APPLAUSE FOR A CREDIT GUIDELINE | False | By Benjamin M. Friedman | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-region-press-ban-is-protested.html | THE REGION; Press Ban; Is Protested | False | By Richard Levine and William Rhoden | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/l-mailbox-points-at-issue-on-ring-safety-259282.html | Mailbox; Points at Issue On Ring Safety | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/business/another-threat-to-big-oil-s-profits.html | ANOTHER THREAT TO BIG OIL'S PROFITS | False | By Thomas J. Lueck | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/dance-view-the-city-ballet-has-been-dancing-brilliantly.html | DANCE VIEW; THE CITY BALLET HAS BEEN DANCING BRILLIANTLY | False | By Anna Kisselgoff | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/magazine/the-emergence-of-andropov.html | THE EMERGENCE OF ANDROPOV | False | By John F. Burns | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/utah-s-well-groomed-ski-resort.html | UTAH'S WELL-GROOMED SKI RESORT | False | By Clifford D. May | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/sports-people-starting-out-at-85.html | SPORTS PEOPLE; Starting Out at 85 | False | | 1983-03-03 | TX 1-076666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/opinion/topics-and-still-champion.html | TOPICS; And Still Champion | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/professional-strategies.html | PROFESSIONAL STRATEGIES | False | By John Bayley | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/historic-homes-in-harlem-restored.html | HISTORIC HOMES IN HARLEM RESTORED | False | By George W. Goodman | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-nation-forward-back-on-voting-rights.html | THE NATION; FOrward, Back On Voting Rights | False | By Caroline Rand Herron, Carlyle Douglas and Michael Wright | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/ann-w-cox-has-nuptials-in-new-york.html | Ann W. Cox Has Nuptials In New York | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/sports/what-good-does-spring-training-do.html | WHAT GOOD DOES SPRING TRAINING DO? | False | By Charles Einstein | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/realestate/recent-sales-255448.html | Recent Sales | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/travel/l-lost-luggage-255482.html | Lost Luggage | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/style/carol-e-davis-is-engaged.html | Carol E. Davis Is Engaged | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/c-correction-255726.html | Correction | False | | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/weekinreview/the-world-spain-bursts-a-private-bubble.html | THE WORLD; Spain Bursts A Private Bubble | False | By Henry Giniger and Milt Freudenheim | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/arts/concert-en-famille.html | CONCERT 'EN FAMILLE' | False | By Bernard Holland | 1983-03-03 | TX 1-076666 |
| 1983-02-27 | 1983-02-27 | https://www.nytimes.com/1983/02/27/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Fredericka Randall | 1983-03-03 | TX 1-076666 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/world/chad-senses-menacing-libya-shadow.html | CHAD SENSES MENACING LIBYA SHADOW | False | By James F. Clarity, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/yanks-add-rowland-office.html | Yanks Add Rowland Office | False | Special to the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/dance-mary-overlie-s-history-solo.html | DANCE: MARY OVERLIE'S 'HISTORY' SOLO | False | By Jennifer Dunning | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/market-place-hope-stirs-the-markets.html | Market Place; Hope Stirs the Markets | False | By Vartanig G. Vartan | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/city-seeking-rise-in-rikers-inmates.html | CITY SEEKING RISE IN RIKERS INMATES | False | By Clifford D. May | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/business-people-a-new-chief-for-epyx-game-software-maker.html | BUSINESS PEOPLE; A New Chief for Epyx, Game Software Maker | False | By Daniel Cuff | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/amex-gold-option.html | Amex Gold Option | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/panel-urges-preparations-to-meet-big-demand-for-genetic-screening.html | PANEL URGES PREPARATIONS TO MEET BIG DEMAND FOR GENETIC SCREENING | False | By Philip M. Boffey, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/mideast-oil-states-feeling-pinch-said-to-reduce-western-holdings.html | MIDEAST OIL STATES, FEELING PINCH, SAID TO REDUCE WESTERN HOLDINGS | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-news-brief-swiss-team-wins-four-man-bobsled.html | SPORTS NEWS BRIEF; Swiss Team Wins Four-Man Bobsled | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/quick-opening-for-mr-walker.html | Quick Opening for Mr. Walker | False | | 1983-03-03 | TX 1-074889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/new-york-day-by-day-260698.html | NEW YORK DAY BY DAY | False | By Laurie Johnson and Robin Herman | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/the-region-switches-working-at-indian-point-2.html | THE REGION; Switches Working At Indian Point 2 | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/l-nigerian-refugees-african-helpers-256207.html | NIGERIAN REFUGEES' AFRICAN HELPERS | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/questions-are-raised-on-epa-study.html | QUESTIONS ARE RAISED ON E.P.A. STUDY | False | By Stuart Taylor Jr., Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/new-york-day-by-day-260132.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/world/ian-smith-still-defiant-rails-against-mugabe.html | IAN SMITH, STILL DEFIANT, RAILS AGAINST MUGABE... | False | By Alan Cowell, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/williams-is-mourned-by-friends-and-others.html | WILLIAMS IS MOURNED BY FRIENDS AND OTHERS | False | By Mel Gussow | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/study-of-mx-missiles-options-favors-mobile-off-land-sites.html | STUDY OF MX MISSILES OPTIONS FAVORS MOBILE OFF-LAND SITES | False | By Richard Halloran, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/evolution-of-a-team.html | Evolution Of a Team | False | IRA BERKOW | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/music-noted-in-brief-lynn-harrell-masses-cellos-for-villa-lobos.html | MUSIC NOTED IN BRIEF; Lynn Harrell Masses Cellos for Villa-Lobos | False | By Tim Page | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/four-battle-for-house-seat-left-by-late-rep-rosenthal.html | FOUR BATTLE FOR HOUSE SEAT LEFT BY LATE REP. ROSENTHAL | False | By Frank Lynn | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/style/relationships-ethnic-nuances-in-therapy.html | RELATIONSHIPS; ETHNIC NUANCES IN THERAPY | False | By Glenn Collins | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/advertising-marvin-leonard-signs-gloria-stevens.html | ADVERTISING; Marvin & Leonard Signs Gloria Stevens | False | By Philip H. Dougherty | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/world/new-government-installed-in-assam-s-capital-amid-tight-security.html | NEW GOVERNMENT INSTALLED IN ASSAM'S CAPITAL AMID TIGHT SECURITY | False | By Sanjoy Hazarika, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/world/elections-are-held-in-senegal-with-president-diouf-favored.html | Elections Are Held in Senegal With President Diouf Favored | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/business-people-smart-card-consultant-widens-hunt-for-clients.html | BUSINESS PEOPLE; 'Smart Card' Consultant Widens Hunt for Clients | False | By Daniel Cuff | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/music-miss-hills-conducts-requiem.html | MUSIC: MISS HILLS CONDUCTS REQUIEM | False | By Bernard Holland | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/world/the-un-today-feb-28-1983-general-assembly.html | The U.N. Today; Feb. 28, 1983; GENERAL ASSEMBLY | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/new-squad-of-epa-investigators-hired-but-given-limited-powers.html | NEW SQUAD OF E.P.A. INVESTIGATORS HIRED BUT GIVEN LIMITED POWERS | False | By Ben A. Franklin, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/lloyd-traded-retires.html | Lloyd Traded, Retires | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/style/women-s-new-role-in-comics.html | WOMEN'S NEW ROLE IN COMICS | False | By Jonathan Friendly | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/around-the-nation-los-angeles-police-unit-is-being-dismantled.html | AROUND THE NATION; Los Angeles Police Unit Is Being Dismantled | False | AP | 1983-03-03 | TX 1-074889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/jan-stephenson-wins-by-5-strokes-in-tucson.html | Jan Stephenson Wins By 5 Strokes in Tucson | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/essay-kick-when-down.html | ESSAY; KICK WHEN DOWN | False | By William Safire | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/theater/understudies-enjoy-a-night-of-glory.html | UNDERSTUDIES ENJOY A NIGHT OF GLORY | False | By Leslie Bennetts | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/brooklyn-s-boys-of-tv.html | Brooklyn's Boys of TV | False | Dave Anderson | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/davis-rejects-move-to-team-america.html | DAVIS REJECTS MOVE TO TEAM AMERICA | False | By Alex Yannis | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/around-the-nation-auburn-u-president-resigns-after-criticism.html | AROUND THE NATION; Auburn U. President Resigns After Criticism | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/buffalo-beaten.html | Buffalo Beaten | False | Special to the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/governors-group-calls-on-reagan-to-slash-deficits.html | GOVERNORS' GROUP CALLS ON REAGAN TO SLASH DEFICITS | False | By Robert Pear, Special to the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/strategy-in-venture-of-gm-and-toyota.html | STRATEGY IN VENTURE OF G.M. AND TOYOTA | False | By John Holusha, Special to the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/davis-outpoints-baltazar-in-jersey.html | Davis Outpoints Baltazar in Jersey | False | By Michael Katz, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/perils-of-being-the-prosecution-team.html | PERILS OF BEING THE PROSECUTION TEAM | False | By Philip Taubman, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/machine-tools-fell-in-january.html | Machine Tools Fell In January | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/theater/dance-inner-city-ensemble-at-riverside.html | DANCE: INNER CITY ENSEMBLE AT RIVERSIDE | False | By Jack Anderson | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/cabaret-daryl-sherman-without-piano.html | CABARET: DARYL SHERMAN WITHOUT PIANO | False | By John Wilson | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/ill-wind-in-zimbabwe-s-bush.html | Ill Wind in Zimbabwe's Bush | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/theater/stage-debbie-reynolds-in-woman-of-the-year.html | STAGE: DEBBIE REYNOLDS IN 'WOMAN OF THE YEAR' | False | By Mel Gussow | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-world-specials-not-retired-yet.html | SPORTS WORLD SPECIALS; Not Retired Yet | False | By Thomas Rogers | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/plea-for-no-leniency-for-broker.html | Plea for No Leniency For Broker | False | By Kenneth B. Noble, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/strawberry-draws-attention.html | STRAWBERRY DRAWS ATTENTION | False | Special to the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/princess-rooney-is-doubtful-starter.html | PRINCESS ROONEY IS DOUBTFUL STARTER | False | By Steven Crist, Special To The New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/briefing-259622.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/76ers-top-warriors-for-ninth-in-a-row.html | 76ERS TOP WARRIORS FOR NINTH IN A ROW | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/washington-watch-2-key-subjects-at-roundtable.html | Washington Watch; 2 Key Subjects At Roundtable | False | By Kenneth B. Noble | 1983-03-03 | TX 1-074889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/style/for-students-a-dramatic-shift-in-goals.html | FOR STUDENTS, A DRAMATIC SHIFT IN GOALS | False | By Sharon Johnson | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/an-albany-tour-off-the-beaten-path-in-search-of-endangered-legislation.html | AN ALBANY TOUR: OFF THE BEATEN PATH IN SEARCH OF 'ENDANGERED' LEGISLATION | False | By Susan Chira, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/obituaries/allen-s-rupley-ex-chairman-of-wr-grace-is-dead-at-80.html | ALLEN S. RUPLEY, EX-CHAIRMAN OF W.R. GRACE, IS DEAD AT 80 | False | By Alfred E. Clark | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/sun-belt-cities-prosper-as-those-in-north-decline.html | SUN BELT CITIES PROSPER AS THOSE IN NORTH DECLINE | False | By John Herbers, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/the-region-princeton-library-given-4.5-million.html | THE REGION; Princeton Library Given $4.5 Million | False | Special to the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/governor-wants-to-stop-giving-all-alaskans-yearly-checks-from-oil-fund.html | GOVERNOR WANTS TO STOP GIVING ALL ALASKANS YEARLY CHECKS FROM OIL FUND | False | By Wallace Turner, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/clerk-16-is-shot-dead-in-bronx-store-holdup.html | Clerk, 16, Is Shot Dead In Bronx Store Holdup | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/vandals-destroying-crops-and-cows-in-jersey.html | VANDALS DESTROYING CROPS AND COWS IN JERSEY | False | By Donald Janson | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/list-of-corporate-issues-looks-light.html | LIST OF CORPORATE ISSUES LOOKS LIGHT | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/transactions-260496.html | Transactions | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/outdoors-an-equipment-show-for-all-seasons.html | OUTDOORS: AN EQUIPMENT SHOW FOR ALL SEASONS | False | By Nelson Bryant | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/world/angola-is-reported-willing-to-resume-parley-on-namibia.html | ANGOLA IS REPORTED WILLING TO RESUME PARLEY ON NAMIBIA | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/movies/penzance-gross-called-tepid-for-first-4-days.html | 'Penzance' Gross Called 'Tepid' for First 4 Days | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/new-accord-reported-near-for-steel-union-and-industry.html | NEW ACCORD REPORTED NEAR FOR STEEL UNION AND INDUSTRY | False | By William Serrin, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/foreign-affairs-spice-island-strains.html | FOREIGN AFFAIRS; SPICE ISLAND STRAINS | False | By Flora Lewis | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/world/israel-s-defense-dispassionate-hawk-takes-over-news-analysis.html | ISRAEL'S DEFENSE: DISPASSIONATE HAWK TAKES OVER; News Analysis | False | By David K. Shipler, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/tax-health-benefits.html | TAX HEALTH BENEFITS | False | By Thomas O. Pyle | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/60-second-debate-should-congress-veto-federal-trade-commission-rule-require.html | 60-Second Debate; Should Congress veto a Federal Trade Commission rule to require undertakers to itemize prices? | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/advertising-watery-future-for-ex-adman.html | ADVERTISING; Watery Future For Ex-Adman | False | By Philip H. Dougherty | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/congregants-see-a-role-for-faith-in-work-place.html | CONGREGANTS SEE A ROLE FOR FAITH IN WORK PLACE | False | By Michael Winerip, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/french-horn-tuckwell-at-92nd-st-y.html | FRENCH HORN: TUCKWELL AT 92ND ST. Y | False | By Tim Page | 1983-03-03 | TX 1-074889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/world/canadian-says-barbie-boasted-of-visiting-the-us.html | CANADIAN SAYS BARBIE BOASTED OF VISITING THE U.S. | False | By Ralph Blumenthal | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/a-stockholder-renews-fight-for-gaf-control.html | A Stockholder Renews Fight for GAF Control | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/flyers-blank-islanders.html | FLYERS BLANK ISLANDERS | False | By Kevin Dupont, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/be-merry-but-don-t-drink-cheap-oil.html | Be Merry but Don't Drink Cheap Oil | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/news-summary-monday-february-28-1983.html | News Summary; MONDAY, FEBRUARY 28, 1983 | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/credit-markets-yield-decline-led-by-bonds.html | CREDIT MARKETS; YIELD DECLINE LED BY BONDS | False | By Michael Quint | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/l-resume-the-search-for-mozart-s-first-256176.html | RESUME THE SEARCH FOR MOZART'S FIRST | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-news-briefs-champions-beaten-in-skate-sprints.html | SPORTS NEWS BRIEFS; Champions Beaten In Skate Sprints | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/bridge-the-defense-will-be-wise-to-keep-declarer-ignorant.html | Bridge: The Defense Will Be Wise To Keep Declarer Ignorant | False | By Alan Truscott | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/theater/simon-gray-s-version-of-a-playwright-s-life.html | SIMON GRAY'S VERSION OF A PLAYWRIGHT'S LIFE | False | By Nan Robertson | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/new-york-day-by-day-260700.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/in-the-gulf-spending-as-usual.html | IN THE GULF, SPENDING AS USUAL | False | By Paul Lewis, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/business-digest-monday-february-28-1983.html | BUSINESS DIGEST; MONDAY, FEBRUARY 28, 1983 | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/tax-processing-disks-big-sellers-for-company.html | TAX-PROCESSING DISKS BIG SELLERS FOR COMPANY | False | By Thomas C. Hayes, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/obituaries/constantin-anderson.html | CONSTANTIN ANDERSON | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/world/while-nkomo-says-he-is-a-virtual-prisoner.html | ...WHILE NKOMO SAYS HE IS A VIRTUAL PRISONER | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/world/kohl-and-vogel-share-a-past-in-hitler-youth.html | Kohl and Vogel Share A Past in Hitler Youth | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-news-brief-allison-captures-richmond-400.html | SPORTS NEWS BRIEF; Allison Captures Richmond 400 | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/l-nigerian-refugees-african-helpers-260646.html | NIGERIAN REFUGEES' AFRICAN HELPERS | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-world-specials-coaches-moving-on.html | SPORTS WORLD SPECIALS; Coaches Moving On | False | By Thomas Rogers | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/talks-to-resume-today-on-threat-of-2-rail-strikes.html | TALKS TO RESUME TODAY ON THREAT OF 2 RAIL STRIKES | False | By Damon Stetson | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-world-specials-selling-a-sport.html | SPORTS WORLD SPECIALS; Selling a Sport | False | By Thomas Rogers | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-world-specials-cannon-is-content.html | SPORTS WORLD SPECIALS; Cannon Is Content | False | By Thomas Rogers | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/wva-tops-vegas-87-78.html | W.Va. Tops Vegas, 87-78 | False | AP | 1983-03-03 | TX 1-074889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/advertising-2-more-publishers-set-computer-magazines.html | ADVERTISING; 2 More Publishers Set Computer Magazines | False | By Philip H. Dougherty | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/m-a-s-h-11-years-old-ends-tonight.html | 'M*A*S*H,' 11 YEARS OLD, ENDS TONIGHT | False | By United Press International | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/final-to-higueras.html | FINAL TO HIGUERAS | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/dance-notation-award.html | Dance Notation Award | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/treasury-borrowing-sets-high.html | TREASURY BORROWING SETS HIGH | False | By H. Erich Heinemann | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/world/salvador-regime-acts-swiftly-to-investigate-slaying-report.html | SALVADOR REGIME ACTS SWIFTLY TO INVESTIGATE SLAYING REPORT | False | By Lydia Chavez, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/l-let-our-humanists-befriend-the-computer-256175.html | LET OUR HUMANISTS BEFRIEND THE COMPUTER | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/music-noted-in-brief-henryk-szeryng-marks-50-years-of-performance.html | Music Noted in Brief; Henryk Szeryng Marks 50 Years of Performance | False | By Bernard Holland | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/city-s-position-secure-as-focus-of-art-world.html | CITY'S POSITION SECURE AS FOCUS OF ART WORLD | False | By Michael Brenson | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/dent-says-baseball-can-be-fun-again.html | DENT SAYS BASEBALL CAN BE FUN AGAIN | False | By Murray Chass, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/around-the-nation-black-and-a-woman-win-seats-in-delta-vote.html | AROUND THE NATION; Black and a Woman Win Seats in Delta Vote | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/new-york-day-by-day-260701.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/indoor-heptagonal-won-by-harvard.html | Indoor Heptagonal Won by Harvard | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/books/books-of-the-times-259395.html | Books Of The Times | False | By Michiko Kakutani | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/takeover-is-arranged-for-failed-coast-bank.html | TAKEOVER IS ARRANGED FOR FAILED COAST BANK | False | Special to the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/schools-and-draft-a-bad-tie.html | SCHOOLS AND DRAFT: A BAD TIE | False | By Melvyn B. Nathanson | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/public-colleges-strive-to-reduce-faculty-layoffs.html | PUBLIC COLLEGES STRIVE TO REDUCE FACULTY LAYOFFS | False | By Josh Barbanel | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/new-team-at-epa-to-be-given-time-to-make-progress.html | NEW TEAM AT E.P.A. TO BE GIVEN TIME TO MAKE PROGRESS | False | By David Burnham, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/quotation-of-the-day-260753.html | Quotation of the Day | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/opium-is-seized-in-chicago.html | Opium Is Seized in Chicago | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/sports-news-briefs-holbert-winner-of-miami-race.html | SPORTS NEWS BRIEFS; Holbert Winner Of Miami Race | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/coghlan-winner-in-first-sub-3-50-indoor-mile.html | COGHLAN WINNER IN FIRST SUB-3:50 INDOOR MILE | False | By Neil Amdur, Special To the New York Times | 1983-03-03 | TX 1-074889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/dance-canada-s-new-ballet-heroine.html | DANCE: CANADA'S NEW BALLET HEROINE | False | By Anna Kisselgoff | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/around-the-nation-massachusetts-trooper-slain-after-stopping-car.html | AROUND THE NATION; Massachusetts Trooper Slain After Stopping Car | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/l-the-cost-to-adults-of-sub-minimum-pay-256210.html | THE COST TO ADULTS OF SUB-MINIMUM PAY | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/music-noted-in-brief-the-system-brings-technology-to-the-ritz.html | MUSIC NOTED IN BRIEF; The System Brings Technology to the Ritz | False | By Jon Pareles | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/world/peking-aide-off-to-soviet-to-renew-talks.html | PEKING AIDE OFF TO SOVIET TO RENEW TALKS | False | By Christopher S. Wren, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/the-region-suspect-found-hanged-in-cell.html | THE REGION; Suspect Found Hanged in Cell | False | AP | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/estate-is-royal-setting-for-royal-visit.html | ESTATE IS ROYAL SETTING FOR ROYAL VISIT | False | By Enid Nemy, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/why-gold-s-price-fell-commodities.html | Why Gold's Price Fell; Commodities | False | H.J. Maidenberg | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/obituaries/pola-kostrukoff-is-dead-at-83-prominent-fashion-designer.html | Pola Kostrukoff Is Dead at 83; Prominent Fashion Designer | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/nyregion/moon-s-church-to-pay-town-1-million-in-tax-agreement.html | MOON'S CHURCH TO PAY TOWN $1 MILLION IN TAX AGREEMENT | False | By Shawn G. Kennedy | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/concert-beethoven-arias.html | CONCERT: BEETHOVEN ARIAS | False | By Tim Page | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/music-noted-in-brief-sine-nomine-singers-perform-dvorak-s-mass.html | MUSIC NOTED IN BRIEF; Sine Nomine Singers Perform Dvorak's Mass | False | By Edward Rothstein | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/paterno-s-no-1-platform.html | PATERNO'S NO. 1 PLATFORM | False | By Ira Berkow | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/music-noted-in-brief-lou-reed-leads-band-in-bottom-line-date.html | MUSIC NOTED IN BRIEF; Lou Reed Leads Band In Bottom Line Date | False | By Robert Palmer | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/vermont-mayor-a-socialist-seeking-a-new-term.html | VERMONT MAYOR, A SOCIALIST, SEEKING A NEW TERM | False | By Dudley Clendinen, Special To the New York Times | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/princeton-is-given-a-reprieve.html | PRINCETON IS GIVEN A REPRIEVE | False | By Gordon S. White Jr. | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/business-people-deak-perera-names-futures-unit-head.html | BUSINESS PEOPLE; Deak-Perera Names Futures Unit Head | False | By Daniel Cuff | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/how-a-cable-channel-flopped.html | HOW A CABLE CHANNEL FLOPPED | False | By Sandra Salmans | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/business/advertising-hot-selling-m-a-s-h-air-spots.html | Advertising; Hot-Selling 'M*A*S*H' Air Spots | False | By Philip H. Dougherty | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/sports/met-pitching-of-future-stirs-dreams-of-the-past.html | MET PITCHING OF FUTURE STIRS DREAMS OF THE PAST | False | By Joseph Durso | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/arts/music-schubert-s-seventh.html | MUSIC: SCHUBERT'S SEVENTH | False | By Edward Rothstein | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/l-us-appeals-court-separating-the-significant-from-the-trivial-256180.html | U.S. APPEALS COURT: SEPARATING THE SIGNIFICANT FROM THE TRIVIAL | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/us/treasury-chief-indicates-jobs-bill-might-win-white-house-backing.html | TREASURY CHIEF INDICATES JOBS BILL MIGHT WIN WHITE HOUSE BACKING | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-03-03 | TX 1-074889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/quebecers-making-a-point.html | QUEBECERS MAKING A POINT | False | By Stephen Blank | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/obituaries/william-h-mcmaster-jr-72-ex-morgan-guaranty-official.html | William H. McMaster Jr., 72; Ex-Morgan Guaranty Official | False | | 1983-03-03 | TX 1-074889 |
| 1983-02-28 | 1983-02-28 | https://www.nytimes.com/1983/02/28/opinion/the-editorial-notebook-hot-dog-science.html | The Editorial Notebook; Hot Dog Science | False | NICHOLAS WADE | 1983-03-03 | TX 1-074889 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/around-the-world-egypt-says-libyans-have-pulled-back.html | AROUND THE WORLD; Egypt Says Libyans Have Pulled Back | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/greyhound-unit.html | Greyhound Unit | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/nouveau-patina-of-miami-s-buildings-begins-to-catch-preservationist-eyes.html | NOUVEAU PATINA OF MIAMI'S BUILDINGS BEGINS TO CATCH PRESERVATIONIST EYES | False | By Reginald Stuart, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/vail-associates-inc-reports-earnings-for-qtr-to-jan-31.html | VAIL ASSOCIATES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/staten-island-wins-city-u-tournament.html | STATEN ISLAND WINS CITY U. TOURNAMENT | False | By James Tuite | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/science/kidney-disease-advances-promise-earlier-treatment.html | KIDNEY DISEASE: ADVANCES PROMISE EARLIER TREATMENT | False | By Lawrence K. Altman, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/scouting-tools-of-trade.html | SCOUTING; Tools of Trade | False | By Frank Litsky and Michael Katz | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/the-region-truck-driver-dies-in-crash-in-jersey.html | THE REGION; Truck Driver Dies In Crash in Jersey | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/advertising-chemlawn-campaign-spreading.html | Advertising; Chemlawn Campaign Spreading | False | By Philip H. Dougherty | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/a-bill-affects-pro-signings.html | A Bill Affects Pro Signings | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/president-defends-arms-spending-in-response-to-critical-governors.html | PRESIDENT DEFENDS ARMS SPENDING IN RESPONSE TO CRITICAL GOVERNORS | False | By Howell Raines, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/business-people-generic-sales-picture.html | BUSINESS PEOPLE; Generic Sales Picture | False | By Philip H. Dougherty | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/heller-to-sell-2-finance-subsidiaries.html | HELLER TO SELL 2 FINANCE SUBSIDIARIES | False | By Thomas C. Hayes, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/weyenberg-shoe-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | WEYENBERG SHOE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/national-data-communications-inc-reports-earnings-for-qtr-to-oct-31.html | NATIONAL DATA COMMUNICATIONS INC reports earnings for Qtr to Oct 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/judge-censured-for-addressing-lawyer-as-girl.html | JUDGE CENSURED FOR ADDRESSING LAWYER AS 'GIRL' | False | By E.r. Shipp | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/the-city-hundreds-line-up-for-surplus-cheese.html | THE CITY; Hundreds Line Up For Surplus Cheese | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/l-the-hard-choices-in-state-budgeting-261380.html | THE HARD CHOICES IN STATE BUDGETING | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/news-summary-tuesday-march-1-1983.html | News Summary; TUESDAY, MARCH 1, 1983 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/gaf-plant-sold.html | GAF Plant Sold | False | | 1983-03-04 | TX 1-074888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/article-002877-no-title.html | Article 002877 -- No Title | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/around-the-nation-3-dud-bombs-discovered-in-las-vegas-after-tip.html | AROUND THE NATION; 3 Dud Bombs Discovered In Las Vegas After Tip | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/mcdonald-s-plan.html | McDonald's Plan | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/nba-is-studying-a-reduction-in-clubs.html | N.B.A. IS STUDYING A REDUCTION IN CLUBS | False | By Sam Goldaper | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/science/cleverly-designed-pesticide-is-safe-poison.html | CLEVERLY DESIGNED PESTICIDE IS SAFE POISON | False | By Harold M. Schmeck Jr. | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/dash-industries-inc-reports-earnings-for-yr-to-nov-30.html | DASH INDUSTRIES INC reports earnings for Yr to Nov 30 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/development-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | DEVELOPMENT CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/topics-atmospherics-cold-comfort.html | Topics; Atmospherics; Cold Comfort | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/cga-computer-associates-reports-earnings-for-qtr-to-dec-31.html | CGA COMPUTER ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/texas-international-co-reports-earnings-for-qtr-to-dec-31.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/m-a-s-h-farewells-mix-fun-and-nostalgia.html | 'M*A*S*H' FAREWELLS MIX FUN AND NOSTALGIA | False | By Robert D. McFadden | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/national-gallery-names-scholar-as-chief-curator.html | NATIONAL GALLERY NAMES SCHOLAR AS CHIEF CURATOR | False | By Michael Brenson | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/mobile-communications-corp-reports-earnings-for-yr-to-dec-31.html | MOBILE COMMUNICATIONS CORP reports earnings for Yr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/us-shuns-clash-over-prayer.html | U.S. Shuns Clash Over Prayer | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/electronics-corp-of-israel-reports-earnings-for-qtr-to-dec-31.html | ELECTRONICS CORP OF ISRAEL reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/deltona-corp-reports-earnings-for-qtr-to-dec-31.html | DELTONA CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/rtc-transportation-co-inc-reports-earnings-for-qtr-to-dec-31.html | RTC TRANSPORTATION CO INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/reagan-weighing-more-us-advisers-for-el-salvador.html | REAGAN WEIGHING MORE U.S. ADVISERS FOR EL SALVADOR | False | By Bernard Weinraub, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/jazz-a-trio-in-hoboken.html | JAZZ: A TRIO IN HOBOKEN | False | By John S. Wilson | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/lil-champ-food-stores-inc-reports-earnings-for-qtr-to-jan-29.html | LIL' CHAMP FOOD STORES INC reports earnings for Qtr to Jan 29 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/education-educators-test-a-new-category-master-teacher.html | EDUCATION; EDUCATORS TEST A NEW CATEGORY, MASTER TEACHER | False | By Gene I. Maeroff | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/credit-markets-yields-stedy-as-buying-ebbs.html | CREDIT MARKETS; YIELDS STEDY AS BUYING EBBS | False | By Michael Quint | 1983-03-04 | TX 1-074888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/science/despite-a-blur-of-change-clear-trends-are-emerging-in-therapy.html | DESPITE A BLUR OF CHANGE, CLEAR TRENDS ARE EMERGING IN THERAPY | False | By Bryce Nelson | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/avantek-inc-reports-earnings-for-qtr-to-dec-31.html | AVANTEK INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/warner-amex.html | Warner Amex | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/graco-inc-reports-earnings-for-14-weeks-to-dec-31.html | GRACO INC reports earnings for 14 weeks to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/4-ex-officials-ask-arms-budget-trim.html | 4 EX-OFFICIALS ASK ARMS BUDGET TRIM | False | By Richard Halloran, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/reputed-mob-leader-paroled.html | REPUTED MOB LEADER PAROLED | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/science/in-world-s-deepest-mine-researchers-hear-the-rocks-talk.html | IN WORLD'S DEEPEST MINE, RESEARCHERS HEAR THE ROCKS 'TALK' | False | By Joseph Lelyveld | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/puritan-bennett-corp-reports-earnings-for-qtr-to-dec-31.html | PURITAN-BENNETT CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/new-york-day-by-day-003860.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/raymark-corp-reports-earnings-for-qtr-to-dec-31.html | RAYMARK CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/kirby-exploration-co-reports-earnings-for-qtr-to-dec-31.html | KIRBY EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/staub-accepts-role-as-mets-reserve.html | STAUB ACCEPTS ROLE AS METS RESERVE | False | By Joseph Durso, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/sports-of-the-times-from-the-red-sox-to-restaurateur.html | SPORTS OF THE TIMES; FROM THE RED SOX TO RESTAURANTEUR | False | By Ira Berkow | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/ims-international-inc-reports-earnings-for-yr-to-dec-31.html | IMS INTERNATIONAL INC reports earnings for Yr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/some-rules-to-live-by-for-everyone-else-only.html | SOME RULES TO LIVE BY FOR EVERYONE ELSE ONLY | False | By Martin Tolchin, Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/aydin-corp-reports-earnings-for-qtr-to-dec-31.html | AYDIN CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/nashua-corp-reports-earnings-for-qtr-to-dec-31.html | NASHUA CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/essex-chemical-corp-reports-earnings-for-yr-to-dec-31.html | ESSEX CHEMICAL CORP reports earnings for Yr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/flightsafety-international-inc-reports-earnings-for-qtr-to-dec-31.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/key-legislators-ask-cuomo-to-postpone-layoff-notices.html | KEY LEGISLATORS ASK CUOMO TO POSTPONE LAYOFF NOTICES | False | By Josh Barbanel, Special To the New York Times | 1983-03-04 | TX 1-074888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/hgic-corp-reports-earnings-for-yr-to-dec-31.html | HGIC CORP reports earnings for Yr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/argentine-president-says-junta-will-call-election-in-october.html | ARGENTINE PRESIDENT SAYS JUNTA WILL CALL ELECTION IN OCTOBER | False | By Edward Schumacher, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/anti-immigrant-group-paralyzes-assam-by-calling-general-strike.html | ANTI-IMMIGRANT GROUP PARALYZES ASSAM BY CALLING GENERAL STRIKE | False | By Sanjoy Hazarika, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/court-gets-transcript-of-talks-on-teamster-fund.html | COURT GETS TRANSCRIPT OF TALKS ON TEAMSTER FUND | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/contributions-by-bankers.html | Contributions By Bankers | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/3-ex-presidents-join-in-dinner-honoring-rickover.html | 3 EX-PRESIDENTS JOIN IN DINNER HONORING RICKOVER | False | By David Shribman, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/a-natural-answer-for-natural-gas.html | A Natural Answer for Natural Gas | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/wallace-sam-p-co-reports-earnings-for-qtr-to-jan-31.html | WALLACE, SAM P, CO reports earnings for Qtr to Jan 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/petrolite-corp-reports-earnings-for-qtr-to-jan-31.html | PETROLITE CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/the-region-john-lodge-gets-switzerland-post.html | THE REGION; John Lodge Gets Switzerland Post | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/the-un-today-march-1-1983-general-assembly.html | The U.N. Today; March 1, 1983; GENERAL ASSEMBLY | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/briefs-262106.html | BRIEFS | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/lowe-s-companies-inc-reports-earnings-for-qtr-to-jan-31.html | LOWE'S COMPANIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/koch-after-meeting-begin-supports-invasion-of-lebanon.html | KOCH, AFTER MEETING BEGIN, SUPPORTS INVASION OF LEBANON | False | By David K. Shipler, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/american-heritage-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HERITAGE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/sullair-corp-reports-earnings-for-qtr-to-dec-31.html | SULLAIR CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/science/q-a-261698.html | Q&A | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/wallace-leaves-hospital.html | Wallace Leaves Hospital | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/books/books-of-the-times-261335.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/assembly-passes-death-penalty-bill.html | ASSEMBLY PASSES DEATH PENALTY BILL | False | By Edward A. Gargan, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/denver-mayor-72-announces-re-election-bid-for-fourth-term.html | DENVER MAYOR, 72, ANNOUNCES RE-ELECTION BID FOR FOURTH TERM | False | By William E. Schmidt, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/gulf-interstate-co-reports-earnings-for-yr-to-dec-31.html | GULF INTERSTATE CO reports earnings for Yr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/japan-vehicle-exports.html | Japan Vehicle Exports | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/buckhorn-inc-reports-earnings-for-qtr-to-dec-31.html | BUCKHORN INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-dec-31.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/venezuela-curbs-prices-and-exchange-rates.html | VENEZUELA CURBS PRICES AND EXCHANGE RATES | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/dance-compass-concepts.html | DANCE: COMPASS CONCEPTS | False | By Jack Anderson | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/around-the-world-bulgarian-is-reported-asked-about-walesa-plot.html | AROUND THE WORLD; Bulgarian Is Reported Asked About Walesa Plot | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/l-misconceptions-in-diatribe-against-secretary-watt-261383.html | MISCONCEPTIONS IN 'DIATRIBE' AGAINST SECRETARY WATT | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/rogers-excels-in-rout-by-rangers.html | ROGERS EXCELS IN ROUT BY RANGERS | False | By Alex Yannis, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/bridge-17-grand-national-teams-qualify-for-the-next-round.html | Bridge: 17 Grand National Teams Qualify for the Next Round | False | By Alan Truscott | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/scouting-post-tour-vetoed.html | SCOUTING; Post Tour Vetoed | False | By Frank Litsky and Michael Katz | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/market-place-price-pullback-speculation.html | Market Place; Price Pullback Speculation | False | By Vartanig G. Vartan | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/c-correction-003611.html | CORRECTION | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/jersey-assembly-votes-to-prohibit-video-gambling.html | JERSEY ASSEMBLY VOTES TO PROHIBIT VIDEO GAMBLING | False | By Joseph F. Sullivan, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/new-york-day-by-day-003854.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/around-the-nation-jersey-man-sentenced-in-tylenol-extortion-case.html | AROUND THE NATION; Jersey Man Sentenced In Tylenol Extortion Case | False | Reuter | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/prices-paid-farmers-up-sharply.html | PRICES PAID FARMERS UP SHARPLY | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/sports-people-rain-insurance.html | SPORTS PEOPLE; Rain Insurance | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/lobbying-with-us-money-new-rules-stir-protests-news-analysis.html | LOBBYING WITH U.S. MONEY: NEW RULES STIR PROTESTS; News Analysis | False | By Kathleen Teltsch | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/vilas-beats-slozil-in-wct-final.html | Vilas Beats Slozil In W.C.T. Final | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/new-arena-for-bill-spivey.html | NEW ARENA FOR BILL SPIVEY | False | By Peter Alfano, Special To The New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/arrows-name-machnik.html | Arrows Name Machnik | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/norfolk-southern-buys-stake.html | NORFOLK SOUTHERN BUYS STAKE | False | By Agis Salpukas | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/sharon-files-suit-against-magazine.html | SHARON FILES SUIT AGAINST MAGAZINE | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/obituaries/erving-pruyn.html | ERVING PRUYN | False | | 1983-03-04 | TX 1-074888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/science/group-s-role.html | Group's Role | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/new-york-day-by-day-002449.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/3-are-accused-of-bribe-offer-on-si-project.html | 3 ARE ACCUSED OF BRIBE OFFER ON S.I. PROJECT | False | By Maurice Carroll | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/ncaa-upheld-in-trust-case.html | N.C.A.A. Upheld In Trust Case | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/l-when-most-were-poor-261386.html | WHEN MOST WERE POOR | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/twin-city-barge-inc-reports-earnings-for-qtr-to-dec-31.html | TWIN CITY BARGE INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/myopic-policy-on-pakistan.html | MYOPIC POLICY ON PAKISTAN | False | By S. Nihal Singh | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/cuomo-pays-his-first-call-on-the-capital.html | CUOMO PAYS HIS FIRST CALL ON THE CAPITAL | False | By Jane Perlez | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/dance-lydia-abarca-is-back.html | DANCE: LYDIA ABARCA IS BACK | False | By Jennifer Dunning | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/sports-people-rugby-star-reinstated.html | SPORTS PEOPLE; Rugby Star Reinstated | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/five-indicted-in-philadelphia.html | Five Indicted in Philadelphia | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/advertising-methods-of-measuring-cable-tv-audiences.html | ADVERTISING; Methods of Measuring Cable TV Audiences | False | By Philip H. Dougherty | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/key-rates-262086.html | Key Rates | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/accounting-rule-changed.html | ACCOUNTING RULE CHANGED | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/required-reading-i-am-astounded.html | Required Reading 'I Am Astounded' | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/heck-s-inc-reports-earnings-for-qtr-to-dec31.html | HECK'S INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/alternative-travel-plans-for-rush-hour-periods.html | ALTERNATIVE TRAVEL PLANS FOR RUSH-HOUR PERIODS | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/sports-people-mirror-mirror.html | SPORTS PEOPLE; Mirror, Mirror ... | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/gerber-scientific-instrument-co-reports-earnings-for-qtr-to-jan-31.html | GERBER SCIENTIFIC INSTRUMENT CO reports earnings for Qtr to jan 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/western-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | WESTERN SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/smith-college-plans-to-honor-mrs-kirkpatrick-in-absentia.html | SMITH COLLEGE PLANS TO HONOR MRS. KIRKPATRICK IN ABSENTIA | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/around-the-nation-panel-on-hunger-hears-a-jobless-mother-s-plea.html | AROUND THE NATION; Panel on Hunger Hears A Jobless Mother's Plea | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/sec-plans-a-review-of-tender-offer-tactics.html | S.E.C. PLANS A REVIEW OF TENDER OFFER TACTICS | False | AP | 1983-03-04 | TX 1-074888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/gold-decline-feeds-on-itself.html | GOLD: DECLINE FEEDS ON ITSELF | False | By H.j. Maidenberg | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/local-hiring-rule-in-boston-is-upheld.html | LOCAL HIRING RULE IN BOSTON IS UPHELD | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/case-outlined-against-4-on-trial-for-dealing-in-guns-for-ira.html | CASE OUTLINED AGAINST 4 ON TRIAL FOR DEALING IN GUNS FOR I.R.A. | False | By Joseph P. Fried | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/gas-decontrol-bill-sent-to-congress.html | GAS DECONTROL BILL SENT TO CONGRESS | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/queen-thanks-us-for-falkland-aid.html | QUEEN THANKS U.S. FOR FALKLAND AID | False | By Judith Cummings, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/dome-petroleum-in-debt-agreement.html | DOME PETROLEUM IN DEBT AGREEMENT | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/lifting-of-jail-capacity-limits-urged.html | LIFTING OF JAIL CAPACITY LIMITS URGED | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/foster-wheeler-corp-reports-earnings-for-qtr-to-dec-31.html | FOSTER WHEELER CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/finance-new-issues-s-p-rating-kept-on-power-bonds.html | FINANCE NEW ISSUES; S.& P. Rating Kept On Power Bonds | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/scm-lays-off-300.html | SCM Lays Off 300 | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/on-the-rock-shopping-in-spain-is-a-breath-of-air.html | ON THE ROCK: SHOPPING IN SPAIN IS A BREATH OF AIR | False | By John Darnton, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/reuters-sends-a-1776-blooper.html | Reuters Sends A 1776 Blooper | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/the-mind-s-eye-and-the-vatican.html | The Mind's Eye and the Vatican | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/topics-atmospherics-impounded.html | Topics; Atmospherics; Impounded | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/crest-foam-reports-earnings-for-qtr-to-nov-30.html | CREST-FOAM reports earnings for Qtr to Nov 30 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/movies/tv-happy-endings-and-the-circus-on-cbs.html | TV: 'HAPPY ENDINGS' AND THE CIRCUS ON CBS | False | By John J. O'Connor | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/gti-corp-reports-earnings-for-qtr-to-dec-31.html | GTI CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/washington-national-corp-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/libyan-delegation-in-chad-for-talks.html | LIBYAN DELEGATION IN CHAD FOR TALKS | False | By James F. Clarity, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/giant-portland-masonry-co-reports-earnings-for-yr-to-dec-31.html | GIANT PORTLAND & MASONRY CO reports earnings for Yr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/business-people-2-promoted-by-texaco-in-executive-changes.html | BUSINESS PEOPLE; 2 Promoted by Texaco In Executive Changes | False | By Daniel F. Cuff | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/chairman-of-channel-13-will-step-down-in-june.html | CHAIRMAN OF CHANNEL 13 WILL STEP DOWN IN JUNE | False | By Sally Bedell | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-dec-31.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/concert-winterreise.html | CONCERT: 'WINTERREISE' | False | By Edward Rothstein | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/missouri-public-service-co-reports-earnings-for-qtr-to-dec-31.html | MISSOURI PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/science/challenger-s-flight-is-delayed-again.html | Challenger's Flight Is Delayed Again | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/steel-talks-yield-union-concessions.html | STEEL TALKS YIELD UNION CONCESSIONS | False | By William Serrin, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/koch-wins-doral-by-5.html | Koch Wins Doral by 5 | False | By John Radosta, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/confrontation-on-lyrics-stirs-voice-of-america.html | CONFRONTATION ON LYRICS STIRS VOICE OF AMERICA | False | By Bernard Weinraub, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/yugoslav-official-attacks-nation-s-press.html | YUGOSLAV OFFICIAL ATTACKS NATION'S PRESS | False | By John Tagliabue, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/vendo-co-reports-earnings-for-qtr-to-dec-31.html | VENDO CO reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/bank-rescue-fdic-role.html | Bank Rescue: F.D.I.C. Role | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/dying-bonn-party-shows-signs-of-life.html | DYING BONN PARTY SHOWS SIGNS OF LIFE | False | By James M. Markham, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/the-city-parking-restricted-in-midtown-area.html | THE CITY; Parking Restricted In Midtown Area | False | By United Press International | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/america-s-newer-immigrants-choosing-suburbs-over-cities.html | AMERICA'S NEWER IMMIGRANTS CHOOSING SUBURBS OVER CITIES | False | By John Herbers | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/new-york-day-by-day-003851.html | NEW YORK DAY BY DAY | False | By Laurie Johnson and Robin Herman | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/science/science-watch-elephant-seals-redux.html | SCIENCE WATCH; ELEPHANT SEALS REDUX | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/friends-of-hunted-unite-to-sabotage-hunters.html | FRIENDS OF HUNTED UNITE TO SABOTAGE HUNTERS | False | By William E. Geist, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/l-interest-gougers-need-a-new-leash-261378.html | INTEREST GOUGERS NEED A NEW LEASH | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/united-illuminating-co-reports-earnings-for-yr-to-jan-31.html | UNITED ILLUMINATING CO reports earnings for Yr to Jan 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/new-york-penalties-for-puffery.html | NEW YORK; PENALTIES FOR PUFFERY | False | By Sydney H. Schanberg | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/epa-memos-tell-of-pleas-of-a-crisis-because-of-cuts.html | E.P.A. MEMOS TELL OF PLEAS OF A 'CRISIS' BECAUSE OF CUTS | False | By Raymond Bonner, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/rockaway-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKAWAY CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/style/7th-ave-winners-coat-dresses-suits.html | 7th AVE. WINNERS: COAT DRESSES, SUITS | False | By Bernadine Morris | 1983-03-04 | TX 1-074888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/goody-products-inc-reports-earnings-for-yr-to-dec-31.html | GOODY PRODUCTS INC reports earnings for Yr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/ppg-industries-to-lay-off-800.html | PPG Industries To Lay Off 800 | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/international-game-technology-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL GAME TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/kysor-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/l-no-self-extinguishing-cigarette-yet-261389.html | NO 'SELF-EXTINGUISHING' CIGARETTE YET | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/theater/brazilian-dancers-latest-to-join-a-chorus-line.html | BRAZILIAN DANCERS LATEST TO JOIN 'A CHORUS LINE' | False | By Warren Hoge, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/quotation-of-the-day-003604.html | Quotation of the Day | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/alabama-voting-plan-cleared.html | Alabama Voting Plan Cleared | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/salvadoran-rebels-call-truce.html | Salvadoran Rebels Call Truce | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/weatherford-international-inc-reports-earnings-for-qtr-to-dec-31.html | WEATHERFORD INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/navy-cites-some-costs-of-leasing.html | NAVY CITES SOME COSTS OF LEASING | False | By Edward Cowan, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/pyro-energy-corp-reports-earnings-for-yr-to-dec-31.html | PYRO ENERGY CORP reports earnings for Yr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/railroad-workers-walk-off-the-job-on-9-jersey-lines.html | RAILROAD WORKERS WALK OFF THE JOB ON 9 JERSEY LINES | False | By Damon Stetson | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/bergen-state-bank-bergenfield-nj-reports-earnings-for-yr-to-dec-31.html | BERGEN STATE BANK (BERGENFIELD, NJ) reports earnings for Yr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/talking-business-with-lambert-of-eastdil-realty-present-status-of-real-estate.html | Talking Business with Lambert of Eastdil Realty; Present Status Of Real Estate | False | By Leonard Sloane | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/science/new-therapy-for-children-is-protested.html | NEW THERAPY FOR CHILDREN IS PROTESTED | False | By Bayard Webster | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/movies/new-film-comic-superhero-coming.html | NEW FILM-COMIC SUPERHERO COMING | False | By Aljean Harmetz, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/the-region-con-edison-to-test-7-warning-sirens.html | THE REGION; Con Edison to Test 7 Warning Sirens | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/l-saharans-keep-fighting-for-their-homeland-261384.html | SAHARANS KEEP FIGHTING FOR THEIR HOMELAND | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/sports-people-what-s-in-a-name.html | SPORTS PEOPLE; What's in a Name? | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/charlotte-curtis-tale-two-cities-wherein-prestigious-new-york-law-firm-finds.html | Charlotte Curtis; A Tale of Two Cities; Wherein a prestigious New York law firm finds cause to establish roots in Ohio. | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/three-young-singers-on-program-in-jersey.html | Three Young Singers On Program in Jersey | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/obituaries/sheward-hagerty.html | SHEWARD HAGERTY | False | | 1983-03-04 | TX 1-074888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/atarizing-reagan.html | ATARIZING REAGAN | False | By Paul E. Tsongas | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/finance-new-issues-6-month-us-bill-rate-falls-slightly-at-auction.html | FINANCE NEW ISSUES; 6-Month U.S. Bill Rate Falls Slightly at Auction | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/science/personal-computers-the-printed-word.html | PERSONAL COMPUTERS; THE PRINTED WORD | False | By Erik Sandberg-Diment | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/stanhome-inc-reports-earnings-for-qtr-to-dec-31.html | STANHOME INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/players-westphal-gets-the-last-laugh.html | PLAYERS; Westphal Gets The Last Laugh | False | By Roy S. Johnson | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/triangle-corp-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/at-t-backed-by-high-court.html | A.T.&T. BACKED BY HIGH COURT | False | By Linda Greenhouse, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/arts/concert-tashi-plays-the-beethoven-septet.html | CONCERT: TASHI PLAYS THE BEETHOVEN SEPTET | False | By Bernard Holland | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/noland-co-reports-earnings-for-qtr-to-dec-31.html | NOLAND CO reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/islanders-talk-over-problems.html | ISLANDERS TALK OVER PROBLEMS | False | By Kevin Dupont, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/hudson-bay-mining-smelting-co-ltd-reports-earnings-for-qtr-to-dec-31.html | HUDSON BAY MINING & SMELTING CO LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/lubrizol-corp-reports-earnings-for-qtr-to-dec-31.html | LUBRIZOL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/coke-s-name-helps-diet-soda.html | COKE'S NAME HELPS DIET SODA | False | By Pamela G. Hollie | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/around-the-world-greeks-retire-15-officers-after-rumors-of-coup.html | AROUND THE WORLD; Greeks Retire 15 Officers After Rumors of Coup | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/scouting-it-pays-to-bowl.html | SCOUTING; It Pays to Bowl | False | By Frank Litsky and Michael Katz | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/obituaries/prof-middeldorf-art-scholar-dies.html | PROF. MIDDELDORF, ART SCHOLAR, DIES | False | By John Russell | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/palm-beach-inc-reports-earnings-for-qtr-to-dec-31.html | PALM BEACH INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/weinberger-calls-soviet-manning-of-missiles-in-syria-very-serious.html | WEINBERGER CALLS SOVIET MANNING OF MISSILES IN SYRIA 'VERY SERIOUS' | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/coghlan-felt-near-outdoor-record.html | COGHLAN FELT NEAR OUTDOOR RECORD | False | By Neil Amdur | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/tv-sports-triathlon-thrives-on-wide-world.html | TV SPORTS; TRIATHLON THRIVES ON 'WIDE WORLD' | False | By Lawrie Mifflin | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/preway-inc-reports-earnings-for-qtr-to-dec-31.html | PREWAY INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/selas-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | SELAS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/scouting-a-runner-coach-on-a-weekend.html | SCOUTING; A Runner-Coach On a Weekend | False | By Frank Litsky and Michael Katz | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/obituaries/james-l-camp-jr.html | JAMES L. CAMP JR. | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/in-the-nation-salvador-heats-up.html | IN THE NATION; SALVADOR HEATS UP | False | By Tom Wicker | 1983-03-04 | TX 1-074888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/dow-declines-8.32-to-1112.62.html | Dow Declines 8.32, to 1,112.62 | False | By Alexander R. Hammer | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/business-people-261941.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/wicor-inc-reports-earnings-for-yr-to-dec-31.html | WICOR INC reports earnings for yr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/science/science-watch-comet-ice-is-now-solid.html | SCIENCE WATCH; Comet Ice Is Now Solid | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/transalta-utilities-corp-reports-earnings-for-yr-to-dec-31.html | TRANSALTA UTILITIES CORP reports earnings for Yr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/chess-tal-wins-the-chigorin-title-at-sochi-on-the-black-sea.html | Chess: Tal Wins the Chigorin Title At Sochi on the Black Sea | False | By Robert Byrne | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/arens-denies-that-he-called-weinberger-hostile-to-israel.html | Arens Denies That He Called Weinberger Hostile to Israel | False | Special to the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/atco-ltd-reports-earnings-for-qtr-to-dec-31.html | ATCO LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/transactions-002849.html | Transactions | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/business-people-a-top-official-resigns-his-may-stores-position.html | BUSINESS PEOPLE; A Top Official Resigns His May Stores Position | False | By Daniel F. Cuff | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/conrail-rates-rise.html | Conrail Rates Rise | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/people-express-to-buy-used-727-s.html | People Express To Buy Used 727's | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/national-medical-care-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL MEDICAL CARE INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/executive-changes-002928.html | EXECUTIVE CHANGES | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/campbell-resources-inc-reports-earnings-for-qtr-to-dec-31.html | CAMPBELL RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/bell-plans-1-billion-stock-sale.html | BELL PLANS $1 BILLION STOCK SALE | False | By Robert J. Cole | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/rumasa-units-reopen.html | Rumasa Units Reopen | False | AP | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/us-tests-show-connecticut-site-over-pcb-limit.html | U.S. TESTS SHOW CONNECTICUT SITE OVER PCB LIMIT | False | By Wolfgang Saxon | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/reagan-asking-wide-changes-in-nation-s-health-insurance-system.html | REAGAN ASKING WIDE CHANGES IN NATION'S HEALTH INSURANCE SYSTEM | False | By Robert Pear, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/opinion/how-to-atone-for-war-hysteria.html | How to Atone for 'War Hysteria' | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/whittaker-corp-reports-earnings-for-qtr-to-jan-31.html | WHITTAKER CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/sports/yanks-mattingly-rookie-on-the-move.html | YANK'S MATTINGLY ROOKIE ON THE MOVE | False | By Murray Chass, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/business-digest-tuesday-march-1-1983-the-economy.html | BUSINESS DIGEST; TUESDAY, MARCH 1, 1983; The Economy | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/us-trade-deficit-less-in-january.html | U.S. TRADE DEFICIT LESS IN JANUARY | False | AP | 1983-03-04 | TX 1-074888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-jan-29.html | PENNEY, J C, CO INC reports earnings for Qtr to Jan 29 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/world/a-new-focus-on-salvador-news-analysis.html | A NEW FOCUS ON SALVADOR; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/cmt-investment-trust-reports-earnings-for-qtr-to-dec-31.html | CMT INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/evans-bob-farms-inc-reports-earnings-for-qtr-to-jan-28.html | EVANS, BOB, FARMS INC reports earnings for Qtr to Jan 28 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/aloha-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | ALOHA AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/us/briefing-261738.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/nyregion/c-correction-003616.html | CORRECTION | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/movies/film-on-black-traditions-in-brazil-set-at-museum.html | Film on Black Traditions In Brazil Set at Museum | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/airline-computers-generate-fare-rift.html | AIRLINE COMPUTERS GENERATE FARE RIFT | False | By Richard Witkin | 1983-03-04 | TX 1-074888 |
| 1983-03-01 | 1983-03-01 | https://www.nytimes.com/1983/03/01/business/dayco-corp-reports-earnings-for-qtr-to-jan-31.html | DAYCO CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-04 | TX 1-074888 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/lfe-corp-reports-earnings-for-qtr-to-jan-28.html | LFE CORP reports earnings for Qtr to Jan 28 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/caterpillar-outlays.html | Caterpillar Outlays | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/century-factors-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY FACTORS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/last-show-scores-big-by-sally-bedell.html | LAST SHOW SCORES BIG; BY SALLY BEDELL | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/craigmont-mines-ltd-reports-earnings-for-qtr-to-jan-31.html | CRAIGMONT MINES LTD reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/advertising-puerto-rico-tourism.html | ADVERTISING; Puerto Rico Tourism | False | By Philip H. Dougherty | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/cellu-craft-inc-reports-earnings-for-qtr-to-dec-31.html | CELLU-CRAFT INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/crippling-of-2d-space-shuttle-tied-to-design-flaw.html | CRIPPLING OF 2D SPACE SHUTTLE TIED TO DESIGN FLAW | False | By Wayne Biddle | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/justice-dept-official-may-be-us-attorney.html | Justice Dept. Official May Be U.S. Attorney | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/mets-again-have-a-crowd-in-right-field.html | Mets Again Have a Crowd in Right Field | False | By Joseph Durso, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/economic-scene-gold-inflation-and-deflation.html | Economic Scene; Gold, Inflation And Deflation | False | By Leonard Silk | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/kitchen-equipment-for-really-keen-knives.html | KITCHEN EQUIPMENT; FOR REALLY KEEN KNIVES | False | By Pierre Franey | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/puritan-bennett-corp-reports-earnings-for-qtr-to-dec-31.html | PURITAN-BENNETT CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/politics-and-religion-divided-and-entwined-on-pope-s-route.html | POLITICS AND RELIGION DIVIDED AND ENTWINED ON POPE'S ROUTE | False | By Alan Riding, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/long-term-bond-prices-rise.html | LONG-TERM BOND PRICES RISE | False | By Michael Quint | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/wci-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | WCI CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/alternative-rush-hour-bus-service-is-added.html | ALTERNATIVE RUSH-HOUR BUS SERVICE IS ADDED | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/sports-people-reward-for-coach.html | SPORTS PEOPLE; Reward for Coach | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/test-for-mitterrand-in-french-voting.html | TEST FOR MITTERRAND IN FRENCH VOTING | False | By E.j. Dionne Jr., Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/unc-resources-inc-reports-earnings-for-qtr-to-dec-31.html | UNC RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/congress-unit-says-old-are-main-fraud-target.html | CONGRESS UNIT SAYS OLD ARE MAIN FRAUD TARGET | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/scope-inc-reports-earnings-for-qtr-to-dec-31.html | SCOPE INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/additional-buses-ease-commuters-worries.html | ADDITIONAL BUSES EASE COMMUTERS' WORRIES | False | By William E. Geist, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/ideal-weight-for-a-long-life-adjusted-upward-in-a-survey.html | 'IDEAL WEIGHT' FOR A LONG LIFE ADJUSTED UPWARD IN A SURVEY | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/new-york-day-by-day-serving-together.html | NEW YORK DAY BY DAY; Serving Together | False | By Robin Herman and Laurie Johnston | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/news-summary-wednesday-march-2-1983.html | News Summary; WEDNESDAY, MARCH 2, 1983 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/williams-w-w-co-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS, W W, CO reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/metropolitan-diary-004209.html | METROPOLITAN DIARY | False | By Glenn Collins | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/drummond-petroleum-ltd-reports-earnings-for-yr-to-oct-31.html | DRUMMOND PETROLEUM LTD reports earnings for Yr to Oct 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/house-unit-tentatively-backs-most-of-social-security-plan.html | HOUSE UNIT TENTATIVELY BACKS MOST OF SOCIAL SECURITY PLAN | False | By David Shribman, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/kirby-exploraton-co-reports-earnings-for-qtr-to-dec-31.html | KIRBY EXPLORATON CO reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/l-higher-alcohol-taxes-can-merely-hurt-004269.html | HIGHER ALCOHOL TAXES CAN MERELY HURT | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/excelsior-insurance-co-reports-earnings-for-qtr-to-dec-31.html | EXCELSIOR INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/60-minute-gourmet-003264.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/carter-on-a-middle-east-trip-rules-out-an-arafat-meeting.html | Carter, on a Middle East Trip, Rules Out an Arafat Meeting | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/american-motor-inns-inc-reports-earnings-for-qtr-to-jan-31.html | AMERICAN MOTOR INNS INC reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-jan-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/shavers-defeated.html | Shavers Defeated | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/texscan-corp-reports-earnings-for-qtr-to-jan-31.html | TEXSCAN CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/varo-inc-reports-earnings-for-qtr-to-jan-28.html | VARO INC reports earnings for Qtr to Jan 28 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/index-international.html | Index; International | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/lebanon-irked-withdraws-invitation-to-koch.html | LEBANON, IRKED, WITHDRAWS INVITATION TO KOCH | False | By David K. Shipler, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/rangers-eliminate-penguins.html | RANGERS ELIMINATE PENGUINS | False | By Lawrie Mifflin, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/scouting-arbour-s-assist.html | SCOUTING; Arbour's Assist | False | By Frank Litsky | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/united-canadian-shares-ltd-reports-earnings-for-yr-to-dec-31.html | UNITED CANADIAN SHARES LTD reports earnings for Yr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/put-the-feds-in-the-ring.html | Put the Feds in the Ring | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/poll-finds-mobility-varies-by-region.html | POLL FINDS MOBILITY VARIES BY REGION | False | By John Herbers, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/kohl-talks-like-gambler-who-has-won.html | KOHL TALKS LIKE GAMBLER WHO HAS WON | False | By James M. Markham, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/rate-panel-slows-deregulation-pace.html | RATE PANEL SLOWS DEREGULATION PACE | False | By Kenneth B. Noble, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/transactions-005674.html | Transactions | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/national-data-communications-inc-reports-earnings-for-qtr-to-oct-31.html | NATIONAL DATA COMMUNICATIONS INC reports earnings for Qtr to Oct 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/brown-group-inc-reports-earnings-for-qtr-to-jan-29.html | BROWN GROUP INC reports earnings for Qtr to Jan 29 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/braniff-deal-still-pending.html | Braniff Deal Still Pending | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-jan-31.html | BANK OF NOVA SCOTIA reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/time-for-commuter-grit.html | Time for Commuter Grit | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/jazz-saheb-sarbib-quintet.html | JAZZ: SAHEB SARBIB QUINTET | False | By Jon Pareles | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/brief-nba-labor-talks-held.html | Brief N.B.A. Labor Talks Held | False | By Sam Goldaper | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/participants-and-disputes-in-rail-strike.html | PARTICIPANTS AND DISPUTES IN RAIL STRIKE | False | | 1983-03-09 | TX 1-074877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/commodities-gold-rebounds-in-us-technical-factors-cited.html | COMMODITIES; GOLD REBOUNDS IN U.S.; TECHNICAL FACTORS CITED | False | By H.j. Maidenberg | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/obituaries/george-mclean-dead-a-mississippi-publisher.html | George McLean Dead; A Mississippi Publisher | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/briefing-004605.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/ravitch-asks-reagn-s-aid-in-averting-an-mta-strike.html | RAVITCH ASKS REAGAN'S AID IN AVERTING AN M.T.A. STRIKE | False | By Damon Stetson | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/american-can-drops-83.2-abc-off-6.4.html | AMERICAN CAN DROPS 83.2%; ABC OFF 6.4% | False | By Phillip H. Wiggins | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/buell-industries-inc-reports-earnings-for-qtr-to-jan-31.html | BUELL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/unilever-net-slips-3.html | Unilever Net Slips 3% | False | Special to the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/newpark-resources-inc-reports-earnings-for-qtr-to-dec-31.html | NEWPARK RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/mrs-thatcher-helps-bl-line-s-debut.html | MRS. THATCHER HELPS BL LINE'S DEBUT | False | Special to the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/met-opera-don-carlo.html | MET OPERA: 'DON CARLO' | False | By John Rockwell | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/careers-83-seniors-as-efficient-job-hunters.html | Careers; '83 Seniors As Efficient Job Hunters | False | By Elizabeth M. Fowler | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/epa-consulting-contracts-under-scrutiny-by-congress.html | E.P.A. CONSULTING CONTRACTS UNDER SCRUTINY BY CONGRESS | False | By Jeff Gerth, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/ups-and-downs-in-african-land-of-thousand-hills.html | UPS AND DOWNS IN AFRICAN LAND OF THOUSAND HILLS | False | By Alan Cowell, Special to the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/q-a-004029.html | Q&A | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/house-democrats-to-ponder-budget.html | HOUSE DEMOCRATS TO PONDER BUDGET | False | By Martin Tolchin, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/scouting-not-a-total-loss.html | SCOUTING; Not a Total Loss | False | By Frank Litsky | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/nuclear-agency-considering-expense-of-safety-measures.html | Nuclear Agency Considering Expense of Safety Measures | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/sambo-s-files-reorganization-plan.html | SAMBO'S FILES REORGANIZATION PLAN | False | By Thomas C. Hayes, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/2-us-aides-say-salvador-faces-an-arms-crisis.html | 2 U.S. AIDES SAY SALVADOR FACES AN ARMS 'CRISIS' | False | By Bernard Weinraub, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/pittsburgh-des-moines-steel-co-reports-earnings-for-qtr-to-dec-31.html | PITTSBURGH-DES MOINES STEEL CO reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/the-military-a-hometown-business.html | THE MILITARY, A HOMETOWN BUSINESS | False | By Marjorie Hunter, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/cleanup-of-waste-site-studied-in-coast-talks.html | CLEANUP OF WASTE SITE STUDIED IN COAST TALKS | False | By Gladwin Hill, Special To the New York Times | 1983-03-09 | TX 1-074877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/vyquest-inc-reports-earnings-for-yr-to-nov-30.html | VYQUEST INC reports earnings for Yr to Nov 30 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/villanova-held-off-in-quest-for-title.html | VILLANOVA HELD OFF IN QUEST FOR TITLE | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/elly-ameling-recital-off.html | Elly Ameling Recital Off | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/business-people-why-braniff-head-recorded-that-call.html | BUSINESS PEOPLE; Why Braniff Head Recorded That Call | False | By Daniel F. Cuff | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/2-generals-give-up-posts-in-israel-bowing-to-beirut-massacre-panel.html | 2 GENERALS GIVE UP POSTS IN ISRAEL, BOWING TO BEIRUT MASSACRE PANEL | False | Special to the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/topics-short-temper-long-wait-housing-at-last.html | TOPICS; Short Temper, Long Wait; Housing, at Last | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/evergood-products-corp-reports-earnings-for-yr-to-dec-31.html | EVERGOOD PRODUCTS CORP reports earnings for Yr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/vail-associates-inc-reports-earnings-for-qtr-to-jan-31.html | VAIL ASSOCIATES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/the-air-delivery-free-for-all.html | THE AIR DELIVERY FREE-FOR-ALL | False | By Agis Salpukas | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/finance-new-issues-extendable-notes.html | FINANCE NEW ISSUES; Extendable Notes | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-jan-28.html | VOLT INFORMATION SCIENCES INC reports earnings for Qtr to Jan 28 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/bridge-regency-whist-club-lost-2-executives-on-same-day.html | BRIDGE:; Regency Whist Club Lost 2 Executives on Same Day | False | By Alan Truscott | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/personal-health-003297.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/new-york-day-by-day-artist-s-in-quest-of-recognition.html | NEW YORK DAY BY DAY; Artist's in Quest of Recognition | False | By Robin Herman and Laurie Johnston | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/inspected-meat.html | 'INSPECTED' MEAT | False | By Kathleen A. Hughes | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/movies/tv-review-of-the-new-federalism.html | TV: REVIEW OF THE NEW FEDERALISM | False | By John Corry | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/teletek-inc-reports-earnings-for-qtr-to-dec-31.html | TELETEK INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/flexi-van-corp-reports-earnings-for-qtr-to-dec-31.html | FLEXI-VAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/american-express-completes-deal.html | American Express Completes Deal | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/handcuffed-in-last-second.html | Handcuffed In Last Second | False | By United Press International | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/late-canadien-goal-ties-the-islanders.html | LATE CANADIEN GOAL TIES THE ISLANDERS | False | BY Kevin Dupont Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/gym-clothes-exercises-in-style.html | GYM CLOTHES: EXERCISES IN STYLE | False | By Judy Klemesrud | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/new-weapons-in-mideast-raise-strategic-questions-military-analysis.html | NEW WEAPONS IN MIDEAST RAISE STRATEGIC QUESTIONS; Military Analysis | False | By Drew Middleton | 1983-03-09 | TX 1-074877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/compact-video-inc-reports-earnings-for-qtr-to-jan-31.html | COMPACT VIDEO INC reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/tv-m-a-s-h-ends-on-a-sentimental-note.html | TV: 'M*A*S*H' ENDS ON A SENTIMENTAL NOTE | False | By John J. O'Connor | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/gamble-doubtful-on-his-role.html | GAMBLE DOUBTFUL ON HIS ROLE | False | By Murray Chass, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/9-americans-hurt-in-turkey.html | 9 Americans Hurt in Turkey | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/com-systems-inc-reports-earnings-for-qtr-to-dec-31.html | COM SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/steel-union-leaders-ratify-concessions.html | STEEL UNION LEADERS RATIFY CONCESSIONS | False | By William Serrin, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/governors-ask-us-to-reduce-deficit-in-federal-budget.html | GOVERNORS ASK U.S. TO REDUCE DEFICIT IN FEDERAL BUDGET | False | Special to the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/bradford-national-corp-reports-earnings-for-qtr-to-dec-31.html | BRADFORD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/dance-jennifer-muller-offers-three-premieres.html | DANCE: JENNIFER MULLER OFFERS THREE PREMIERES | False | By Anna Kisselgoff | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/obituaries/fredrick-lawson-hovde-75-former-president-of-purdue.html | FREDRICK LAWSON HOVDE, 75, FORMER PRESIDENT OF PURDUE | False | By Walter H. Waggoner | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/theater/theater-the-tooth-of-crime-at-la-mama-annex.html | THEATER: 'THE TOOTH OF CRIME' AT LA MAMA ANNEX | False | By Mel Gussow | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/sports-people-trouble-no-barrier.html | SPORTS PEOPLE; Trouble No Barrier | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/dow-rises-18.09-to-record-1130.71.html | DOW RISES 18.09, TO RECORD 1,130.71 | False | By Alexander R. Hammer | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/rockwood-national-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKWOOD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/baritone-haken-haggard.html | BARITONE: HAKEN HAGEGARD | False | By Tim Page | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/obituaries/patricia-hunt.html | PATRICIA HUNT | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/ronson-corp-reports-earnings-for-qtr-to-dec-31.html | RONSON CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/pittway-co-reports-earnings-for-qtr-to-dec-31.html | PITTWAY CO reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/ackerman-wins-queens-house-seat.html | ACKERMAN WINS QUEENS HOUSE SEAT | False | By Frank Lynn | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/republic-corp-reports-earnings-for-qtr-to-jan-31.html | REPUBLIC CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/state-legislators-fail-in-bid-to-delay-employee-layoffs.html | STATE LEGISLATORS FAIL IN BID TO DELAY EMPLOYEE LAYOFFS | False | By Josh Barbanel, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/gelman-sciences-inc-reports-earnings-for-qtr-to-jan-31.html | GELMAN SCIENCES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/al-davis-at-center-of-olympic-dispute.html | AL DAVIS AT CENTER OF OLYMPIC DISPUTE | False | By Robert Lindsey, Special To the New York Times | 1983-03-09 | TX 1-074877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/nigeria-to-join-oil-price-talks-in-europe.html | NIGERIA TO JOIN OIL PRICE TALKS IN EUROPE | False | By Paul Lewis, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/lil-champ-food-stores-inc-reports-earnings-for-qtr-to-jan-29.html | LIL' CHAMP FOOD STORES INC reports earnings for Qtr to Jan 29 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/finance-new-issues-dome-and-affiliate-offer-some-of-pipeline-shares.html | FINANCE/NEW ISSUES; Dome and Affiliate Offer Some of Pipeline Shares | False | Special to the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Douglas C. McGill | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/jones-vining-inc-reports-earnings-for-yr-to-dec-31.html | JONES & VINING INC reports earnings for Yr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/chauffeur-to-a-generation-of-senators.html | CHAUFFEUR TO A GENERATION OF SENATORS | False | Special to the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/queen-s-party-fords-streams-in-rain.html | QUEEN'S PARTY FORDS STREAMS IN RAIN | False | By Francis X. Clines, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/scouting-different-court-for-tracy-austin.html | SCOUTING; Different Court For Tracy Austin | False | By Frank Litsky | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/international-game-technology-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL GAME TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/mastercard-s-new-design.html | Mastercard's New Design | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/oilers-edge-devils-gretzky-gets-no-55.html | OILERS EDGE DEVILS; GRETZKY GETS NO. 55 | False | By James Tuite, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/the-city-hall-shuffle.html | THE CITY HALL SHUFFLE | False | By Michael Goodwin | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/new-york-day-by-day-give-one-pint-of-blood-get-a-dose-of-comedy.html | NEW YORK DAY BY DAY; Give One Pint of Blood, Get a Dose of Comedy | False | By Robin Herman and Laurie Johnston | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/great-american-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/l-state-school-aid-s-conspicuous-inequity-004265.html | STATE SCHOOL AID'S CONSPICUOUS INEQUITY | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/pianist-bennet-lerner.html | PIANIST: BENNET LERNER | False | By Bernard Holland | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/tennessee-national-gas-lines-inc-reports-earnings-for-qtr-to-dec-31.html | TENNESSEE NATIONAL GAS LINES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/a-preservationist-group-enters-long-battle-of-morningside-park.html | A PRESERVATIONIST GROUP ENTERS LONG BATTLE OF MORNINGSIDE PARK | False | By Deirdre Carmody | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/topics-short-temper-long-wait-bench-manners.html | TOPICS; Short Temper, Long Wait; Bench Manners | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/first-witnesses-testify-about-killing-of-transit-worker-by-mob.html | FIRST WITNESSES TESTIFY ABOUT KILLING OF TRANSIT WORKER BY MOB | False | By Joseph P. Fried | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/todd-layoffs.html | Todd Layoffs | False | AP | 1983-03-09 | TX 1-074877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/noland-co-reports-earnings-for-qtr-to-dec-31.html | NOLAND CO reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/around-the-nation-socialist-re-elected-as-mayor-in-vermont.html | AROUND THE NATION; Socialist Re-elected As Mayor in Vermont | False | Special to the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/american-can-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CAN CO reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/key-rates-004587.html | Key Rates | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/hebron-mayor-says-israelis-kidnapped-2-arab-teen-agers.html | HEBRON MAYOR SAYS ISRAELIS KIDNAPPED 2 ARAB TEEN-AGERS | False | Special to the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/advertising-farrell-president-of-ebw.html | Advertising; Farrell President Of E.B.W. | False | By Philip H. Dougherty | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/new-york-day-by-day-warmth-of-gloves-warmth-of-sentiment.html | NEW YORK DAY BY DAY; Warmth of Gloves, Warmth of Sentiment | False | By Robin Herman and Laurie Johnston | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/sports-people-tate-sues-dick-young.html | SPORTS PEOPLE; Tate Sues Dick Young | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/around-the-world-world-labor-agency-re-elects-french-chief.html | AROUND THE WORLD; World Labor Agency Re-elects French Chief | False | Special to the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/movies/provincial-actors-views-troupe-in-poland.html | 'PROVINCIAL ACTORS' VIEWS TROUPE IN POLAND | False | By Janet Maslin | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/car-and-truck-outlook.html | Car and Truck Outlook | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-jan-29.html | DUNKIN' DONUTS CORP reports earnings for Qtr to Jan 29 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/advertising-medlin-associates-finds-that-ad-pays-off.html | ADVERTISING; Medlin & Associates Finds That Ad Pays Off | False | By Philip H. Dougherty | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/li-doctor-suspended-on-drug-abuse-charge.html | L.I. Doctor Suspended On Drug-Abuse Charge | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/books/books-of-the-times-004010.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/emco-ltd-reports-earnings-for-yr-to-dec-31.html | EMCO LTD reports earnings for Yr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/una-corp-reports-earnings-for-qtr-to-jan-31.html | UNA CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/l-contractors-stung-by-new-york-city-004266.html | CONTRACTORS STUNG BY NEW YORK CITY | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/video-gambling-ban-becomes-jersey-law.html | Video Gambling Ban Becomes Jersey Law | False | Special to the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/economic-view-more-optimistic.html | ECONOMIC VIEW MORE OPTIMISTIC | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/18-bottlers-suing-coke-over-diet-syrup-prices.html | 18 BOTTLERS SUING COKE OVER DIET SYRUP PRICES | False | By Pamela G. Hollie | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/unilever-ltd-and-unilever-nv-reports-earnings-for-qtr-to-dec-31.html | UNILEVER LTD AND UNILEVER NV reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/l-how-to-fund-races-for-the-us-senate-004268.html | HOW TO FUND RACES FOR THE U.S. SENATE | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/2-police-officers-held-in-robbery-of-a-food-store.html | 2 POLICE OFFICERS HELD IN ROBBERY OF A FOOD STORE | False | By Leonard Buder | 1983-03-09 | TX 1-074877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/israel-is-reported-to-reject-us-plan-on-troop-pullout.html | ISRAEL IS REPORTED TO REJECT U.S. PLAN ON TROOP PULLOUT | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/c-correction-005973.html | CORRECTION | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/china-insists-taiwan-s-fate-is-no-business-of-us.html | CHINA INSISTS TAIWAN'S FATE IS NO BUSINESS OF U.S. | False | By Christopher S. Wren, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/briefs-005634.html | BRIEFS | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/article-005594-no-title.html | Article 005594 -- No Title | False | By Neil Amdur | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/outlays-for-building-surge-8.9.html | OUTLAYS FOR BUILDING SURGE 8.9% | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/velo-bind-inc-reports-earnings-for-qtr-to-dec-31.html | VELO-BIND INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/5000-salvadorans-demonstrate-for-land-act.html | 5,000 SALVADORANS DEMONSTRATE FOR LAND ACT | False | By Lydia Chavez, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/royal-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | ROYAL BANK OF CANADA reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/panels-hear-arguments-on-indian-point.html | PANELS HEAR ARGUMENTS ON INDIAN POINT | False | Special to the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/nominees-picked-in-fight-for-gaf.html | NOMINEES PICKED IN FIGHT FOR GAF | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/american-national-petroleum-co-reports-earnings-for-yr-to-dec-31.html | AMERICAN NATIONAL PETROLEUM CO reports earnings for Yr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-jan-29.html | PENNEY, J C, CO INC reports earnings for Qtr to Jan 29 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/text-of-governors-resolution-on-federal-budget.html | TEXT OF GOVERNORS' RESOLUTION ON FEDERAL BUDGET | False | Special to the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/c-correction-005971.html | CORRECTION | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/new-food-ways-to-help-a-busy-cook-cope.html | NEW FOOD WAYS TO HELP A BUSY COOK COPE | False | By Marian Burros | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/jail-study-panel-urges-the-easing-of-rules-on-bail.html | JAIL STUDY PANEL URGES THE EASING OF RULES ON BAIL | False | By E. R. Shipp | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/the-pop-life-004027.html | THE POP LIFE | False | By Robert Palmer | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/bay-state-gas-co-reports-earnings-for-qtr-to-dec-31.html | BAY STATE GAS CO reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/business-people-paramount-line-bought.html | BUSINESS PEOPLE; Paramount Line Bought | False | By Daniel F. Cuff | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/prairie-oil-royalties-co-ltd-reports-earnings-for-yr-to-dec-31.html | PRAIRIE OIL ROYALTIES CO LTD reports earnings for Yr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/harsco-corp-reports-earnings-for-qtr-to-dec-31.html | HARSCO CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/around-the-nation-005857.html | AROUND THE NATION; | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/l-against-weird-pizza-004058.html | Against 'Weird' Pizza | False | | 1983-03-09 | TX 1-074877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/fluor-sells-leases.html | Fluor Sells Leases | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/american-broadcasting-cos-inc-abc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BROADCASTING COS INC (ABC) reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/accuray-corp-reports-earnings-for-qtr-to-dec31.html | ACCURAY CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/advertising-two-developments-in-medical-publications.html | ADVERTISING; Two Developments In Medical Publications | False | By Philip H. Dougherty | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/obituaries/paul-feigay-producer-on-broadway-and-tv.html | Paul Feigay, Producer On Broadway and TV | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/dingell-says-he-has-evidence-of-epa-criminal-conduct.html | DINGELL SAYS HE HAS EVIDENCE OF E.P.A. 'CRIMINAL CONDUCT' | False | By Stuart Taylor Jr., Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/loblaw-companies-ltd-reports-earnings-for-yr-to-jan-1.html | LOBLAW COMPANIES LTD reports earnings for Yr to Jan 1 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/real-estate.html | Real Estate | False | A Shift, By Jersey Developers | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/food-notes-004458.html | FOOD NOTES | False | By Marian Burros | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/british-columbia-resources-investment-corp-reports-earnings-for-qtr-to-dec.html | BRITISH COLUMBIA RESOURCES INVESTMENT CORP reports earnings for Qtr to Dec | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/shipowners-win-a-vote-in-senate.html | SHIPOWNERS WIN A VOTE IN SENATE | False | Special to the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/finance-new-issues-fannie-mae-sells-certificate-issue.html | FINANCE NEW ISSUES; Fannie Mae Sells Certificate Issue | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/advertising-world-press-review.html | ADVERTISING; World Press Review | False | By Philip H. Dougherty | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/soviet-chinese-talks-are-renewed-in-moscow.html | SOVIET-CHINESE TALKS ARE RENEWED IN MOSCOW | False | By John F. Burns, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/wheelabrator-offers-rights.html | Wheelabrator Offers Rights | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/preway-inc-reports-earnings-for-qtr-to-dec-31.html | PREWAY INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/2-cures-reported-for-kidney-stones.html | 2 CURES REPORTED FOR KIDNEY STONES | False | By Lawrence K. Altman, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/new-york-day-by-day-mr-knickerbocker.html | NEW YORK DAY BY DAY; Mr. Knickerbocker | False | By Robin Herman and Laurie Johnston | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/sports-of-the-times-latest-successsor-to-billy-martin.html | SPORTS OF THE TIMES; LATEST SUCCESSOR TO BILLY MARTIN | False | By Dave Anderson | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/mayor-to-face-ex-mayor.html | Mayor to Face Ex-Mayor | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/steego-corp-reports-earnings-for-qtr-to-jan-31.html | STEEGO CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/treasury-statement.html | Treasury Statement | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/obituaries/florence-gould-dead-benefactor-of-the-arts.html | Florence Gould Dead; Benefactor of the Arts | False | AP | 1983-03-09 | TX 1-074877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/concert-anthony-newman.html | CONCERT: ANTHONY NEWMAN | False | By Tim Page | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/grantree-corp-reports-earnings-for-qtr-to-jan-27.html | GRANTREE CORP reports earnings for Qtr to Jan 27 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/pop-david-roche-quintet.html | POP: DAVID ROCHE QUINTET | False | By Stephen Holden | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/business-digest-wednesday-march-2-1983.html | BUSINESS DIGEST; WEDNESDAY, MARCH 2, 1983 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/a-democratic-foreign-policy-dance-for-1984.html | A DEMOCRATIC FOREIGN POLICY DANCE FOR 1984 | False | By Judith Miller, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/business-people-northwestern-mutual-appoints-a-new-chief.html | BUSINESS PEOPLE; Northwestern Mutual Appoints a New Chief | False | By Daniel F. Cuff | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/real-estate-investment-properties-reports-earnings-for-qtr-to-dec-31.html | REAL ESTATE INVESTMENT PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/l-of-authors-publishers-and-glass-houses-004264.html | OF AUTHORS, PUBLISHERS AND GLASS HOUSES | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/champion-spark-plug-co-reports-earnings-for-qtr-to-dec-31.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/missouri-public-service-co-reports-earnings-for-qtr-to-dec-31.html | MISSOURI PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/nordstrom-inc-reports-earnings-for-qtr-to-jan-31.html | NORDSTROM INC reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/aid-given-to-watergate-hero.html | Aid Given to Watergate Hero | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/sports-people-elway-vs-walker.html | SPORTS PEOPLE; Elway vs. Walker | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/article-005603-no-title.html | Article 005603 -- No Title | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/arts/bbc-breakfast-show-ahead-of-rival.html | BBC BREAKFAST SHOW AHEAD OF RIVAL | False | By R.w. Apple Jr., Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/washington-homes-inc-reports-earnings-for-qtr-to-jan-31.html | WASHINGTON HOMES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/metex-corp-reports-earnings-for-yr-to-dec-31.html | METEX CORP reports earnings for Yr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/wine-talk-003306.html | WINE TALK | False | By Frank J. Prial | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/the-un-today-march-2-1983.html | The U.N. Today; March 2, 1983 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/digicon-inc-reports-earnings-for-qtr-to-jan-31.html | DIGICON INC reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/knicks-defeated-by-76ers-106-94.html | KNICKS DEFEATED BY 76ers, 106-94 | False | By Michael Katz | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/the-smoking-gun-at-the-epa.html | The Smoking Gun at the E.P.A. | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/city-s-savings-banks-stronger.html | CITY'S SAVINGS BANKS STRONGER | False | By Robert A. Bennett | 1983-03-09 | TX 1-074877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/world/san-salvador-archbishop-named-post-unfilled-since-1980-murder.html | SAN SALVADOR ARCHBISHOP NAMED; POST UNFILLED SINCE 1980 MURDER | False | By Henry Kamm, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/duro-test-corp-reports-earnings-for-qtr-to-jan-31.html | DURO-TEST CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/collins-foods-international-inc-reports-earnings-for-qtr-to-jan-31.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/the-city-s-hospital-agency-called-fit-enough-to-borrow.html | THE CITY'S HOSPITAL AGENCY CALLED FIT ENOUGH TO BORROW | False | By Ronald Sullivan | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/observer-no-more-mr-clean-guy.html | OBSERVER; NO MORE MR. CLEAN GUY | False | By Russell Baker | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/summer-co-reports-earnings-for-qtr-to-dec-31.html | SUMMER & CO reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/obituaries/carlos-m-varsavsky-49-is-dead-chief-of-lincoln-west-associates.html | CARLOS M. VARSAVSKY, 49, IS DEAD; CHIEF OF LINCOLN WEST ASSOCIATES | False | By Joyce Purnick | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/market-place-booming-sales-of-unit-trusts.html | Market Place; Booming Sales Of Unit Trusts | False | By Vartanig G. Vartan | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/business-people-new-president-chosen-in-changes-at-colgate.html | BUSINESS PEOPLE; New President Chosen In Changes at Colgate | False | By Daniel F. Cuff | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/tests-in-1981-hinted-repairs-for-x-car-weren-t-adequate.html | TESTS IN 1981 HINTED REPAIRS FOR X-CAR WEREN'T ADEQUATE | False | By David Burnham, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/united-presidential-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED PRESIDENTIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/money-in-job-bill-is-spread-around.html | MONEY IN JOB BILL IS SPREAD AROUND | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/plasma-therm-inc-reports-earnings-for-yr-to-nov-30.html | PLASMA-THERM INC reports earnings for Yr to Nov 30 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/yonkers-motel-fire-kills-man-2-held.html | YONKERS MOTEL FIRE KILLS MAN; 2 HELD | False | By Franklin Whitehouse | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/beeline-inc-reports-earnings-for-qtr-to-jan-29.html | BEELINE INC reports earnings for Qtr to Jan 29 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/scaasi-s-dresses-in-exotic-bloom.html | SCAASI'S DRESSES IN EXOTIC BLOOM | False | By Bernadine Morris | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/woods-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | WOODS PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/bank-acquisitions-planned-in-2-states.html | Bank Acquisitions Planned in 2 States | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/in-defense-of-that-indispensable-butter.html | IN DEFENSE OF THAT INDISPENSABLE, BUTTER | False | By Robert Farrar Capon | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/l-export-the-work-and-leave-consuming-to-us-004267.html | EXPORT THE WORK AND LEAVE CONSUMING TO US? | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/olin-buys-stake.html | Olin Buys Stake | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/americas-imf-stake.html | AMERICA'S I.M.F. STAKE | False | By Pamela S. Falk | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/quotation-of-the-day-005969.html | Quotation of the Day | False | | 1983-03-09 | TX 1-074877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/obituaries/ben-l-lichtenstein.html | BEN L. LICHTENSTEIN | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/opinion/to-meet-greek-needs.html | TO MEET GREEK NEEDS | False | By John O. Iatrides | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/walker-color-inc-reports-earnings-for-qtr-to-nov-30.html | WALKER COLOR INC reports earnings for Qtr to Nov 30 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/caribou-energy-inc-reports-earnings-for-qtr-to-dec-31.html | CARIBOU ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/scouting-walker-s-impact.html | SCOUTING; Walker's Impact | False | By Frank Litsky | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/sports/plays-last-shot-strategy-by-bonnies.html | PLAYS; LAST-SHOT STRATEGY BY BONNIES | False | By William C. Rhoden | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/four-star-truck-stop-with-trailer-size-menu.html | FOUR-STAR TRUCK STOP WITH TRAILER-SIZE MENU | False | By William Serrin | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/house-votes-conservation-corps-to-put-100000-youths-to-work.html | HOUSE VOTES CONSERVATION CORPS TO PUT 100,000 YOUTHS TO WORK | False | By Robert Pear, Special To the New York Times | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/lama-ends-search.html | Lama Ends Search | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/advertising-knapp-communications.html | ADVERTISING; Knapp Communications | False | By Philip H. Dougherty | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/l-braces-for-scoliosis-003292.html | Braces for Scoliosis | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/us/around-the-nation-six-dead-in-gunfire-in-remote-alaska-town.html | AROUND THE NATION; Six Dead in Gunfire In Remote Alaska Town | False | AP | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/executive-changes-004419.html | EXECUTIVE CHANGES | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/garden/supermarket-devoted-to-passover-fare.html | SUPERMARKET DEVOTED TO PASSOVER FARE | False | By Michael Winerip | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/rolland-inc-reports-earnings-for-qtr-to-dec-31.html | ROLLAND INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/nyregion/stern-suggests-new-fields-for-udc.html | STERN SUGGESTS NEW FIELDS FOR U.D.C. | False | By Edward A. Gargan | 1983-03-09 | TX 1-074877 |
| 1983-03-02 | 1983-03-02 | https://www.nytimes.com/1983/03/02/business/combustion-equipment-associates-inc-reports-earnings-for-qtr-to-dec-31.html | COMBUSTION EQUIPMENT ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-074877 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/visual-technology-inc-reports-earnings-for-qtr-to-dec-31.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/comtech-telecommunications-corp-reports-earnings-for-qtr-to-jan-31.html | COMTECH TELECOMMUNICATIONS CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/intermedics-inc-reports-earnings-for-qtr-to-jan-30.html | INTERMEDICS INC reports earnings for Qtr to Jan 30 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/theater/theater-milton-berle-in-goodnight-grandpa.html | THEATER: MILTON BERLE IN 'GOODNIGHT, GRANDPA' | False | By Mel Gussow | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/quotation-of-the-day-008636.html | Quotation of the Day | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/problems-in-merging-spaces.html | PROBLEMS IN MERGING SPACES | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/home-beat-a-plenitude-of-pine.html | HOME BEAT; A PLENITUDE OF PINE | False | | 1983-03-07 | TX 1-074880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/world-bank-reports-a-record-profit.html | WORLD BANK REPORTS A RECORD PROFIT | False | By Clyde H. Farnsworth, Special To The New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/xoil-energy-resources-inc-reports-earnings-for-qtr-to-nov-30.html | XOIL ENERGY RESOURCES INC reports earnings for Qtr to Nov 30 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/reporter-s-notebook-weather-remakes-queen-s-schedules.html | REPORTER'S NOTEBOOK: WEATHER REMAKES QUEEN'S SCHEDULES | False | By Enid Nemy, Special To The New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/around-the-nation-slavery-convictions-of-3-upheld-in-migrant-case.html | AROUND THE NATION; Slavery Convictions of 3 Upheld in Migrant Case | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/jwt-group-reports-earnings-for-qtr-to-dec-31.html | JWT GROUP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/court-upholds-use-of-tracing-beeper.html | COURT UPHOLDS USE OF TRACING BEEPER | False | Special to the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/transactions-008212.html | Transactions | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/opinion/governors-against-the-president.html | Governors Against the President | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/times-co-appointment.html | Times Co. Appointment | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/2-students-of-the-city-game.html | 2 STUDENTS OF THE CITY GAME | False | By Peter Alfano | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAS TRANSMISSION CO reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/great-northern-financial-corp-reports-earnings-for-yr-to-dec-31.html | GREAT NORTHERN FINANCIAL CORP reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/the-un-today-march-3-1983-general-assembly.html | The U.N. Today; March 3, 1983; GENERAL ASSEMBLY | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/pop-singer-village-west.html | POP SINGER: VILLAGE WEST | False | By John S. Wilson | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/westlands-diversified-bancorp-inc-reports-earnings-for-yr-to-dec-31.html | WESTLANDS DIVERSIFIED BANCORP INC reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/mesh-sided-playpen-and-crib-hazard-cited.html | MESH-SIDED PLAYPEN AND CRIB HAZARD CITED | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/hgic-corp-reports-earnings-for-yr-to-dec-31.html | HGIC CORP reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/6-killed-in-alaska-in-shooting-spree.html | 6 KILLED IN ALASKA IN SHOOTING SPREE | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/reliance-group-inc-reports-earnings-for-qtr-to-dec-31.html | RELIANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/fiorentina-to-play-in-challenge-cup.html | Fiorentina to Play In Challenge Cup | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/devices-that-help-the-deaf-at-home.html | DEVICES THAT HELP THE DEAF AT HOME | False | By Jane Wollman | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | RELIANCE GROUP HOLDINGS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/obituaries/robert-t-scully.html | ROBERT T. SCULLY | False | | 1983-03-07 | TX 1-074880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/reagan-pressing-justice-officials-on-epa-case.html | REAGAN PRESSING JUSTICE OFFICIALS ON E.P.A. CASE | False | By Francis X. Clines, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/lama-tony-co-inc-reports-earnings-for-yr-to-dec-31.html | LAMA, TONY, CO INC reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/biospherics-inc-reports-earnings-for-qtr-to-dec-31.html | BIOSPHERICS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/zondervan-corp-reports-earnings-for-yr-to-dec-31.html | ZONDERVAN CORP reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/phone-mate-reports-earnings-for-qtr-to-dec-31.html | PHONE-MATE reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/credit-markets-rally-lifts-treasury-bonds.html | CREDIT MARKETS; Rally Lifts Treasury Bonds; | False | By Michael Quint | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/a-rikers-i-inmate-commits-suicide-in-the-mental-ward.html | A Rikers I. Inmate Commits Suicide in the Mental Ward | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/gibson-c-r-co-reports-earnings-for-qtr-to-dec-31.html | GIBSON, C R, CO reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/opinion/obligation-to-history.html | Obligation to History | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/southeast-banking.html | Southeast Banking | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/ackerman-is-sworn-in-as-new-congressman.html | Ackerman Is Sworn In As New Congressman | False | Special to the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/auxton-computer-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | AUXTON COMPUTER ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/t-bar-inc-reports-earnings-for-qtr-to-dec-31.html | T-BAR INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/business-people-coca-cola-changes-lineup-at-columbia.html | BUSINESS PEOPLE; Coca-Cola Changes Lineup at Columbia | False | By Daniel F. Cuff | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/reports-of-insider-trading.html | REPORTS OF INSIDER TRADING | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/news-summary-thursday-march-3-1983.html | News Summary; THURSDAY, MARCH 3, 1983 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/31-reported-killed-as-new-assam-violence-flares.html | 31 REPORTED KILLED AS NEW ASSAM VIOLENCE FLARES | False | Special to the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/advertising-marketing-directed-at-patients.html | Advertising Marketing Directed At Patients | False | By Philip H. Dougherty | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/fairmount-chemical-co-reports-earnings-for-qtr-to-dec-31.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/q-a-006698.html | Q&A | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/books/books-of-the-times-006577.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/maryland-realty-trust-reports-earnings-for-yr-to-nov-30.html | MARYLAND REALTY TRUST reports earnings for Yr to Nov 30 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/cia-analysts-now-said-to-find-us-overstated-soviet-arms-rise.html | C.I.A. ANALYSTS NOW SAID TO FIND U.S. OVERSTATED SOVIET ARMS RISE | False | Special to The New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/business-people-key-seagram-strategist-leaving-after-42-years.html | BUSINESS PEOPLE; Key Seagram Strategist Leaving After 42 Years | False | By Daniel F. Cuff | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/briefs-007707.html | BRIEFS | False | | 1983-03-07 | TX 1-074880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/court-halts-braniff-plan-with-psa.html | COURT HALTS BRANIFF PLAN WITH PSA | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/7-game-playoff-plan-is-at-issue.html | 7-GAME PLAYOFF PLAN IS AT ISSUE | False | By Murray Chass, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/macandrews-forbes-co-reports-earnings-for-yr-to-dec-31.html | MACANDREWS & FORBES CO reports earnings for Yr to Dec 31 | False | | | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/man-in-the-news-key-figure-in-epa-inquiry.html | MAN IN THE NEWS; KEY FIGURE IN E.P.A. INQUIRY | False | By Marjorie Hunter, Special To the New York Times | | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/brock-hotel-corp-reports-earnings-for-qtr-to-dec-31.html | BROCK HOTEL CORP reports earnings for Qtr to Dec 31 | False | | | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/cognitronics-corp-reports-earnings-for-qtr-to-dec-31.html | COGNITRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/nj-transit-relaxes-demands-for-pay-cuts-in-rail-walkout.html | N.J. TRANSIT RELAXES DEMANDS FOR PAY CUTS IN RAIL WALKOUT | False | By Robert Hanley, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/xerox-introduces-two-new-copiers.html | Xerox Introduces Two New Copiers | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/hannaford-bros-co-reports-earnings-for-qtr-to-jan-1.html | HANNAFORD BROS CO reports earnings for Qtr to Jan 1 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/opinion/attuning-voting-to-the-tv-age.html | ATTUNING VOTING TO THE TV AGE | False | By Leonard H. Goldensonleonard H. Goldenson Is Chairman of the Board of American Broadcasting Companies Inc. | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/oil-hunt-at-top-of-the-world.html | OIL HUNT AT TOP OF THE WORLD | False | By Douglas Martin, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/boothe-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/empire-airlines-reports-earnings-for-qtr-to-dec-31.html | EMPIRE AIRLINES reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/seven-oaks-international-reports-earnings-for-qtr-to-jan-31.html | SEVEN OAKS INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/key-rates-006985.html | Key Rates | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/tech-sym-corp-reports-earnings-for-qtr-to-dec-31.html | TECH-SYM CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/poland-to-try-central-figure-in-the-formation-of-solidarity.html | Poland to Try Central Figure In the Formation of Solidarity | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/a-deep-freeze.html | A Deep Freeze | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/burger-king-swap.html | Burger King Swap | False | AP | 1983-03-07 | TX 1-074880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/nca-corp-reports-earnings-for-qtr-to-dec-31.html | NCA CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/opinion/l-carrot-and-the-stick-that-inflicts-no-harm-006769.html | CARROT AND THE STICK THAT INFLICTS NO HARM | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/dow-faces-more-suits-on-additive.html | DOW FACES MORE SUITS ON ADDITIVE | False | By Tamar Lewin | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/thrift-unit-inflows-soared-in-january.html | Thrift Unit Inflows Soared In January | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/house-panel-approves-social-security-rescue-bill.html | HOUSE PANEL APPROVES SOCIAL SECURITY RESCUE BILL | False | By David Shribman, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/gulf-is-said-to-sell-nordic-operations.html | Gulf Is Said to Sell Nordic Operations | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/black-decker-to-sell-mcculloch.html | Black & Decker To Sell McCulloch | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/a-playoff-in-empty-gym.html | A Playoff in Empty Gym | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/gardening-tiny-tomato-plant-for-home-growth.html | GARDENING; TINY TOMATO PLANT FOR HOME GROWTH | False | By Joan Lee Faust | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/executives.html | EXECUTIVES | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/swiveling-casters-for-mobile-furniture.html | SWIVELING CASTERS FOR MOBILE FURNITURE | False | By Michael Varese | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/technology-compatible-computers.html | Technology; Compatible Computers | False | By Andrew Pollack | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/us-asks-salvador-to-move-up-date-of-election-to-83.html | U.S. ASKS SALVADOR TO MOVE UP DATE OF ELECTION TO '83 | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/sports-people-shavers-retiring.html | SPORTS PEOPLE; Shavers Retiring | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/c-correction-008643.html | CORRECTION | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/investors-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | INVESTORS SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/del-laboratories-reports-earnings-for-qtr-to-dec-31.html | DEL LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/walker-learning-a-passing-game.html | WALKER LEARNING A PASSING GAME | False | By William N. Wallace, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/around-the-world-coup-was-foiled-sunday-ghanaians-report.html | AROUND THE WORLD; Coup Was Foiled Sunday, Ghanaians Report | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/lawmaker-and-safety-head-clash-over-recall-of-320000-gm-cars.html | LAWMAKER AND SAFETY HEAD CLASH OVER RECALL OF 320,000 G.M. CARS | False | By David Burnham, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/santos-ltd-reports-earnings-for-yr-to-dec-31.html | SANTOS LTD reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-03-07 | TX 1-074880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/opinion/l-time-for-a-fourth-branch-of-government-006768.html | TIME FOR A FOURTH BRANCH OF GOVERNMENT | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/harwood-offer.html | Harwood Offer | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/houston-industries-reports-earnings-for-qtr-to-jan-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/e-correction-008638.html | CORRECTION | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/opinion/l-letter-on-utility-costs-let-con-ed-avoid-foreign-oil-007440.html | Letter: On Utility Costs; Let Con Ed Avoid Foreign Oil | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/opinion/the-libyan-bogeyman.html | THE LIBYAN BOGEYMAN | False | By Eric Margolis | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/helpful-hardware-for-doors-that-slide.html | HELPFUL HARDWARE; FOR DOORS THAT SLIDE | False | By Mary Smith | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/card-system-is-a-success-in-paris.html | CARD SYSTEM IS A SUCCESS IN PARIS | False | By E.j. Dionne Jr., Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/city-proposing-bills-to-albany-on-judgments.html | CITY PROPOSING BILLS TO ALBANY ON JUDGMENTS | False | By Maurice Carroll | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/scouting-a-tripleheader-for-hockey-fans.html | SCOUTING; A Tripleheader For Hockey Fans | False | By Frank Litsky | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/eikonix-corp-reports-earnings-for-qtr-to-dec-31.html | EIKONIX CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/american-bankers-insurance-co-of-florida-reports-earnings-for-qtr-to-dec-3.html | AMERICAN BANKERS INSURANCE CO OF FLORIDA reports earnings for Qtr to Dec 3 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/briefing-an-incomplete-portrait.html | BRIEFING; An Incomplete Portrait | False | By Phil Dailey and Warren Weaver Jr. | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/tennessee-williams-mass.html | Tennessee Williams Mass | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/marine-dies-at-guantanamo.html | Marine Dies at Guantanamo | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/datapoint-falls-84.html | Datapoint Falls 84% | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/anadite-inc-reports-earnings-for-qtr-to-jan-31.html | ANADITE INC reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/committee-offers-3-whoops-plans.html | Committee Offers 3 'Whoops' Plans | False | Special to the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/opinion/abroad-at-home-afraid-of-freedom.html | ABROAD AT HOME; Afraid of Freedom | False | By Anthony Lewis | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/pantasote-inc-reports-earnings-for-qtr-to-dec-31.html | PANTASOTE INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/binks-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | BINKS MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/universal-communications-systems-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL COMMUNICATIONS SYSTEMS reports earnings for QTr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/triangle-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/dynamic-house-inc-reports-earnings-for-qtr-to-dec-25.html | DYNAMIC HOUSE INC reports earnings for Qtr to Dec 25 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/around-the-world-carter-in-egypt-sees-habib-and-mubarak.html | AROUND THE WORLD; Carter in Egypt; Sees Habib and Mubarak | False | Special to the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/republic-air-barters-tickets.html | Republic Air Barters Tickets | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/a-new-viceroy-s-vision-for-namibia.html | A NEW VICEROY'S VISION FOR NAMIBIA | False | By Joseph Lelyveld, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/contracts-announced-for-subway-car-work.html | Contracts Announced For Subway Car Work | False | Special to the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/2-in-los-angeles-die-fighting-storm.html | 2 IN LOS ANGELES DIE FIGHTING STORM | False | By Judith Cummings, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/russians-learn-there-is-a-war-on-in-afghanistan.html | RUSSIANS LEARN THERE IS A WAR ON IN AFGHANISTAN | False | By Serge Schmemann, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/pope-opens-a-week-in-central-america-to-share-the-pain.html | POPE OPENS A WEEK IN CENTRAL AMERICA TO 'SHARE THE PAIN' | False | By Alan Riding, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/finance-new-issues-state-s-insured-bonds-yielding-4.25-to-8.75.html | FINANCE/NEW ISSUES; State's Insured Bonds Yielding 4.25% to 8.75% | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/icot-corp-reports-earnings-for-qtr-to-jan-29.html | ICOT CORP reports earnings for Qtr to Jan 29 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/novar-electronics-corp-reports-earnings-for-qtr-to-jan-1.html | NOVAR ELECTRONICS CORP reports earnings for Qtr to jan 1 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/opinion/the-salvadoran-cross.html | The Salvadoran Cross | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/court-is-told-defendant-struck-victim.html | COURT IS TOLD DEFENDANT STRUCK VICTIM | False | By Joseph P. Fried | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/outdoors-fly-fishing-clinics-offered.html | OUTDOORS; Fly-Fishing Clinics Offered | False | By Nelson Bryant | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/american-insurer-finds-the-east-bloc-in-a-fertile-terrain.html | AMERICAN INSURER FINDS THE EAST BLOC IN A FERTILE TERRAIN | False | By John Tagliabue, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/rangers-gaining-ground-on-capitals.html | RANGERS GAINING GROUND ON CAPITALS | False | By Lawrie Mifflin | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/telesciences-inc-reports-earnings-for-qtr-to-dec-31.html | TELESCIENCES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/claiborne-liz-inc-reports-earnings-for-qtr-to-dec-25.html | CLAIBORNE, LIZ, INC reports earnings for Qtr to Dec 25 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/excerpts-from-ravitch-s-remarks-on-fare-plan.html | EXCERPTS FROM RAVITCH'S REMARKS ON FARE PLAN | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/players-neatness-is-a-routine-for-julianne-mcnamara.html | PLAYERS; Neatness Is a Routine For Julianne McNamara | False | By Roy S. Johnson | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/royal-resources-corp-reports-earnings-for-qtr-to-dec-31.html | ROYAL RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/data-architects-inc-reports-earnings-for-qtr-to-nov-30.html | DATA ARCHITECTS INC reports earnings for Qtr to Nov 30 | False | | 1983-03-07 | TX 1-074880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/advertising-chattem-s-quencher-moves-to-marschalk.html | ADVERTISING; Chattem's Quencher Moves to Marschalk | False | By Philip H. Dougherty | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/morgan-library-buys-19-rare-music-mss.html | MORGAN LIBRARY BUYS 19 RARE MUSIC MSS. | False | By Harold C. Schonberg | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/obituaries/frank-dachille-geochemist-and-teacher-dies-on-plane.html | Frank Dachille, Geochemist And Teacher, Dies on Plane | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/scouting-matter-of-timing.html | SCOUTING; Matter of Timing | False | By Frank Litsky | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/packaging-systems-corp-reports-earnings-for-qtr-to-dec-31.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/required-reading-for-the-perplexed.html | Required Reading; For the Perplexed | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/emett-chandler-inc-reports-earnings-for-yr-to-dec-31.html | EMETT & CHANDLER INC reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/opinion/l-first-us-oppression-006778.html | FIRST U.S. OPPRESSION | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/going-out-guide-mixed-media.html | GOING OUT GUIDE; MIXED MEDIA | False | By Shawn G. Kennedy | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/critic-s-notebook-civilized-dances-in-san-francisco.html | CRITIC'S NOTEBOOK; 'CIVILIZED' DANCES IN SAN FRANCISCO | False | By Jack Anderson | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/west-chemical-products-inc-reports-earnings-for-qtr-to-nov-30.html | WEST CHEMICAL PRODUCTS INC reports earnings for Qtr to Nov 30 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/business-digest-thursday-march-3-1983.html | BUSINESS DIGEST; THURSDAY, MARCH 3, 1983 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/slowly-a-new-awareness-of-women.html | SLOWLY, A NEW AWARENESS OF WOMEN | False | By Steven V. Roberts, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/second-base-is-puzzling-mets.html | SECOND BASE IS PUZZLING METS | False | By Joseph Durso, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/books/books-inside-the-city-ballet.html | Books: Inside The City Ballet | False | By Jennifer Dunning | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/berry-industries-corp-reports-earnings-for-qtr-to-dec-26.html | BERRY INDUSTRIES CORP reports earnings for Qtr to Dec 26 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/a-broad-measure-of-future-growth-in-economy-soars.html | A BROAD MEASURE OF FUTURE GROWTH IN ECONOMY SOARS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/communists-back-italy-s-nato-role.html | COMMUNISTS BACK ITALY'S NATO ROLE | False | Special to the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/harris-paul-stores-reports-earnings-for-qtr-to-dec-31.html | HARRIS, PAUL, STORES reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/electro-biology-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/new-york-day-by-day-brooklyn-bridge-for-sale-well-sort-of.html | NEW YORK DAY BY DAY; Brooklyn Bridge for Sale, Well, Sort of | False | By Laurie Johnston and Robin Herman | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/boxing-bill-introduced.html | Boxing Bill Introduced | False | AP | 1983-03-07 | TX 1-074880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/immuno-nuclear-corp-reports-earnings-for-qtr-to-jan-31.html | IMMUNO NUCLEAR CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/harding-yields-liberal-leadership-to-harrington-his-principal-foe.html | HARDING YIELDS LIBERAL LEADERSHIP TO HARRINGTON, HIS PRINCIPAL FOE | False | By Frank Lynn | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/ex-agent-s-murder-conspiracy-trial-begins.html | EX-AGENT'S MURDER CONSPIRACY TRIAL BEGINS | False | By Philip Taubman, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/age-bias-law-held-binding-on-state-governments.html | AGE BIAS LAW HELD BINDING ON STATE GOVERNMENTS | False | By Linda Greenhouse, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/article-007560-no-title.html | Article 007560 -- No Title | False | By N.r. Kleinfield, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/cetec-corp-reports-earnings-for-qtr-to-dec-31.html | CETEC CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/cuomo-names-2-to-chief-posts-in-state-offices.html | CUOMO NAMES 2 TO CHIEF POSTS IN STATE OFFICES | False | By Michael Oreskes, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/rumasa-plan-approved.html | Rumasa Plan Approved | False | Special to the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/finance-new-issues-prudential-unit-s-zero-coupon-plan.html | FINANCE NEW ISSUES; Prudential Unit's Zero-Coupon Plan | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/obituaries/daniel-c-hickey-dead-former-hotel-president.html | DANIEL C. HICKEY DEAD; FORMER HOTEL PRESIDENT | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/epa-likely-to-relax-rules-on-air-pollution.html | E.P.A. Likely to Relax Rules on Air Pollution | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/c-correction-008641.html | CORRECTION | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/housing-chief-delaying-grants-to-aid-homeless.html | HOUSING CHIEF DELAYING GRANTS TO AID HOMELESS | False | By Susan Chira, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/itel-reorganization-plan-is-accepted-by-creditors.html | Itel Reorganization Plan Is Accepted by Creditors | False | By Thomas J. Lueck | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/vermont-even-debates-value-of-town-meetings.html | VERMONT EVEN DEBATES VALUE OF TOWN MEETINGS | False | By Adam Clymer, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/appendectomy-for-roy-smalley.html | Appendectomy For Roy Smalley | False | Special to the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/opinion/l-salvadorans-forced-back-into-hell-006776.html | SALVADORANS FORCED BACK INTO 'HELL' | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/prairie-producing-co-reports-earnings-for-yr-to-dec-31.html | PRAIRIE PRODUCING CO reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/a-token-clerk-wins-3447256-at-lotto.html | A Token Clerk Wins $3,447,256 at Lotto | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/wajax-ltd-reports-earnings-for-qtr-to-dec-31.html | WAJAX LTD reports earnings for QTr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/the-city-city-to-keep-funds-for-pollution-plant.html | THE CITY; City to Keep Funds For Pollution Plant | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/conference-on-royalties-for-authors-set-today.html | Conference on Royalties For Authors Set Today | False | | 1983-03-07 | TX 1-074880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/doyle-dane-bernbach-inc-reports-earnings-for-qtr-to-dec-31.html | DOYLE DANE BERNBACH INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/oil-nations-cut-us-holdings.html | Oil Nations Cut U.S. Holdings | False | Special to the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/opinion/essay-six-long-months.html | ESSAY; SIX LONG MONTHS | False | By William Safire | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/optical-radiation-corp-reports-earnings-for-qtr-to-jan-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/epa-moves-on-gasoline-lead-content-rules.html | E.P.A. MOVES ON GASOLINE LEAD CONTENT RULES | False | By Philip Shabecoff, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/georgetown-a-proposal-for-secession.html | GEORGETOWN: A PROPOSAL FOR SECESSION | False | Special to the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/calendar-of-events-3-flower-shows.html | CALENDAR OF EVENTS: 3 FLOWER SHOWS | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/organizations-that-assist-the-deaf.html | ORGANIZATIONS THAT ASSIST THE DEAF | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/morse-shoe-inc-reports-earnings-for-qtr-to-jan-1.html | MORSE SHOE INC reports earnings for Qtr to Jan 1 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/colleges-split-on-law-linking-loans-to-draft.html | COLLEGES SPLIT ON LAW LINKING LOANS TO DRAFT | False | By Dena Kleiman | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/fraser-inc-canada-reports-earnings-for-qtr-to-dec-31.html | FRASER INC (CANADA) reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/house-votes-1-billion-to-upgrade-math-and-science-teaching.html | HOUSE VOTES $1 BILLION TO UPGRADE MATH AND SCIENCE TEACHING | False | By Steven V. Roberts, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/metals-company-pair-convicted.html | Metals Company Pair Convicted | False | By United Press International | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/syracuse-supply-co-reports-earnings-for-qtr-to-dec-31.html | SYRACUSE SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/massmutual-mortgage-realty-investors-reports-earnings-for-qtr-to-jan-31.html | MASSMUTUAL MORTGAGE & REALTY INVESTORS reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/market-place-option-trades-allure-risks.html | Market Place; Option Trades: Allure, Risks | False | By Vartanig G. Vartan | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/caesars-world-inc-reports-earnings-for-qtr-to-jan-31.html | CAESARS WORLD INC reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/texas-eastern.html | Texas Eastern | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/dynascan-corp-reports-earnings-for-qtr-to-dec-31.html | DYNASCAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/treasury-concessions-on-withholding-issue.html | TREASURY CONCESSIONS ON WITHHOLDING ISSUE | False | By Kenneth B. Noble, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/vocal-concert-new-york-arts.html | VOCAL CONCERT: NEW YORK ARTS | False | By Tim Page | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/dollar-general-corp-reports-earnings-for-qtr-to-dec-31.html | DOLLAR GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/lumex-reports-earnings-for-qtr-to-dec-31.html | LUMEX reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/sbe-inc-reports-earnings-for-yr-to-oct-31.html | SBE INC reports earnings for Yr to Oct 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/common-infection-considered-curable-is-linked-to-sterility.html | COMMON INFECTION, CONSIDERED CURABLE, IS LINKED TO STERILITY | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/senate-unit-passes-bill-in-trade-rift.html | SENATE UNIT PASSES BILL IN TRADE RIFT | False | By Seth S. King, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/around-the-world-queen-elizabeth-settles-suit-against-newspaper.html | AROUND THE WORLD; Queen Elizabeth Settles Suit Against Newspaper | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/opinion/l-distorted-washington-promise-to-peking-006777.html | DISTORTED WASHINGTON PROMISE TO PEKING | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/obituaries/h-allen-lochner.html | H. ALLEN LOCHNER | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/movies/joint-film-project-set.html | JOINT FILM PROJECT SET | False | By Aljean Harmetz, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/louisville-wins-1000th-game.html | LOUISVILLE WINS 1,000TH GAME | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/us-reported-set-to-punish-rumania-over-new-exit-tax.html | U.S. REPORTED SET TO PUNISH RUMANIA OVER NEW EXIT TAX | False | Special to the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/florida-gulf-realty-trust-reports-earnings-for-qtr-to-jan-31.html | FLORIDA GULF REALTY TRUST reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/the-city-22-firemen-hurt-at-west-side-blaze.html | THE CITY; 22 Firemen Hurt At West Side Blaze | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/greatwest-hospitals-inc-reports-earnings-for-qtr-to-dec-31.html | GREATWEST HOSPITALS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/hers.html | HERS | False | By Barbara Lazear Ascher | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/plays-sometimes-a-gamble-pays-off.html | PLAYS; SOMETIMES A GAMBLE PAYS OFF | False | By James Tuite | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/sports-of-the-times-gaylord-perry-307-and-counting.html | SPORTS OF THE TIMES; GAYLORD PERRY: 307 AND COUNTING | False | By Dave Anderson | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/as-the-german-elections-near-the-campaign-hits-new-lows.html | AS THE GERMAN ELECTIONS NEAR, THE CAMPAIGN HITS NEW LOWS | False | By James M. Markham, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/stocks-up-in-heavy-trading.html | STOCKS UP IN HEAVY TRADING | False | By Alexander R. Hammer | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/lilco-planning-to-test-shoreham-reactor-in-june.html | LILCO PLANNING TO TEST SHOREHAM REACTOR IN JUNE | False | By Edward A. Gargan, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/books/doubleday-cuts-staff-at-two-doubleday-subsidiaries.html | DOUBLEDAY CUTS STAFF AT TWO DOUBLEDAY SUBSIDIARIES | False | By Edwin McDowell | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/finale-of-m-a-s-h-draws-record-number-of-viewers.html | FINALE OF M*A*S*H DRAWS RECORD NUMBER OF VIEWERS | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-jan-31.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for QTr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/chief-nj-transit-negotiator-regards-his-task-as-putting-together-a-puzzle.html | CHIEF N.J. TRANSIT NEGOTIATOR REGARDS HIS TASK AS PUTTING TOGETHER A PUZZLE | False | By Michael Norman, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/books/for-guthrie-fair-land-was-a-finishing-touch.html | FOR GUTHRIE, 'FAIR LAND' WAS A FINISHING TOUCH | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/gelco-corp-reports-earnings-for-qtr-to-jan-31.html | GELCO CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/tv-kids-from-fame-nbc-special.html | TV: 'KIDS FROM FAME,' NBC SPECIAL | False | By John J. O'Connor | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/salvadorans-admit-problems.html | SALVADORANS ADMIT PROBLEMS | False | By Lydia Chavez | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/cadence-industries-corp-reports-earnings-for-qtr-to-dec-31.html | CADENCE INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/rent-exemption-for-elderly-is-found-unconstitutional.html | RENT EXEMPTION FOR ELDERLY IS FOUND UNCONSTITUTIONAL | False | By E.r. Shipp | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/zayre-corp-reports-earnings-for-qtr-to-jan-29.html | ZAYRE CORP reports earnings for Qtr to Jan 29 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/noel-industries-inc-reports-earnings-for-qtr-to-jan-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/new-york-day-by-day-age-proves-no-obstacle-to-good-samaritan.html | NEW YORK DAY BY DAY; Age Proves No Obstacle to Good Samaritan | False | By Laurie Johnston and Robin Herman | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-jan-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/recipient-of-artificial-heart-calls-the-ordeal-worthwhile.html | RECIPIENT OF ARTIFICIAL HEART CALLS THE ORDEAL WORTHWHILE | False | By Lawrence K. Altman | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/intercraft-industries-corp-reports-earnings-for-qtr-to-dec-31.html | INTERCRAFT INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/china-s-head-of-state-quits-as-expected.html | CHINA'S HEAD OF STATE QUITS, AS EXPECTED | False | By Christopher S. Wren, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/o-neill-to-run-again-in-84.html | O'Neill to Run Again in '84 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/opinion/l-what-the-plo-calls-a-cultural-archive-006772.html | WHAT THE P.L.O. CALLS A CULTURAL ARCHIVE | True | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/cousins-properties-inc-reports-earnings-for-yr-to-dec-31.html | COUSINS PROPERTIES INC reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/chamber-musica-camerit.html | CHAMBER: MUSICA CAMERIT | False | By Allen Hughes | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paula Deitz | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/florida-capital-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/gts-corp-reports-earnings-for-qtr-to-dec-31.html | GTS CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/around-the-nation-008419.html | AROUND THE NATION; | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/sports-people-bonuses-for-milot.html | SPORTS PEOPLE; Bonuses for Milot | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/finance-new-issues-008424.html | FINANCE NEW ISSUES; | False | | 1983-03-07 | TX 1-074880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/first-coinvestors-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST COINVESTORS INC reports earnings for QTr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/american-first-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FIRST CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/metro-north-moving-to-drop-70-jobs.html | METRO-NORTH MOVING TO DROP 70 JOBS | False | By Damon Stetson | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/americans-polled-on-size-of-families.html | AMERICANS POLLED ON SIZE OF FAMILIES | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/obituaries/john-erwin-ex-envoy-from-us-to-honduras.html | John Erwin, Ex-Envoy From U.S. to Honduras | False | Special to the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/sports-people-oregon-coach-quits.html | SPORTS PEOPLE; Oregon Coach Quits | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/ravitch-proposes-magnetic-fare-cards-for-transit.html | RAVITCH PROPOSES MAGNETIC FARE CARDS FOR TRANSIT | False | By Ari L Goldman | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/artful-penmanship-is-regaining-status.html | ARTFUL PENMANSHIP IS REGAINING STATUS | False | By Ron Alexander | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/business-people-tennis-unit-president-named-at-chesebrough.html | BUSINESS PEOPLE; Tennis Unit President Named at Chesebrough | False | By Daniel F. Cuff | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/steel-mood-hopeful-but-wary-news-analysis.html | STEEL MOOD: HOPEFUL BUT WARY; News Analysis | False | By Agis Salpukas | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/sargent-industries-inc-reports-earnings-for-qtr-to-jan-31.html | SARGENT INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/article-007403-no-title.html | Article 007403 -- No Title | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/datapoint-corp-reports-earnings-for-qtr-to-jan-31.html | DATAPOINT CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/new-york-day-by-day-of-torah-and-teeth.html | NEW YORK DAY BY DAY; Of Torah and Teeth | False | By Laurie Johnston and Robin Herman | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/us/neighbors-urge-release-of-reputed-mobster.html | NEIGHBORS URGE RELEASE OF REPUTED MOBSTER | False | Special to the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/weston-george-ltd-reports-earnings-for-yr-to-dec-31.html | WESTON, GEORGE, LTD reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/vegetable-gardens-donating-surplus.html | VEGETABLE GARDENS DONATING SURPLUS | False | By Joan Lee Faust | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/in-paris-artists-studios-saved.html | IN PARIS, ARTISTS' STUDIOS SAVED | False | By Justine de Lacy | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/new-york-day-by-day-brushes-and-paints-for-sick-children.html | NEW YORK DAY BY DAY; Brushes and Paints For Sick Children | False | By Laurie Johnston and Robin Herman | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/mcdonald-s-suit.html | McDonald's Suit | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/companies-that-sell-the-devices.html | COMPANIES THAT SELL THE DEVICES | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/bridge-selecting-best-trump-suit-can-bring-some-surprises.html | Bridge: Selecting Best Trump Suit Can Bring Some Surprises | False | By Alan Truscott | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/piedmont-management-co-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/nyregion/railway-union-s-leader-is-reluctant-but-resolute.html | RAILWAY UNION'S LEADER IS RELUCTANT BUT RESOLUTE | False | By Samuel G. Freedman, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/scouting-loyalty-prevails.html | SCOUTING; Loyalty Prevails | False | By Frank Litsky | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | MODULAR COMPUTER SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/arts/concert-playing-is-spaced-out.html | CONCERT: PLAYING IS SPACED OUT | False | By John Rockwell | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/43-assists-help-nets-win-by-39.html | 43 ASSISTS HELP NETS WIN BY 39 | False | By Thomas Rogers, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-jan-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/batus-inc-s-retail-chief-resigning.html | BATUS INC.'S RETAIL CHIEF RESIGNING | False | By Isadore Barmash | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/business/national-controls-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CONTROLS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/garden/breakthrough-apartments-adding-on-80-s-style.html | BREAKTHROUGH APARTMENTS: ADDING ON, 80'S STYLE | False | By Carol Vogel | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/world/a-church-state-battle-rages-over-malta-s-schools.html | A CHURCH-STATE BATTLE RAGES OVER MALTA'S SCHOOLS | False | By Henry Kamm, Special To the New York Times | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/olympics-and-raiders-settle.html | OLYMPICS AND RAIDERS SETTLE | False | AP | 1983-03-07 | TX 1-074880 |
| 1983-03-03 | 1983-03-03 | https://www.nytimes.com/1983/03/03/sports/sports-people-cedeno-on-first.html | SPORTS PEOPLE; Cedeno on First | False | | 1983-03-07 | TX 1-074880 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/sports-people-carlton-s-choice.html | SPORTS PEOPLE; Carlton's Choice | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/kennedy-hails-democratic-aspirants.html | KENNEDY HAILS DEMOCRATIC ASPIRANTS | False | By Adam Clymer, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/boston-museum-curator-named-director-of-getty.html | BOSTON MUSEUM CURATOR NAMED DIRECTOR OF GETTY | False | By John Russell | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/salvadorans-prodded-by-the-us-said-to-plan-election-in-december.html | SALVADORANS, PRODDED BY THE U.S., SAID TO PLAN ELECTION IN DECEMBER | False | By Lydia Chavez, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/country-singer-porter-wagoner.html | COUNTRY SINGER: PORTER WAGONER | False | By Jon Pareles | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/steel-agreement-true-costs-in-doubt-news-analysis.html | STEEL AGREEMENT: TRUE COSTS IN DOUBT; News Analysis | False | By William Serrin | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/market-place-oil-related-stocks-viewed.html | Market Place; Oil-Related Stocks Viewed | False | By Vartanig G. Vartan | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/ags-computers-inc-reports-earnings-for-qtr-to-dec-31.html | AGS COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/federal-industries-ltd-reports-earnings-for-yr-to-dec-31.html | FEDERAL INDUSTRIES LTD reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/us-steel-reopens-idled-blast-furnace.html | U.S. STEEL REOPENS IDLED BLAST FURNACE | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/pioneer-international-reports-earnings-for-yr-to-nov-27.html | PIONEER INTERNATIONAL reports earnings for Yr to Nov 27 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/white-divison.html | White Divison | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/rangers-are-beaten-4-3.html | RANGERS ARE BEATEN 4-3 | False | By Lawrie Mifflin | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/editors-note-010759.html | EDITORS' NOTE | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/dance-jennifer-muller.html | DANCE: JENNIFER MULLER | False | By Anna Kisselgoff | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/storms-in-california-expected-to-raise-us-grocery-prices.html | STORMS IN CALIFORNIA EXPECTED TO RAISE U.S. GROCERY PRICES | False | By Robert Lindsey, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/reagan-urging-donations-for-olympic-team.html | REAGAN URGING DONATIONS FOR OLYMPIC TEAM | False | By Francis X. Clines, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/dioxin-is-reported-in-fish-in-wide-area-of-michigan.html | DIOXIN IS REPORTED IN FISH IN WIDE AREA OF MICHIGAN | False | By Iver Peterson, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/best-views-of-the-new-city-of-lights.html | BEST VIEWS OF THE NEW CITY OF LIGHTS | False | By Paul Goldberger | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/fare-card-plan-draws-support-and-skepticism.html | FARE-CARD PLAN DRAWS SUPPORT AND SKEPTICISM | False | By Suzanne Daley | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/art-2-unusual-women.html | ART: 2 UNUSUAL WOMEN | False | By Grace Glueck | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/acmat-corp-reports-earnings-for-qtr-to-dec-31.html | ACMAT CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/pittsburgh-brewing-co-reports-earnings-for-qtr-to-jan-31.html | PITTSBURGH BREWING CO reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/bonn-parties-using-polls-to-win-votes.html | BONN PARTIES USING POLLS TO WIN VOTES | False | By James M. Markham, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/us-task-slightly-uphill-in-davis-cup.html | U.S. TASK SLIGHTLY UPHILL IN DAVIS CUP | False | By Edward Schumacher | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/movies/at-the-movies-all-over-town-film-work-by-women.html | AT THE MOVIES; All over town, film work by women. | False | By Chris Chase | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/sports-people-richard-needs-surgery.html | SPORTS PEOPLE; Richard Needs Surgery | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/american-international-group-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/seiscom-stake.html | Seiscom Stake | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/auctions-print-sales-stir-interest.html | AUCTIONS; Print sales stir interest. | False | By Rita Reif | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-jan-29.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Jan 29 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/l-sidewalk-acumenade-009247.html | SIDEWALK ACUMENADE | False | | 1983-03-07 | TX 1-074882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/big-three-auto-sales-barely-up.html | BIG THREE AUTO SALES BARELY UP | False | Special to the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/l-citizens-input-009241.html | CITIZENS' INPUT | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/new-pact-near-for-bailor.html | New Pact Near for Bailor | False | Special to the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/devils-playoff-bid-ended-by-flyers.html | DEVILS' PLAYOFF BID ENDED BY FLYERS | False | By Alex Yannis | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/arthur-koestler-an-intellectual-and-man-of-action-an-appreciation.html | ARTHUR KOESTLER, AN INTELLECTUAL AND MAN OF ACTION; An Appreciation | False | By Walter Goodman | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/briefing-009597.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/jam-sessions-at-forum.html | Jam Sessions at Forum | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/economic-scene-fed-s-policy-and-recovery.html | Economic Scene; Fed's Policy And Recovery | False | By Leonard Silk | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/chamber-toulouse-group.html | CHAMBER: TOULOUSE GROUP | False | By Allen Hughes | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/about-real-estate-park-ave-luxury-is-attracting-buyers.html | ABOUT REAL ESTATE; PARK AVE. LUXURY IS ATTRACTING BUYERS | False | By Lee A. Daniels | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/weekender-guide-friday-17000-german-books-here.html | WEEKENDER GUIDE; Friday; 17,000 GERMAN BOOKS HERE | False | By Eleanor Blau | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/news-summary-friday-march-4-1983.html | NEWS SUMMARY; FRIDAY, MARCH 4, 1983 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/movies/tender-mercies-robert-duvall-as-texan.html | 'TENDER MERCIES,' ROBERT DUVALL AS TEXAN | False | By Janet Maslin | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/around-the-nation-officer-pleads-not-guilty-in-killing-of-miami-black.html | AROUND THE NATION; Officer Pleads Not Guilty In Killing of Miami Black | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/detrex-chemical-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DETREX CHEMICAL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/c-correction-010771.html | CORRECTION | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/treasury-rates-up-slightly.html | TREASURY RATES UP SLIGHTLY | False | By Michael Quint | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-jan-31.html | CHOCK FULL O'NUTS CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/l-federal-judiciary-the-importance-of-inter-circuit-conflicts-009249.html | FEDERAL JUDICIARY: THE IMPORTANCE OF INTER-CIRCUIT CONFLICTS | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/usfl-mollifies-college-coaches.html | U.S.F.L. Mollifies College Coaches | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/business-people-new-president-named-at-cullinet-software.html | BUSINESS PEOPLE; New President Named At Cullinet Software | False | By Daniel F. Cuff | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/sports-of-the-times-the-nba-money-game.html | SPORTS OF THE TIMES; THE N.B.A. MONEY GAME | False | By Ira Berkow | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/the-question-about-salvador-why-a-crisis-now-news-analysis.html | THE QUESTION ABOUT SALVADOR: WHY A CRISIS NOW?; News Analysis | False | By Bernard Weinraub | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/mrs-allende-is-barred-from-entering-the-us.html | Mrs. Allende Is Barred From Entering the U.S. | False | Special to the New York Times | 1983-03-07 | TX 1-074882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/campaneris-at-40-tries-to-be-a-yankee.html | Campaneris, at 40, Tries to Be a Yankee | False | By Murray Chass, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/thomson-newspapers-ltd-reports-earnings-for-yr-to-dec-31.html | THOMSON NEWSPAPERS LTD reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/sbe-inc-reports-earnings-for-yr-to-oct-31.html | SBE INC reports earnings for Yr to Oct 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/transactions-010546.html | Transactions | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/bridge-the-chinese-will-present-a-real-threat-in-shanghai.html | Bridge: The Chinese Will Present A Real Threat in Shanghai | False | By Alan Truscott | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/scouting-big-east-finish.html | SCOUTING; Big East Finish | False | By James Tuite | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/zondervan-corp-reports-earnings-for-yr-to-dec-31.html | ZONDERVAN CORP reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/c-correction-010767.html | CORRECTION | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/bonn-s-jobless-level-is-highest-since-war.html | Bonn's Jobless Level Is Highest Since War | False | Special to the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/visual-technology-inc-reports-earnings-for-qtr-to-dec-31.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/cleanup-delayed-at-ohio-waste-site-where-chemicals-leak-into-ground.html | CLEANUP DELAYED AT OHIO WASTE SITE WHERE CHEMICALS LEAK INTO GROUND | False | By Stephen Kinzer, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/banks-to-alter-income-report.html | Banks to Alter Income Report | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/yonkers-and-its-pizza-are-upheld-by-mayor.html | YONKERS AND ITS PIZZA ARE UPHELD BY MAYOR | False | By Lena Williams, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/dow-hits-1138.06-volume-up.html | DOW HITS 1,138.06; VOLUME UP | False | By Alexander R. Hammer | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/finance-new-issues-marine-midland-sells-preferred.html | FINANCE NEW ISSUES; Marine Midland Sells Preferred | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/black-witness-tells-of-attack-by-white-mob.html | BLACK WITNESS TELLS OF ATTACK BY WHITE MOB | False | By Joseph P. Fried | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/italy-is-said-to-investigate-8-in-a-1981-plot-to-kill-walesa-in-rome.html | ITALY IS SAID TO INVESTIGATE 8 IN A 1981 PLOT TO KILL WALESA IN ROME | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/sears-roebuck-acceptance-corp-reports-earnings-for-qtr-to-dec-31.html | SEARS ROEBUCK ACCEPTANCE CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/acapulco-y-los-arcos-restaurants-reports-earnings-for-qtr-to-jan-30.html | ACAPULCO Y LOS ARCOS RESTAURANTS reports earnings for Qtr to Jan 30 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/braniff-plans-court-appeal.html | Braniff Plans Court Appeal | False | Special to the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/redskins-sign-riggins.html | Redskins Sign Riggins | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/brass-craft-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BRASS-CRAFT MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/obituaries/dr-benjamin-friedman.html | DR. BENJAMIN FRIEDMAN | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/required-reading-el-salvador-and-vietnam.html | Required Reading; El Salvador and Vietnam | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/theater/dance-mime-circus-festival.html | DANCE, MIME, CIRCUS FESTIVAL | False | By Jennifer Dunning | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/restaurants-bright-american-and-faded-german.html | RESTAURANTS; Bright American and faded German | False | By Mimi Sheraton | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/tighter-credit-in-farm-belt.html | TIGHTER CREDIT IN FARM BELT | False | By William Robbins, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/scouting-a-car-delivery-delayed-for-now.html | SCOUTING; A Car Delivery Delayed for Now | False | By James Tuite | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/quotation-of-the-day-010758.html | Quotation of the Day | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/detroit-news-editor-resigns.html | Detroit News Editor Resigns | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/college-charges-in-new-york-area-rising-much-faster-than-inflation.html | COLLEGE CHARGES IN NEW YORK AREA RISING MUCH FASTER THAN INFLATION | False | By Deirdre Carmody | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/the-un-today-march-4-1983-general-assembly.html | The U.N. Today; March 4, 1983; GENERAL ASSEMBLY | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/camchib-resources-inc-reports-earnings-for-qtr-to-dec-31.html | CAMCHIB RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/stewart-leads-by-a-shot-on-65.html | STEWART LEADS BY A SHOT ON 65 | False | By John Radosta, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/wilson-h-j-co-reports-earnings-for-qtr-to-jan-29.html | WILSON, H J, CO reports earnings for Qtr to Jan 29 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/in-the-nation-attack-on-the-fourth.html | IN THE NATION; Attack On the Fourth | False | By Tom Wicker | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/art-chuck-close-show-with-friends-as-models.html | ART: CHUCK CLOSE SHOW, WITH FRIENDS AS MODELS | False | By Vivien Raynor | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/obituaries/william-b-harvay.html | WILLIAM B. HARVAY | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/6-convicted-of-participating-in-quaalude-clinic-scheme.html | 6 CONVICTED OF PARTICIPATING IN QUAALUDE CLINIC SCHEME | False | By Arnold H. Lubasch | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/advanced-patent-technology-inc-reports-earnings-for-qtr-to-dec-31.html | ADVANCED PATENT TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/jersey-faults-union-dispute-metro-north-issues-remain.html | JERSEY FAULTS UNION DISPUTE; METRO NORTH ISSUES REMAIN | False | By Damon Stetson | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/elections-in-paris-of-celery-stalks-and-socialism.html | ELECTIONS IN PARIS: OF CELERY STALKS AND SOCIALISM | False | By John Vinocur, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/porta-systems-corp-reports-earnings-for-qtr-to-dec-31.html | PORTA SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/hero-and-history.html | Hero and History | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/sports-people-a-jumping-bengal.html | SPORTS PEOPLE; A Jumping Bengal | False | | 1983-03-07 | TX 1-074882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/papal-plea-fails-6-guatemalans-die.html | PAPAL PLEA FAILS; 6 GUATEMALANS DIE | False | By Marlise Simons, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/getting-audiences-to-like-new-american-music.html | GETTING AUDIENCES TO LIKE NEW AMERICAN MUSIC | False | By Jon Pareles | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/rangaire-corp-reports-earnings-for-qtr-to-jan-31.html | RANGAIRE CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/cabaret-orton-and-james.html | CABARET: ORTON AND JAMES | False | By John S. Wilson | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-jan-31.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/obituaries/robert-c-stolk.html | ROBERT C. STOLK | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/photography-old-and-new-masters.html | PHOTOGRAPHY: OLD AND NEW MASTERS | False | By Andy Grundberg | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/factory-orders-up-2.4-more.html | FACTORY ORDERS UP 2.4% MORE | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/pickets-assail-cuts-in-arts.html | PICKETS ASSAIL CUTS IN ARTS | False | By Eleanor Blau | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/finance-new-issues-citicorp-selling-issue-of-floating-rate-notes.html | FINANCE/NEW ISSUES; Citicorp Selling Issue Of Floating Rate Notes | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/l-increase-disguised-as-a-withholding-010782.html | INCREASE DISGUISED AS A WITHHOLDING | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/art-through-the-ages-with-symbolic-beasts.html | ART: THROUGH THE AGES WITH SYMBOLIC BEASTS | False | By John Russell | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/new-york-day-by-day-an-endorsement-for-schools-chancellor.html | NEW YORK DAY BY DAY; An Endorsement For Schools Chancellor | False | By Robin Herman and Laurie Johnston | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/antitrust-case-lawyers-assailed-and-fees-cut.html | ANTITRUST CASE LAWYERS ASSAILED AND FEES CUT | False | By Tamar Lewin | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/group-won-big-payoff.html | Group Won Big Payoff | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/obituaries/maria-rolfe-leading-figure-in-greek-charity-drives-dies.html | MARIA ROLFE, LEADING FIGURE IN GREEK CHARITY DRIVES, DIES | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/around-the-nation-ex-cia-agent-calls-single-witness-at-trial.html | AROUND THE NATION; Ex-C.I.A. Agent Calls Single Witness at Trial | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/regal-international-inc-reports-earnings-for-qtr-to-dec-31.html | REGAL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/theater/theater-dog-eat-dog-hard-times-in-suburbia.html | THEATER: 'DOG EAT DOG,' HARD TIMES IN SUBURBIA | False | By Mel Gussow | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/india-s-army-fans-out-in-assam-in-an-effort-to-put-down-violence.html | INDIA'S ARMY FANS OUT IN ASSAM IN AN EFFORT TO PUT DOWN VIOLENCE | False | Special to the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/vyquest-inc-reports-earnings-for-yr-to-nov-30.html | VYQUEST INC reports earnings for Yr to Nov 30 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/academy-accord.html | Academy Accord | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/c-correction-010769.html | CORRECTION | False | | 1983-03-07 | TX 1-074882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/debating-the-durability-of-recovery-economic-analysis.html | DEBATING THE DURABILITY OF RECOVERY; Economic Analysis | False | By H. Erich Heinemann | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/style/lionel-hampton-new-designers-and-some-jazz.html | LIONEL HAMPTON, NEW DESIGNERS AND SOME JAZZ | False | By Bernadine Morris | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/ranger-oil-co-reports-earnings-for-yr-to-dec-31.html | RANGER OIL CO reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/imf-gold-sale-idea-rejected.html | I.M.F. GOLD SALE IDEA REJECTED | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/arthur-koestler-and-wife-suicides-in-london.html | ARTHUR KOESTLER AND WIFE SUICIDES IN LONDON | False | By Eric Pace | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/ban-on-silver-buildings-is-approved-by-the-city.html | BAN ON 'SILVER' BUILDINGS IS APPROVED BY THE CITY | False | By Maurice Carroll | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/40000-win-hearing-over-jobless-benefits.html | 40,000 Win Hearing Over Jobless Benefits | False | Special to the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/alexander-godunov-in-world-to-dance-in.html | ALEXANDER GODUNOV IN 'WORLD TO DANCE IN' | False | By John J. O'Connor | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/prairie-producing-co-reports-earnings-for-yr-to-dec-31.html | PRAIRIE PRODUCING CO reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/theater/broadway-papp-s-play-deal-with-british-stirs-happy-ripple-effect.html | BROADWAY; Papp's play deal with British stirs happy ripple effect. | False | By Eleanor Blau | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/business-digest-friday-march-4-1983-markets.html | BUSINESS DIGEST; FRIDAY, MARCH 4, 1983; Markets | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/fearful-symmetry.html | Fearful Symmetry | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/housing-still-needs-tax-help.html | Housing Still Needs Tax Help | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/scouting-sharing-prizes.html | SCOUTING; Sharing Prizes | False | By James Tuite | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/advertising-conflicting-atari-reports.html | ADVERTISING; Conflicting Atari Reports | False | By Philip H. Dougherty | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/bolcom-and-morris-s-america-in-pop-and-classics.html | BOLCOM AND MORRIS'S AMERICA, IN POP AND CLASSICS | False | By Robert Palmer | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/hlh-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | HLH PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/electrification-funds-for-lirr-rejected.html | Electrification Funds For L.I.R.R. Rejected | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/advertising-national-alumni-publishing.html | Advertising National Alumni Publishing | False | By Philip H. Dougherty | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/sports-people-defector-from-canada.html | SPORTS PEOPLE; Defector From Canada | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/l-decontrol-of-old-natural-gas-all-the-way-009243.html | DECONTROL OF 'OLD' NATURAL GAS ALL THE WAY | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/reagans-hosts-at-banquet-for-queen-at-glittering-museum-in-san-francisco.html | REAGANS HOSTS AT BANQUET FOR QUEEN AT GLITTERING MUSEUM IN SAN FRANCISCO | False | By Enid Nemy | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/pact-gives-mattel-solid-state-control.html | Pact Gives Mattel Solid State Control | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/human-error-blamed-in-newark-tank-farm-blast.html | HUMAN ERROR BLAMED IN NEWARK TANK FARM BLAST | False | By Alfonso A. Narvaez | 1983-03-07 | TX 1-074882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/republic-air-plan.html | Republic Air Plan | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/a-modest-deal-in-steel.html | A Modest Deal in Steel | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/cut-defense-outlays.html | CUT DEFENSE OUTLAYS | False | By Robert S. McNamara | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/foreign-affairs-deadline-for-nato.html | FOREIGN AFFAIRS; Deadline For NATO | False | By Flora Lewis | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/the-texas-delegation-has-one-client-texas.html | THE TEXAS DELEGATION HAS ONE CLIENT: TEXAS | False | By Martin Tolchin | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/arms-analyst-tells-house-panel-of-problems-with-military-costs.html | ARMS ANALYST TELLS HOUSE PANEL OF PROBLEMS WITH MILITARY COSTS | False | By Charles Mohr, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/theater/grandpa-closing.html | 'Grandpa' Closing | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/saxon-unit-sale.html | Saxon Unit Sale | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/reagan-being-warned-against-bypassing-congress-on-salvador-aid.html | REAGAN BEING WARNED AGAINST BYPASSING CONGRESS ON SALVADOR AID | False | By Martin Tolchin, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/new-construction-off.html | New Construction Off | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/books/publishing-when-to-market-a-book.html | PUBLISHING: WHEN TO MARKET A BOOK | False | By Edwin McDowell | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/oil-talks-continue-britain-won-t-join.html | OIL TALKS CONTINUE; BRITAIN WON'T JOIN | False | By Barnaby Feder, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/garcia-s-of-scottsdale-inc-reports-earnings-for-qtr-to-dec-31.html | GARCIA'S OF SCOTTSDALE INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/blessings-corp-reports-earnings-for-qtr-to-jan-31.html | BLESSINGS CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/national-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | NATIONAL BANK OF CANADA reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/new-york-day-by-day-gallery-withdraws-letters-by-charles.html | NEW YORK DAY BY DAY; Gallery Withdraws Letters by Charles | False | By Robin Herman and Laurie Johnston | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/old-post-offfice-building-becomes-a-star-project.html | OLD POST OFFICE BUILDING BECOMES A 'STAR PROJECT' | False | By Barbara Gamarekian, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/business-people-director-of-mac-gets-securities-job.html | BUSINESS PEOPLE; Director of M.A.C. Gets Securities Job | False | By Daniel F. Cuff | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/phone-mate-reports-earnings-for-qtr-to-dec-31.html | PHONE-MATE reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/islanders-triumph-ending-0-2-3-slump.html | ISLANDERS TRIUMPH ENDING 0-2-3 SLUMP | False | By Kevin Dupont, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/pioneer-systems-inc-reports-earnings-for-qtr-to-nov-27.html | PIONEER SYSTEMS INC reports earnings for Qtr to Nov 27 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/australia-s-persistent-slump.html | AUSTRALIA'S PERSISTENT SLUMP | False | By Richard Bernstein, Special To the New York Times | 1983-03-07 | TX 1-074882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/books/books-of-the-times-008812.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/race-is-close-for-skiing-title.html | RACE IS CLOSE FOR SKIING TITLE | False | By Carol Lawson, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/3-call-for-ouster-of-epa-head.html | 3 CALL FOR OUSTER OF E.P.A. HEAD | False | By Raymond Bonner, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/new-york-day-by-day-a-family-affair-on-the-waterfront.html | NEW YORK DAY BY DAY; A Family Affair On the Waterfront | False | By Robin Herman and Laurie Johnston | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/pole-vaulter-dies.html | Pole-Vaulter Dies | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/new-york-day-by-day-prison-in-the-present-a-paralegal-job-in-the-future.html | NEW YORK DAY BY DAY; Prison in the Present, A Paralegal Job in the Future | False | By Robin Herman and Laurie Johnston | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/finance-new-issues-oppenheimer-debenture-offer.html | FINANCE NEW ISSUES; Oppenheimer Debenture Offer | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/pantasote-inc-reports-earnings-for-qtr-to-dec-31.html | PANTASOTE INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/bell-puts-breakup-cost-at-1.9-billion.html | Bell Puts Breakup Cost at $1.9 Billion | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/copelan-is-primed-for-test.html | COPELAN IS PRIMED FOR TEST | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/moynihan-s-views-of-parade-stir-ire-of-the-irish.html | MOYNIHAN'S VIEWS OF PARADE STIR IRE OF THE IRISH | False | By Martin Gottlieb | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/style/three-stooges-nostalgia-is-today-s-newest-fad.html | THREE STOOGES NOSTALGIA IS TODAY'S NEWEST FAD | False | By Fred Ferretti | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/key-rates-009618.html | Key Rates | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/indiana-wins-and-gains-lead-in-big-ten.html | Indiana Wins and Gains Lead in Big Ten | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/the-city-agency-criticized-on-subway-tubing.html | THE CITY; Agency Criticized On Subway Tubing | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/g-w-in-talks-on-sale-of-unit.html | G.&W. in Talks On Sale of Unit | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/weekend-meal-added-for-city-s-homebound.html | WEEKEND MEAL ADDED FOR CITY'S HOMEBOUND | False | By Richard Severo | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/a-halt-is-urged-to-con-ed-use-of-cheaper-oil.html | A HALT IS URGED TO CON ED USE OF CHEAPER OIL | False | By Robert D. McFadden | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/pope-asks-action-on-rights-abuses.html | POPE ASKS ACTION ON RIGHTS ABUSES | False | By Richard J. Meislin, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/nyregion/fire-dept-friction-on-women-goes-to-court.html | FIRE DEPT. FRICTION ON WOMEN GOES TO COURT | False | By David W. Dunlap | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/80000-greeks-rally-against-us-bases.html | 80,000 GREEKS RALLY AGAINST U.S. BASES | False | By Marvine Howe, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/arts/music-composers-showcase.html | MUSIC: COMPOSERS SHOWCASE | False | By John Rockwell | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/onyx-petroleum-exploration-co-ltd-reports-earnings-for-yr-to-dec-31.html | ONYX PETROLEUM EXPLORATION CO LTD reports earnings for Yr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/around-the-world-world-labor-agency-plans-polish-scrutiny.html | AROUND THE WORLD; World Labor Agency Plans Polish Scrutiny | False | Special to the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/around-the-nation-wife-of-orval-faubus-found-dead-in-houston.html | AROUND THE NATION; Wife of Orval Faubus Found Dead in Houston | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/house-plan-urges-new-gas-curbs.html | HOUSE PLAN URGES NEW GAS CURBS | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/a-corning-closing.html | A Corning Closing | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/piedmont-management-co-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/movies/evangelical-joni.html | EVANGELICAL 'JONI' | False | By Janet Maslin | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/sports-people-the-cruel-sea.html | SPORTS PEOPLE; The Cruel Sea | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/drug-charges-for-ex-cowboy.html | Drug Charges For Ex-Cowboy | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/comdial-corp-reports-earnings-for-qtr-to-dec-31.html | COMDIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/royal-resources-corp-reports-earnings-for-qtr-to-dec-31.html | ROYAL RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/dynamics-research-corp-reports-earnings-for-qtr-to-dec-31.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/minstar-inc-reports-earnings-for-qtr-to-jan-31.html | MINSTAR INC reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/amrep-corp-reports-earnings-for-qtr-to-jan-31.html | AMREP CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/l-law-that-didn-t-work-009244.html | LAW THAT DIDN'T WORK | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/cohu-inc-reports-earnings-for-qtr-to-dec-31.html | COHU INC reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/scouting-moffett-s-identity.html | SCOUTING; Moffett's Identity | False | By James Tuite | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/felmont-oil-corp-reports-earnings-for-qtr-to-dec-31.html | FELMONT OIL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/roll-call-in-house-from-3-state-area.html | ROLL-CALL IN HOUSE FROM 3-STATE AREA | False | AP | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/world/epa-chief-urges-opening-all-files-to-quash-dispute.html | E.P.A. CHIEF URGES OPENING ALL FILES TO QUASH DISPUTE | False | PHILIP SHABECOFF, Special to the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/sports/plays-nets-thrive-on-assists-in-runaway.html | PLAYS; NETS THRIVE ON ASSISTS IN RUNAWAY | False | By William C. Rhoden | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/us/article-010183-no-title.html | Article 010183 -- No Title | False | By Steven V. Roberts, Special To the New York Times | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/la-difference.html | LA DIFFERENCE | False | By Lewis H. Lapham | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/opinion/l-the-favoritism-in-corporate-taxes-009238.html | THE FAVORITISM IN CORPORATE TAXES | False | | 1983-03-07 | TX 1-074882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/heinicke-instruments-co-reports-earnings-for-qtr-to-jan-31.html | HEINICKE INSTRUMENTS CO reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/business/universal-communication-systems-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL COMMUNICATION SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1983-03-07 | TX 1-074882 |
| 1983-03-04 | 1983-03-04 | https://www.nytimes.com/1983/03/04/movies/britannia-hospital-a-satire.html | 'BRITANNIA HOSPITAL,' A SATIRE | False | By Vincent Canby | 1983-03-07 | TX 1-074882 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/systems-planning-corp-reports-earnings-for-qtr-to-dec-31.html | SYSTEMS PLANNING CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/man-in-the-news-nicaragua-s-embattled-archbishop.html | MAN IN THE NEWS; NICARAGUA'S EMBATTLED ARCHBISHOP | False | Special to the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/punta-gorda-isles-inc-reports-earnings-for-yr-to-dec-31.html | PUNTA GORDA ISLES INC reports earnings for Yr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/obituaries/obituary-helena-e-duncombe.html | OBITUARY; HELENA E. DUNCOMBE | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/drug-withdrawn-after-five-deaths.html | DRUG WITHDRAWN AFTER FIVE DEATHS | False | By Michael Decoury Hinds, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/cheaper-better-justice-for-new-york.html | Cheaper, Better Justice for New York | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/educator-from-utah-named-university-of-california-head.html | Educator From Utah Named University of California Head | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/for-better-living-inc-reports-earnings-for-qtr-to-dec-31.html | FOR BETTER LIVING INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/scouting-horse-is-lively-despite-the-name.html | SCOUTING; Horse Is Lively Despite the Name | False | By Frank Litsky | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/books/class-in-cello-literature.html | Class in Cello Literature | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/late-rise-puts-dow-at-1140.96.html | LATE RISE PUTS DOW AT 1,140.96 | False | By Alexander R. Hammer | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/wolverine-worldwide-inc-reports-earnings-for-qtr-to-jan-1.html | WOLVERINE WORLDWIDE INC reports earnings for Qtr to Jan 1 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/violin-recital-miss-chung.html | VIOLIN RECITAL: MISS CHUNG | False | By Bernard Holland | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/l-j-51-reform-don-t-kill-013253.html | J-51 REFORM, DON'T KILL | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/5-honored-as-exemplars-of-roosevelt-s-ideals.html | 5 HONORED AS EXEMPLARS OF ROSSEVELT'S IDEALS | False | By James Feron | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/us-curbs-rumania-trade.html | U.S. Curbs Rumania Trade | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/kalichstein-at-92d-st-y.html | Kalichstein at 92d St. Y | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/powell-industries-inc-reports-earnings-for-qtr-to-jan-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/confusion-over-metals-trading.html | Confusion Over Metals Trading | False | | 1983-03-09 | TX 1-116927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/around-the-nation-las-vegas-offers-55000-for-planter-of-bombs.html | AROUND THE NATION; Las Vegas Offers $55,000 For Planter of Bombs | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/sports-people-tough-stance-on-drugs.html | SPORTS PEOPLE; Tough Stance on Drugs | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/stockman-calls-revenue-sharing-best-way-to-aid-poor-and-jobless.html | STOCKMAN CALLS REVENUE SHARING BEST WAY TO AID POOR AND JOBLESS | False | By Robert Pear, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/cuomo-assails-budget-sought-by-chief-judge.html | CUOMO ASSAILS BUDGET SOUGHT BY CHIEF JUDGE | False | By Michael Oreskes, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/l-ecumenism-in-action-for-a-city-s-homeless-013252.html | ECUMENISM IN ACTION FOR A CITY'S HOMELESS | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/celtics-topple-76ers-halting-streak-at-10.html | CELTICS TOPPLE 76ers, HALTING STREAK AT 10 | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/universal-resources-corp-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/canadian-pacific-enterprises-ltd-reports-earnings-for-yr-to-dec-31.html | CANADIAN PACIFIC ENTERPRISES LTD reports earnings for Yr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/port-authority-forecasts-a-lag-in-the-recovery.html | PORT AUTHORITY FORECASTS A LAG IN THE RECOVERY | False | By Ronald Smothers | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/redeeming-a-promise-in-argentina.html | Redeeming a Promise in Argentina | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/obituaries/obituary-autopsies-on-the-koestlers-are-labeled-inconclusive.html | OBITUARY; Autopsies on the Koestlers Are Labeled 'Inconclusive' | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/australian-premier-says-victory-by-opposition-would-be-disaster.html | AUSTRALIAN PREMIER SAYS VICTORY BY OPPOSITION WOULD BE DISASTER | False | By Richard Bernstein, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/van-dorn-co-reports-earnings-for-qtr-to-dec-31.html | VAN DORN CO reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/treasury-issues-fall-in-price.html | TREASURY ISSUES FALL IN PRICE | False | By Yla Eason | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/patents-stationary-message-satellites.html | Patents; Stationary Message Satellites | False | By Stacy V. Jones | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/obituaries/obituary-cenie-j-williams-jr.html | OBITUARY; CENIE J. WILLIAMS JR. | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/style/fall-in-home-oil-prices-spurs-competition.html | FALL IN HOME OIL PRICES SPURS COMPETITION | False | By Peter Kerr | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/us-may-increase-salvador-advisers.html | U.S. MAY INCREASE SALVADOR ADVISERS | False | By Francis X. Clines, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/congress-report-on-economy.html | CONGRESS REPORT ON ECONOMY | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/obituaries/obituary-john-d-maxwell-dies-led-kollmorgen-corp.html | OBITUARY; John D. Maxwell Dies; Led Kollmorgen Corp. | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/savin-business-machines-corp-reports-earnings-for-qtr-to-jan-31.html | SAVIN BUSINESS MACHINES CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/storer-communications-reports-earnings-for-qtr-to-dec-31.html | STORER COMMUNICATIONS reports earnings for Qtr to dec 31 | False | | 1983-03-09 | TX 1-116927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/style/japan-s-rei-kawakubo-opens-an-outpost-here.html | JAPAN'S REI KAWAKUBO OPENS AN OUTPOST HERE | False | By Bernadine Morris | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/music-doris-hays-performs-at-intermedia-foundation.html | MUSIC: DORIS HAYS PERFORMS AT INTERMEDIA FOUNDATION | False | By John Rockwell | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/movies/john-huston-honored-by-film-world.html | JOHN HUSTON HONORED BY FILM WORLD | False | By Aljean Harmetz, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/sports-people-an-eagle-s-day-in-court.html | SPORTS PEOPLE; An Eagle's Day in Court | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/obituaries/obituary-robert-j-trainor-dies-a-state-justice-9-years.html | OBITUARY; Robert J. Trainor Dies; A State Justice 9 Years | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/coastal-corp-reports-earnings-for-qtr-to-dec-31.html | COASTAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/kohl-confident-as-campaign-nears-end.html | KOHL CONFIDENT AS CAMPAIGN NEARS END | False | By James M. Markham, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/episcopalians-joim-with-methodist-to-honor-wesleys.html | EPISCOPALIANS JOIM WITH METHODIST TO HONOR WESLEYS | False | Special to the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/leon-spinks-fights-to-pay-the-bills.html | LEON SPINKS FIGHTS TO PAY THE BILLS | False | By Michael Katz, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/houston-natural-gas-corp-reports-earnings-for-qtr-to-jan-31.html | HOUSTON NATURAL GAS CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/at-t-sale-details-given.html | A.T.&T. Sale: Details Given | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/washington-opera-gets-150000-corporate-gift.html | Washington Opera Gets $150,000 Corporate Gift | False | Special to the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/injured-rangers-are-improving.html | Injured Rangers Are Improving | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/moscow-still-hopes-for-upset-in-bonn.html | MOSCOW STILL HOPES FOR UPSET IN BONN | False | By John F. Burns | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/first-farwest-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST FARWEST CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/american-airlines-gets-labor-pact-concessions.html | AMERICAN AIRLINES GETS LABOR PACT CONCESSIONS | False | By Agis Salpukas | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/bridge-grand-national-team-play-drawing-top-local-players.html | Bridge: Grand National Team Play Drawing Top Local Players | False | By Alan Truscott | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/c-a-correction-on-epa-016930.html | A Correction on E.P.A. | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/senate-panels-hears-of-mob-link-to-chicago-killing.html | SENATE PANELS HEARS OF MOB LINK TO CHICAGO KILLING | False | By Ben A. Franklin, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/scouting-boxing-at-power.html | SCOUTING; Boxing at Power | False | By Frank Litsky | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/two-governors-said-to-favor-higher-tolls-and-path-fare.html | TWO GOVERNORS SAID TO FAVOR HIGHER TOLLS AND PATH FARE | False | By Josh Barbanel | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/billy-martin-given-all-of-the-answers.html | BILLY MARTIN GIVEN ALL OF THE ANSWERS | False | Special to the New York Times | 1983-03-09 | TX 1-116927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/rail-traffic-deregulation.html | Rail Traffic Deregulation | False | Special to the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/artificial-heart-recipient-suffers-pneumonia.html | ARTIFICIAL HEART RECIPIENT SUFFERS PNEUMONIA | False | By Lawrence K. Altman | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/leukemia-victim-s-suit-aimed-at-a-transplant.html | Leukemia Victim's Suit Aimed at a Transplant | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/killer-s-conviction-is-upset.html | Killer's Conviction Is Upset | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/southwest-gas-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST GAS CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/dixon-joseph-crucible-co-reports-earnings-for-yr-to-dec-31.html | DIXON, JOSEPH, CRUCIBLE CO reports earnings for Yr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/healthdyne-gains-with-crib-monitor.html | HEALTHDYNE GAINS WITH CRIB MONITOR | False | Special to the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/floyd-with-2d-67-leads-by-3.html | FLOYD, WITH 2D 67, LEADS BY 3 | False | By John Radosta, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/arrows-game-set.html | Arrows Game Set | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/rebels-report-taking-3-salvadoran-towns.html | Rebels Report Taking 3 Salvadoran Towns | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/kms-industries-inc-reports-earnings-for-yr-to-dec-31.html | KMS INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/wyly-corp-reports-earnings-for-yr-to-dec-31.html | WYLY CORP reports earnings for Yr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/polyglycoat-in-chapter-11.html | Polyglycoat In Chapter 11 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/budget-struggle-accelerating-in-committees.html | BUDGET STRUGGLE ACCELERATING IN COMMITTEES | False | By Edward Cowan, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/floods-in-china-kill-27.html | Floods in China Kill 27 | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/l-spofford-as-a-symbol-013255.html | SPOFFORD AS A SYMBOL | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/the-city-council-should-pass-the-gay-rights-bill.html | 'THE CITY COUNCIL SHOULD PASS THE GAY RIGHTS BILL' | False | By Andrew Humm and Eleanor Cooper | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/french-bolster-franc-gold-and-dollar-down.html | FRENCH BOLSTER FRANC: GOLD AND DOLLAR DOWN | False | By Paul Lewis, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/oceaneering-international-inc-reports-earnings-for-qtr-to-dec-31.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/company-news-thrift-company-s-suit-dismissed.html | COMPANY NEWS; Thrift Company's Suit Dismissed | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/tv-labor-union-problems-in-the-sunbelt.html | TV: LABOR UNION PROBLEMS IN THE SUNBELT | False | By John Corry | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/reagan-expresses-faith-in-epa-head.html | REAGAN EXPRESSES FAITH IN E.P.A. HEAD | False | Special to the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/pope-says-taking-sides-in-nicaragua-is-peril-to-church.html | POPE SAYS TAKING SIDES IN NICARAGUA IS PERIL TO CHURCH | False | By Alan Riding, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/sports-people-full-course-on-ice.html | SPORTS PEOPLE; Full Course on Ice | False | | 1983-03-09 | TX 1-116927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/observer-the-lull-in-lullaby.html | OBSERVER; The Lull In Lullaby | False | By Russell Baker | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/obituaries/obituary-henry-botkin-dies-abstract-painter.html | OBITUARY; HENRY BOTKIN DIES; ABSTRACT PAINTER | False | By Michael Brenson | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/your-money-auto-accident-compensation.html | Your Money; Auto Accident Compensation | False | By Robert J. Cole | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/strata-corp-reports-earnings-for-qtr-to-dec-31.html | STRATA CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/excerpts-from-remarks-by-the-nicaraguan-leader.html | EXCERPTS FROM REMARKS BY THE NICARAGUAN LEADER | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/8-at-opec-talks-see-progress.html | 8 AT OPEC TALKS SEE PROGRESS | False | By Barnaby J. Feder, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/rails-issue-is-job-rules-news-analysis.html | RAILS ISSUE IS JOB RULES; News Analysis | False | By William Serrin | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/news-summary-saturday-march-5-1983.html | NEWS SUMMARY; SATURDAY, MARCH 5, 1983 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/obituaries/obituary-william-j-mccune-musician-led-band-at-new-york-hotels.html | OBITUARY; William J. McCune, Musician; Led Band at New York Hotels | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/politics-in-search-of-the-vanishing-coattail.html | POLITICS; IN SEARCH OF THE VANISHING COATTAIL | False | By Adam Clymer, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/german-factory-orders.html | German Factory Orders | False | Special to the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/link-sought-in-killings-of-3-women-in-houston.html | LINK SOUGHT IN KILLINGS OF 3 WOMEN IN HOUSTON | False | By Wayne King | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/the-future-of-cable-tv-programming-pondered-news-analysis.html | THE FUTURE OF CABLE TV PROGRAMMING PONDERED; News Analysis | False | By Sally Bedell | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/new-york-state-rate-is-steady.html | NEW YORK STATE RATE IS STEADY | False | By Dorothy J. Gaiter | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/ragan-brad-inc-reports-earnings-for-qtr-to-jan-31.html | RAGAN, BRAD, INC reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/chief-of-epa-asserts-its-files-can-be-opened.html | CHIEF OF E.P.A. ASSERTS ITS FILES CAN BE OPENED | False | By Philip Shabecoff, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/theater/stage-voodoo-automatic-at-the-performing-garage.html | STAGE: 'VOODOO AUTOMATIC AT THE PERFORMING GARAGE | False | By Mel Gussow | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/new-york-day-by-day-013229.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/c-correction-013261.html | CORRECTION | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/salvador-rebel-urges-accord-before-elections.html | SALVADOR REBEL URGES ACCORD BEFORE ELECTIONS | False | By Bernard Weinraub, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/charges-dismissed-in-case-of-ex-transit-official.html | CHARGES DISMISSED IN CASE OF EX-TRANSIT OFFICIAL | False | By Joseph P. Fried | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/midwest-struggling-to-stem-deficit-tide.html | MIDWEST STRUGGLING TO STEM DEFICIT TIDE | False | By Andrew H. Malcolm, Special To the New York Times | 1983-03-09 | TX 1-116927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/style/de-gustibus-candlelight-and-flowers-can-be-obstacle-courses.html | DE GUSTIBUS; CANDLELIGHT AND FLOWERS CAN BE OBSTACLE COURSES | False | By Mimi Sheraton | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/north-american-royalties-inc-reports-earnings-for-qtr-to-jan-31.html | NORTH AMERICAN ROYALTIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/unitrode-corp-reports-earnings-for-qtr-to-jan-31.html | UNITRODE CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/l-distorted-data-that-bring-no-harmony-013254.html | 'DISTORTED' DATA THAT BRING NO HARMONY | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/down-to-brass-tax.html | DOWN TO BRASS TAX | False | By Randy Cohen | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/books/book-of-the-times-the-troubled-indians.html | BOOK OF THE TIMES; The Troubled Indians | False | BY Christopher Lehmann-Haupt | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/obituaries/obituary-geoffrey-v-azoy.html | OBITUARY; GEOFFREY V. AZOY | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/grand-central-inc-reports-earnings-for-qtr-to-jan-30.html | GRAND CENTRAL INC reports earnings for Qtr to Jan 30 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/around-the-nation-mine-union-chiefs-sue-over-campaign-tactics.html | AROUND THE NATION; Mine Union Chiefs Sue Over Campaign Tactics | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/equitable-gas-co-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE GAS CO reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/kelly-johnston-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | KELLY JOHNSTON ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/nation-s-jobless-rate-in-february-remained-unchanged-at-10.2.html | NATION'S JOBLESS RATE IN FEBRUARY REMAINED UNCHANGED AT 10.2% | False | By Seth S. King, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/option-exchange-fights-back.html | OPTION EXCHANGE FIGHTS BACK | False | By Winston Williams, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/alexander-seeking-starting-role.html | ALEXANDER SEEKING STARTING ROLE | False | By Murray Chass, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/steinberg-inc-reports-earnings-for-12-weeks-to-jan-15.html | STEINBERG INC reports earnings for 12 weeks to Jan 15 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/scouting-no-room-for-him.html | SCOUTING; No Room for Him | False | By Frank Litsky | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/around-the-nation-flight-attendants-settle-averting-twa-strike.html | AROUND THE NATION; Flight Attendants Settle, Averting T.W.A. Strike | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/company-news-massey-to-issue-shares-to-canada.html | COMPANY NEWS; Massey to Issue Shares to Canada | False | Special to the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/anglophiles-and-others-savor-meal-with-queen.html | ANGLOPHILES AND OTHERS SAVOR MEAL WITH QUEEN | False | By Enid Nemy | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/style/anne-harrison-wed-to-timothy-forbes.html | Anne Harrison Wed to Timothy Forbes | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/fed-shunned-dollar-market.html | Fed Shunned Dollar Market | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/fifth-suspect-sought-in-11-million-theft.html | Fifth Suspect Sought In $11 Million Theft | False | | 1983-03-09 | TX 1-116927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/c-correction-013260.html | CORRECTION | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/salvador-army-s-troubles-military-analysis.html | SALVADOR ARMY'S TROUBLES; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/quotation-of-the-day-013259.html | Quotation of the Day | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/jersey-casinos-fawn-on-mob-inquiry-is-told.html | JERSEY CASINOS FAWN ON MOB, INQUIRY IS TOLD | False | By Donald Janson, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/seaver-s-2-innings-one-hit-but-no-pain.html | Seaver's 2 Innings: One Hit but No Pain | False | By Joseph Durso, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/company-news-president-of-bei-is-found-guilty.html | COMPANY NEWS; PRESIDENT OF BEI IS FOUND GUILTY | False | Special to the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/defendant-guilty-in-bombing.html | Defendant Guilty in Bombing | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/new-york-forgetting-the-children.html | NEW YORK; FORGETTING THE CHILDREN | False | By Sydney H. Schanberg | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/scripto-inc-reports-earnings-for-yr-to-dec-31.html | SCRIPTO INC reports earnings for Yr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/company-news-american-hoist-seeks-work-cuts.html | COMPANY NEWS; American Hoist Seeks Work Cuts | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/around-the-nation-two-brothers-sentenced-in-doctor-s-abduction.html | AROUND THE NATION; Two Brothers Sentenced In Doctor's Abduction | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/earlier-schooling.html | EARLIER SCHOOLING | False | By Leon Bostein, Leon Botstein Is President of Bard College and Simon'S Rock of Bard College. | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/briefing-011640.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/patents-a-talking-copier-to-ease-operation.html | PATENTS; A Talking Copier To Ease Operation | False | By Stacy V. Jones | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/conflict-simmers-over-a-visit-set-by-reagan-to-timber-mill.html | CONFLICT SIMMERS OVER A VISIT SET BY REAGAN TO TIMBER MILL | False | By Wallace Turner, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/l-letter-on-the-shoreham-crisis-let-government-bail-out-lilco-012178.html | Letter: On the Shoreham Crisis Let Government Bail Out Lilco | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/the-irt-by-the-month.html | The IRT by the Month | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/fordham-and-iona-in-final.html | FORDHAM AND IONA IN FINAL | False | By Alex Yannis, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/her-majesty-encounters-sacramento-s-old-west.html | HER MAJESTY ENCOUNTERS SACRAMENTO'S OLD WEST | False | By Judith Cummings, Special To the New York Times | 1983-03-09 | TX 1-116927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/sports-people-a-reprieve-for-silas.html | SPORTS PEOPLE; A Reprieve for Silas | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/salvador-reports-plot-by-foreigners-on-pope.html | Salvador Reports Plot By Foreigners on Pope | False | Special to the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/new-york-day-by-day-012112.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/movies/us-identifies-23-films-labeled-as-propaganda.html | U.S. IDENTIFIES 23 FILMS LABELED AS PROPAGANDA | False | By Irvin Molotsky, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/tpc-communications-inc-reports-earnings-for-yr-to-nov-30.html | TPC COMMUNICATIONS INC reports earnings for Yr to Nov 30 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/south-africa-wants-to-sell-homes-to-urban-blacks.html | SOUTH AFRICA WANTS TO SELL HOMES TO URBAN BLACKS | False | By Joseph Lelyveld, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/bulls-defeat-nets-as-dailey-scores-29.html | BULLS DEFEAT NETS AS DAILEY SCORES 29 | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/new-york-day-by-day-013226.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/new-boxing-bill-is-introduced.html | New Boxing Bill Is Introduced | False | AP | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/the-epa-dispute-in-brief.html | THE E.P.A. DISPUTE IN BRIEF | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/phosphate-slump-in-bone-valley.html | PHOSPHATE SLUMP IN BONE VALLEY | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/l-the-core-of-higher-education-in-new-york-state-013256.html | THE CORE OF HIGHER EDUCATION IN NEW YORK STATE | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/key-rates-011838.html | Key Rates | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/arts/concert-the-bach-ensemble.html | CONCERT: THE BACH ENSEMBLE | False | By Tim Page | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/briefs-012064.html | BRIEFS | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/world/chadians-make-do-as-the-sahara-s-sands-blow-in-the-talk-of-ndjamena.html | CHADIANS MAKE DO AS THE SAHARA'S SANDS BLOW IN; The Talk of Ndjamena | False | By James F. Clarity, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/players-manhattan-girl-13-runs-with-a-goal.html | PLAYERS; Manhattan Girl, 13, Runs With a Goal | False | By Roy S. Johnson | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/patents-composition-helpful-to-dental-studies.html | PATENTS; Composition Helpful To Dental Studies | False | By Stacy V. Jones | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/sports-people-seahawks-target-of-suit.html | SPORTS PEOPLE; Seahawks Target of Suit | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-dec-31.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/business-digest-saturday-march-5-1983-markets.html | Business Digest; SATURDAY, MARCH 5, 1983; Markets | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/governor-backs-housing-official-on-fund-delays.html | GOVERNOR BACKS HOUSING OFFICIAL ON FUND DELAYS | False | By Susan Chira, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/nationwide-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONWIDE CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/gandalf-technologies-reports-earnings-for-qtr-to-jan-29.html | GANDALF TECHNOLOGIES reports earnings for Qtr to Jan 29 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/applied-data-research-inc-reports-earnings-for-qtr-to-dec-31.html | APPLIED DATA RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/style/consumer-saturday-the-wary-confront-promoters.html | CONSUMER SATURDAY; THE WARY CONFRONT PROMOTERS | False | By Fred Ferretti | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/sports-of-the-times-big-league-gamble.html | SPORTS OF THE TIMES; Big-League Gamble | False | By Neil Amdur | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/transactions-012988.html | Transactions | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/new-york-day-by-day-013227.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/a-court-approves-city-s-right-to-tax-nonprofit-group.html | A COURT APPROVES CITY'S RIGHT TO TAX NONPROFIT GROUP | False | By Michael Goodwin | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/techamerica-group-inc-reports-earnings-for-qtr-to-dec-31.html | TECHAMERICA GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/money-funds-decline.html | Money Funds Decline | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/nyregion/city-in-performing-arts-no.1-with-a-difference.html | CITY IN PERFORMING ARTS: NO.1 WITH A DIFFERENCE | False | By Leslie Bennetts | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/kaiser-may-close-steel-plant.html | KAISER MAY CLOSE STEEL PLANT | False | By Tamar Lewin | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/style/susanna-d-alton-wed-to-physicist.html | Susanna D'Alton Wed to Physicist | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/sports/us-loses-in-opener-of-davis-cup.html | U.S. LOSES IN OPENER OF DAVIS CUP | False | By Edward Schumacher, Special To the New York Times | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | WELLS-GARDNER ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/patents-patent-office-opens-public-service-center.html | PATENTS; Patent Office Opens Public Service Center | False | By Stacy V. Jones | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/company-news-ltv-unit-in-shift.html | COMPANY NEWS; LTV Unit in Shift | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/opinion/l-no-headline-013257.html | No Headline | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1983-03-09 | TX 1-116927 |
| 1983-03-05 | 1983-03-05 | https://www.nytimes.com/1983/03/05/business/tano-corp-reports-earnings-for-qtr-to-dec-31.html | TANO CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-09 | TX 1-116927 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/sports-people-more-walton-woes.html | SPORTS PEOPLE; More Walton Woes | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/l-selfish-view-of-emissions-law-013574.html | Selfish View Of Emissions Law | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/legal-ploys-little-progress-in-rockland.html | LEGAL PLOYS, LITTLE PROGRESS IN ROCKLAND | False | By Roberrt Hanley | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/picking-up-the-pieces-in-the-great-beachcombing-debate.html | PICKING UP THE PIECES IN THE GREAT BEACHCOMBING DEBATE | False | By Bonnie Porter | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/salvador-crisis-sharpens-the-debate-over-policy.html | SALVADOR 'CRISIS' SHARPENS THE DEBATE OVER POLICY | False | By Bernard Weinraub | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/sports-people-sampson-s-50-retired.html | SPORTS PEOPLE; Sampson's '50' Retired | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/bridge-breaking-an-old-rule.html | BRIDGE; BREAKING AN OLD RULE | False | By Alan Truscott | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/theater/the-legacy-of-tennessee-williams.html | THE LEGACY OF TENNESSEE WILLIAMS | False | By Michiko Kakutani | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/princeton-clinches-ivy-title.html | Princeton Clinches Ivy Title | False | Special to the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/school-desegregation-commuter-style.html | School Desegregation, Commuter Style | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/static-breaks-in-on-reagan-s-good-news.html | STATIC BREAKS IN ON REAGAN'S GOOD NEWS | False | By Steven R. Weisman | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/concert-almaas-at-folk-city.html | CONCERT: ALMAAS AT FOLK CITY | False | By Jon Pareles | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-region-in-summary-queens-district-stays-democratic.html | THE REGION IN SUMMARY; Queens District Stays Democratic | False | By Richard Levine and Carlyle Douglas | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/the-courtliest-tennis-game-of-them-all.html | THE COURTLIEST TENNIS GAME OF THEM ALL | False | By Robert W. Stock | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/fare-of-the-country-rome-artichokes-usher-out-the-winter.html | FARE OF THE COUNTRY; ROME: ARTICHOKES USHER OUT THE WINTER | False | By Paul Hofman | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/what-s-doing-in-paris.html | WHAT'S DOING IN PARIS | False | By Patricia Wells | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/bias-case-against-asians-proves-costly-for-richmond-concern.html | BIAS CASE AGAINST ASIANS PROVES COSTLY FOR RICHMOND CONCERN | False | Special to the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/follow-up-on-the-news-cancer-and-work.html | FOLLOW-UP ON THE NEWS; Cancer and Work | False | By Richard Haitch | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/reagan-plan-grows-stale-as-buyers-remain-aloof.html | REAGAN PLAN GROWS STALE AS BUYERS REMAIN ALOOF | False | By Thomas L. Friedman | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/l-no-headline-011017.html | No Headline | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-world-in-summary-press-too-free-for-yugoslavia.html | THE WORLD IN SUMMARY; Press Too Free For Yugoslavia | False | By Milt Freudenheim and Henry Giniger | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/penny-concious-governors-gang-up-on-federal-budget.html | PENNY-CONCIOUS GOVERNORS GANG UP ON FEDERAL BUDGET | False | By John Herbers | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/the-perils-of-free-market-medicine.html | The Perils of Free-Market Medicine | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/art-view-gunter-grass-as-printmaker-poet-storyteller-and-fabulist.html | ART VIEW; GUNTER GRASS AS PRINTMAKER, POET, STORYTELLER AND FABULIST | False | By John Russell | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/week-in-business-a-new-buoyancy-stirs-the-economy.html | WEEK IN BUSINESS; A NEW BUOYANCY STIRS THE ECONOMY | False | By Lewis D'Vorkin | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/l-new-oil-taxes-owed-to-future-generations-016476.html | New Oil Taxes Owed to Future Generations | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/young-is-selling-a-city-others-sell-short.html | YOUNG IS SELLING A CITY OTHERS SELL SHORT | False | By Iver Peterson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/miss-mars-and-lawyer-are-wed-in-new-york.html | Miss Mars and Lawyer Are Wed in New York | False | | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-region-in-summary-tough-times-for-nuclear-power.html | THE REGION IN SUMMARY; Tough Times for Nuclear Power | False | By Richard Levine and Carlyle Douglas | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/who-breaks-the-law-on-tv.html | WHO BREAKS THE LAW ON TV? | False | By Richard Lacayo | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/problems-persist-for-once-potent-reds.html | PROBLEMS PERSIST FOR ONCE-POTENT REDS | False | Special to the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/politics-mondello-gets-margiotta-nod.html | POLITICS; MONDELLO GETS MARGIOTTA NOD | False | By Frank Lynn | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/decoy-ducks-go-bill-to-bill-in-annual-li-competition.html | DECOY DUCKS GO BILL TO BILL IN ANNUAL L.I. COMPETITION | False | By James Barron, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/susan-h-maccoll-to-marry-sept-10.html | Susan H. MacColl To Marry Sept. 10 | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/sandanists-are-indignant-at-pope-dissidents-delighted-at-his-politics.html | SANDANISTS ARE INDIGNANT AT POPE, DISSIDENTS DELIGHTED AT HIS POLITICS | False | By Alan Riding, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/l-treatment-of-depression-003366.html | Treatment Of Depression | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/405-horses-nominated-for-kentucky-derby.html | 405 Horses Nominated For Kentucky Derby | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/at-the-un-labor-strife-settles-down.html | AT THE U.N., LABOR STRIFE SETTLES DOWN | False | By Bernard D. Nossiter, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/realism-toward-salvador-nicaragua.html | REALISM TOWARD SALVADOR, NICARAGUA | False | By Seweryn Bialer | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/consumer-rates.html | CONSUMER RATES | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/nonfiction-in-brief-003388.html | NONFICTION IN BRIEF | False | By Fran R. Schumer | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/sandra-norris-to-wed-william-lomas.html | Sandra Norris to Wed William Lomas | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/table-hopping-at-sea.html | TABLE-HOPPING AT SEA | False | By Fred Ferretti | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/postings-one-man-s-junk.html | POSTINGS; ONE MAN'S JUNK... | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/judge-dismisses-some-charges-in-coast-slave-case.html | JUDGE DISMISSES SOME CHARGES IN COAST SLAVE CASE | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-nonaligned-countries-seem-more-so-than-usual.html | THE 'NONALIGNED' COUNTRIES SEEM MORE SO THAN USUAL | False | By Michael T. Kaufman | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/data-bank-march-6-1983.html | Data Bank; March 6, 1983 | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/japan-planning-steps-to-spur-the-economy.html | JAPAN PLANNING STEPS TO SPUR THE ECONOMY | False | By Henry Scott Stokes, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/a-threat-to-free-agency.html | A Threat to Free Agency | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/l-america-s-neglected-elderly-010998.html | America's Neglected Elderly | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/bitter-pill.html | BITTER PILL | False | By Barbara Ehrenreich | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/barbie-s-daughter-in-lyons.html | Barbie's Daughter in Lyons | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/janet-l-armuth-to-marry-in-may-armuth-to-marry-in-may.html | JANET L. ARMUTH TO MARRY IN MAY; Armuth To Marry in May | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/tolentine-is-surprised-by-mcclancy-70-67.html | Tolentine Is Surprised By McClancy, 70-67 | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/ideas-and-trends-math-problems-cash-solution.html | IDEAS AND TRENDS; Math Problems, Cash Solution | False | By Margot Slade and Wayne Biddle | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/news-summary-sunday-march-6-1983.html | News Summary; SUNDAY, MARCH 6, 1983 | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/space-shuttle-delay-forces-nasa-to-set-an-afternoon-liftoff.html | SPACE SHUTTLE DELAY FORCES NASA TO SET AN AFTERNOON LIFTOFF | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/a-nostalgic-end-for-dalys-saloon.html | A NOSTALGIC END FOR DALY'S SALOON | False | By Bruce P. Smith | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/what-s-new-with-dual-career-couples-a-woman-s-work-is-never-done.html | WHAT'S NEW WITH DUAL-CAREER COUPLES; A WOMAN'S WORK IS NEVER DONE | False | By Philip Shenon | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/oneill-votes-quietly.html | O'NEILL VOTES QUIETLY | False | By Jason F. Isaacson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/where-to-get-cruise-details.html | Where to Get Cruise Details | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/struggle-to-change-old-practices-is-at-the-heart-of-the-rail-strike-in-jersey.html | STRUGGLE TO CHANGE OLD PRACTICES IS AT THE HEART OF THE RAIL STRIKE IN JERSEY | False | By Robert Hanley | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/l-don-quixote-009072.html | 'Don Quixote' | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/22-food-outlets-in-city-cited-for-violations-of-health-code.html | 22 Food Outlets in City Cited For Violations of Health Code | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/new-cars-teams-for-the-indy-season.html | NEW CARS, TEAMS FOR THE INDY SEASON | False | By Steve Potter | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/childrens-books.html | CHILDREN'S BOOKS | False | By Saul Maloff | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/the-toll-conditioning-can-take-on-athletes.html | THE TOLL CONDITIONING CAN TAKE ON ATHLETES | False | By Neil Amdur | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/why-st-martin-s-has-endured.html | WHY ST. MARTIN'S HAS ENDURED | False | By Nicholas Kenyon | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/jane-f-butler-engaged-to-wed-daniel-lindau.html | Jane F. Butler Engaged To Wed Daniel Lindau | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/poland-s-abundance-of-scarcity.html | POLAND'S ABUNDANCE OF SCARCITY | False | By John Kifner | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/brooklyn-tech-wins-track-title.html | Brooklyn Tech Wins Track Title | False | By William J. Miller | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/r-p-krist-wed-to-miss-cornell.html | R. P. Krist Wed To Miss Cornell | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/more-snow-sought-for-river-in-west.html | MORE SNOW SOUGHT FOR RIVER IN WEST | False | By William E. Schmidt, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/l-changes-in-catalonia-011019.html | Changes in Catalonia | False | | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/follow-up-on-the-news-deserting-the-aged.html | FOLLOW-UP ON THE NEWS; Deserting the Aged | False | By Richard Haitch | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/liverpool-wins-by-5-1-as-dalglish-scores-2.html | Liverpool Wins by 5-1 As Dalglish Scores 2 | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/new-social-contracts.html | NEW SOCIAL CONTRACTS | False | By Steve Lohr | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/feuer-calls-irs-act-empty-gesture.html | FEUER CALLS I.R.S. ACT 'EMPTY GESTURE' | False | By Lena Williams | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/l-here-and-there-009082.html | Here and There | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/jersey-woman-how-it-grew.html | 'JERSEY WOMAN': HOW IT GREW | False | By Fredda Sacharow | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/new-york-times-magazine-march-6-1983.html | New York Times Magazine; March 6, 1983 | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/sports-people-howe-tells-of-drug-use.html | SPORTS PEOPLE; Howe Tells of Drug Use | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/20-vie-to-become-san-diego-s-mayor.html | 20 VIE TO BECOME SAN DIEGO'S MAYOR | False | By Robert Lindsey, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/stick.html | 'Stick' | False | Reviewed by George Stade | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/may-wedding-planned-for-gwendolyn-armstrong.html | May Wedding Planned for Gwendolyn Armstrong | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/gonzalez.html | GONZALEZ | False | By Hilton Kramer | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/fingerprinting-plan-for-children-gains.html | FINGERPRINTING PLAN FOR CHILDREN GAINS | False | By John Rather | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/on-language-the-squeal-rule.html | ON LANGUAGE; THE SQUEAL RULE | False | By William Safire | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/trees-that-once-saved-crops-fall-victim-to-farm-economy.html | TREES THAT ONCE SAVED CROPS FALL VICTIM TO FARM ECONOMY | False | By Bryce Nelson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/theater-in-review-mame-returns-in-a-happy-glow.html | THEATER IN REVIEW; 'MAME' RETURNS IN A HAPPY GLOW | False | By Richard F. Shepard | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/hilary-paley-byers-becomes-the-bride-of-joseph-califano-jr-in-washington.html | Hilary Paley Byers Becomes the Bride Of Joseph Califano Jr. in Washington | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/doctors-house-calls-make-a-comeback.html | DOCTORS' HOUSE CALLS MAKE A COMEBACK | False | By Franklin Whitehouse | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/movies/after-chariots-of-fire-he-explores-the-legend-of-tarzan.html | AFTER 'CHARIOTS OF FIRE,' HE EXPLORES THE LEGEND OF 'TARZAN' | False | By Benedict Nightingale | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/tv-view-another-blow-to-quality-cable.html | TV VIEW; ANOTHER BLOW TO QUALITY CABLE | False | By John J. O'Connor | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/l-yanks-lose-2-016620.html | Yanks Lose 2 | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/julianne-m-flach-married-in-jersey-to-f-s-sowinski.html | Julianne M. Flach Married in Jersey To F. S. Sowinski | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/maureen-flahive-engaged.html | Maureen Flahive Engaged | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/l-no-headline-011006.html | No Headline | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/l-the-alhambra-010889.html | THE ALHAMBRA | False | | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/fashion-preview-milan.html | FASHION PREVIEW; MILAN | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/aqueduct-simulcasts-to-vegas.html | AQUEDUCT SIMULCASTS TO VEGAS | False | By James Tuite | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/art-something-beyond-seeing.html | ART; SOMETHING BEYOND SEEING | False | By Helen A. Harrison | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/834-arrested-in-south-of-italy-in-wide-crackdown-on-crime.html | 834 Arrested in South of Italy In Wide Crackdown on Crime | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/and-suddenly-evil-erupts.html | AND SUDDENLY EVIL ERUPTS | False | By Richard Grenier | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/case-for-and-against-nfl-antitrust-exemption-needed-to-protect-cities.html | CASE FOR AND AGAINST N.F.L. ANTITRUST EXEMPTION NEEDED TO PROTECT CITIES | False | By Richard L. Sinnott | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/dining-out-art-soft-jazz-and-fine-food.html | DINING OUT; ART, SOFT JAZZ AND FINE FOOD | False | By Patricia Brooks | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/contain-moscow-cooperate-too.html | CONTAIN MOSCOW; COOPERATE, TOO | False | By Stanley Hoffmann | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/q-and-a-008908.html | Q AND A | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/l-the-cost-of-loose-talk-about-a-cancer-cure-016480.html | THE COST OF 'LOOSE TALK' ABOUT A CANCER CURE | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/now-scouting-for-orioles-earl-weaver.html | Now Scouting for Orioles, Earl Weaver | False | By Murray Chass, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-nation-in-summary-criminals-without-bars.html | THE NATION IN SUMMARY; Criminals Without Bars | False | By Michael Wright and Caroline Rand Herron | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/the-met-resurrects-a-1956-tosca-for-love-and-money.html | THE MET RESURRECTS A 1956 'TOSCA' FOR LOVE AND MONEY | False | By Gerald Gold | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/fordham-defeats-iona-in-final.html | FORDHAM DEFEATS IONA IN FINAL | False | By Alex Yannis, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/nrc-official-questions-failures-at-jersey-plant.html | N.R.C. OFFICIAL QUESTIONS FAILURES AT JERSEY PLANT | False | By Jane Perlez, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/a-punt-a-pass-and-walker-too.html | A PUNT, A PASS AND WALKER, TOO | False | By Tom Jackman | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/brothels-spooks-war.html | BROTHELS, SPOOKS, WAR | False | By Richard Freedman | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/style-sissela-bok-a-view-of-life-and-ethics.html | STYLE; SISSELA BOK: A VIEW OF LIFE AND ETHICS | False | By Judy Klemesrud | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/uaw-s-departing-chief-to-stay-on-chrysler-board.html | U.A.W.'S DEPARTING CHIEF TO STAY ON CHRYSLER BOARD | False | By John Holusha, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/islanders-triumph-over-the-devils-5-1.html | ISLANDERS TRIUMPH OVER THE DEVILS, 5-1 | False | By Kevin Dupont | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/dara-v-coulson-will-be-married-to-steven-jones.html | Dara V. Coulson Will Be Married To Steven Jones | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-world-in-summary-faint-signs-of-progress-in-lebanon.html | THE WORLD IN SUMMARY; Faint Signs Of Progress In Lebanon | False | By Milt Freudenheim and Henry Giniger | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/crafts-objects-to-be-looked-at-and-used.html | CRAFTS; OBJECTS TO BE LOOKED AT AND USED | False | By Patricia Malarcher | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/l-a-family-lawyer-016561.html | A FAMILY LAWYER | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/florida-derby-to-85-1-croeso-favored-copelan-is-second.html | FLORIDA DERBY TO 85-1 CROESO; FAVORED COPELAN IS SECOND | False | By Steven Crist, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/around-the-world-a-human-rights-group-criticizes-polish-regime.html | AROUND THE WORLD; A Human Rights Group Criticizes Polish Regime | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/case-for-and-against-nfl-antitrust-exemption-it-threatens-free.html | CASE FOR AND AGAINST N.F.L. ANTITRUST EXEMPTION; IT THREATENS FREE ENTERPRISE | False | By Bill Hecht | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/gerard-weerts-is-married-to-martha-b-macdonald.html | Gerard Weerts Is Married To Martha B. MacDonald | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/outdoors-pursuing-the-hare-in-snowy-woods.html | OUTDOORS; Pursuing the Hare In Snowy Woods | False | By Nelson Bryant | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/eleanor-l-vogelbach-to-marry-john-m-gavin-jr.html | Eleanor L. Vogelbach to Marry John M. Gavin Jr. | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/bronx-judge-is-target-of-nova-scotians-ire.html | Bronx Judge Is Target Of Nova Scotians' Ire | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/theater-receives-a-gift.html | THEATER RECEIVES A GIFT | False | By Tracie Rozhon | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/l-to-know-yourself-016478.html | TO KNOW YOURSELF | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/government-finds-payroll-taxes-make-up-rising-share-of-revenue.html | GOVERNMENT FINDS PAYROLL TAXES MAKE UP RISING SHARE OF REVENUE | False | By Robert Pear, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/l-where-french-is-taken-very-seriously-016479.html | WHERE FRENCH IS TAKEN VERY SERIOUSLY | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-nation-in-summary-house-begins-firing-for-effect-at-defense-funds.html | THE NATION IN SUMMARY; House Begins Firing for Effect At Defense Funds | False | By Michael Wright and Caroline Rand Herron | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/us-trails-in-davis-cup-2-1.html | U.S. Trails in Davis Cup, 2-1 | False | By Edward Schumacher, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/concert-an-evening-of-sondheim-exclusives.html | CONCERT: AN EVENING OF SONDHEIM EXCLUSIVES | False | By John Wilson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/where-s-the-legislation-to-help-combat-violent-crime.html | WHERE'S THE LEGISLATION TO HELP COMBAT VIOLENT CRIME? | False | By Harry Ellerton | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/postings-a-novel-design-for-fair-lawn-offices.html | POSTINGS; A NOVEL DESIGN FOR FAIR LAWN OFFICES | False | By Frances Cerra | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/sound-a-fresh-path-in-design-leads-to-fidelity-without-fuss.html | SOUND; A FRESH PATH IN DESIGN LEADS TO FIDELITY WITHOUT FUSS | False | By Hans Fantel | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/red-tape-delays-adoption.html | RED TAPE DELAYS ADOPTION | False | By Sandra Gardner | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/what-s-new-with-dual-career-couples-money-power-and-the-family-budget.html | WHAT'S NEW WITH DUAL-CAREER COUPLES; MONEY, POWER AND THE FAMILY BUDGET | False | By Philip Shenon | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/sherod-santos-to-receive-schwartz-poetry-prize.html | Sherod Santos to Receive Schwartz Poetry Prize | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/gail-e-brandstatter-to-wed.html | Gail E. Brandstatter to Wed | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/stores-sharpen-up-for-sharper-buyers.html | STORES SHARPEN UP FOR SHARPER BUYERS | False | By John T. McQuiston | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/data-update.html | Data Update | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/the-case-for-a-withdrawal-of-our-forces.html | THE CASE FOR A WITHDRAWAL OF OUR FORCES | False | By Earl C. Ravenal | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/agents-and-indians.html | AGENTS AND INDIANS | False | By Alan M. Dershowitz | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/ideas-and-trends-court-shifts-on-states-rights.html | IDEAS AND TRENDS; Court Shifts On States' Rights | False | By Margot Slade and Wayne Biddle | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/westchester-journal-008465.html | WESTCHESTER JOURNAL | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/obituaries/margaret-naumburg-walden-school-founder-dies.html | MARGARET NAUMBURG, WALDEN SCHOOL FOUNDER, DIES | False | By Shawn G. Kennedy | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/long-island-journal-008571.html | LONG ISLAND JOURNAL | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/chess-the-perils-of-novelty.html | CHESS; THE PERILS OF NOVELTY | False | By Robert Byrne | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/columbia-and-barnard-agree-on-joint-athletic-programs.html | COLUMBIA AND BARNARD AGREE ON JOINT ATHLETIC PROGRAMS | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/antiques-a-good-time-for-appraisals.html | ANTIQUES; A GOOD TIME FOR APPRAISALS | False | By Frances Phipps | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/federal-case-leans-on-a-law-against-racketeering.html | FEDERAL CASE LEANS ON A LAW AGAINST RACKETEERING | False | By Arnold Lubasch | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/social-security-expects-smallest-benefit-rise.html | SOCIAL SECURITY EXPECTS SMALLEST BENEFIT RISE | False | By Edward Cowan, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/miss-howell-has-nuptials.html | Miss Howell Has Nuptials | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/music-spotlight-on-young-artists.html | MUSIC; SPOTLIGHT ON YOUNG ARTISTS | False | By Robert Sherman | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/koch-207-leading-by-shot.html | KOCH 207 LEADING BY SHOT | False | Special to the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/a-more-menacing-scarecrow.html | A MORE MENACING SCARECROW | False | By Russell Glitman | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/kell-alston-on-hall-list.html | Kell, Alston on Hall List | False | By United Press International | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/l-don-quixote-009077.html | 'DON QUIXOTE' | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/a-way-to-keep-the-government-honest.html | A WAY TO KEEP THE GOVERNMENT HONEST | False | By Bob Dole | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/10000-meters-to-salazar.html | 10,000 Meters to Salazar | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/peete-is-reportedly-harassed-by-a-fan.html | PEETE IS REPORTEDLY HARASSED BY A FAN | False | By John Radosta, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/women-s-history-week.html | WOMEN'S HISTORY WEEK | False | By Carter B. Horsley | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/no-headline-016565.html | No Headline | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/l-mailbox-amateurism-and-walker-016616.html | Mailbox; Amateurism And Walker | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/el-salvador-tightening-security-for-the-pope-today.html | EL SALVADOR TIGHTENING SECURITY FOR THE POPE TODAY | False | By Lydia Chavez, Special To the New York Times | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/new-jersey-guide-two-by-coward.html | NEW JERSEY GUIDE; TWO BY COWARD | False | By Frank Emblen | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/patricia-weber-to-marry.html | Patricia Weber to Marry | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/l-no-blame-seen-016618.html | No Blame Seen | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/quotation-of-the-day-016706.html | Quotation of the Day | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/mta-and-union-to-resume-talks.html | M.T.A. AND UNION TO RESUME TALKS | False | By Robert D. McFadden | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/karen-kapel-is-affianced.html | Karen Kapel Is Affianced | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/parole-denied-man-in-escape-bid.html | PAROLE DENIED MAN IN ESCAPE BID | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/if-youre-thinking-of-living-in-west-brighton.html | IF YOU'RE THINKING OF LIVING IN:; WEST BRIGHTON | False | By Lawrence J. Demaria | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/dr-pamela-j-murray-to-marry-in-summer.html | Dr. Pamela J. Murray To Marry in Summer | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/dance-atma-group-at-riverside-theater.html | DANCE: ATMA GROUP AT RIVERSIDE THEATER | False | By Jack Anderson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/joan-p-brody-and-a-paul-bogaty-lawyers-wed.html | Joan P. Brody and A. Paul Bogaty, Lawyers, Wed | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/bay-area-gives-elizabeth-a-festive-send-off.html | BAY AREA GIVES ELIZABETH A FESTIVE SEND-OFF | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/plan-to-cut-school-aid-for-the-aged-draws-protest.html | PLAN TO CUT SCHOOL AID FOR THE AGED DRAWS PROTEST | False | By Priscilla van Tassel | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/desex-schooling-for-jobs.html | DESEX SCHOOLING FOR JOBS | False | By Ruth Friedmanruth Friedman Is Staff Director of the Full Access and Rights To Education Coalition, Sponsored By the Center For Public Advocacy Research. | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/l-huntington-split-016560.html | HUNTINGTON SPLIT | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/katie-hazlett-to-marry-william-c-schmidt-2d.html | Katie Hazlett to Marry William C. Schmidt 2d | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/l-everyone-benefits-from-auto-inspections-013573.html | Everyone Benefits From Auto Inspections | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-nation-in-summary-strategic-retreat-for-steelworkers.html | THE NATION IN SUMMARY; Strategic Retreat For Steelworkers | False | By Michael Wright and Caroline Rand Herron | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/gardening-area-flower-shows-beckon-to-spring.html | GARDENING; AREA FLOWER SHOWS BECKON TO SPRING | False | By Carl Totemeier | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/q-a-red-herring-fears.html | Q&A; 'Red Herring' Fears | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/film-ruckus-in-slow-motion.html | Film Ruckus, in Slow Motion | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/gardening-area-flower-shows-beckon-to-spring.html | GARDENING; AREA FLOWER SHOWS BECKON TO SPRING | True | By Carl Totemeier | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/around-the-nation-town-built-water-tower-falls-in-bayside-tex.html | AROUND THE NATION; Town-Built Water Tower Falls in Bayside, Tex. | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/concert-composers-retrospective.html | CONCERT: COMPOSERS' RETROSPECTIVE | False | By Bernard Holland | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/lewis-of-us-triumphs-in-freestyle-wrestling.html | Lewis of U.S. Triumphs In Freestyle Wrestling | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/9-die-on-bus-in-turkey.html | 9 Die on Bus in Turkey | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/theater/ronald-ribman-writes-of-a-violent-world.html | RONALD RIBMAN WRITES OF A VIOLENT WORLD | False | By Leslie Bennetts | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/how-cash-got-involved.html | HOW CASH GOT INVOLVED | False | By Carlo M. Sardella | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/3-latin-countries-plan-peace-talks-with-no-us-role.html | 3 LATIN COUNTRIES PLAN PEACE TALKS WITH NO U.S. ROLE | False | By Richard J. Meislin, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/ann-k-thompson-is-engaged-to-neal-b-goldberg.html | Ann K. Thompson Is Engaged to Neal B. Goldberg | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/transit-officials-and-conductors-bargain-riders-pay.html | TRANSIT OFFICIALS AND CONDUCTORS BARGAIN, RIDERS PAY | False | By Ari L. Goldman | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/nonprofit-group-goes-into-business.html | NONPROFIT GROUP GOES INTO BUSINESS | False | By Kathleen Teltsch | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/shoreham-fight-marked-by-polarization.html | SHOREHAM FIGHT MARKED BY POLARIZATION | False | By James Barron | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/suzanne-bassett-will-be-married-to-william-derby.html | Suzanne Bassett, Will Be Married To William Derby | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/l-on-joblessness-016634.html | On Joblessness | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/theater/mime-s-pied-piper-returns.html | MIME'S PIED PIPER RETURNS | False | By Nan Robertson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/numismatics-the-coin-market-continues-to-pick-up-steam.html | NUMISMATICS; THE COIN MARKET CONTINUES TO PICK UP STEAM | False | By Ed Reiter | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/ideas-and-trends-cystic-fibrosis-and-a-new-era-of-genetic-testing.html | IDEAS AND TRENDS; Cystic Fibrosis And a New Era of Genetic Testing | False | By Margot Slade and Wayne Biddle | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/cherry-blossom-time-puts-japan-at-ease.html | CHERRY BLOSSOM TIME PUTS JAPAN AT EASE | False | By Henry Scott Stokes | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/movies/a-thriller-in-french.html | A THRILLER IN FRENCH | False | By Vincent Canby | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/mental-care-shift-is-urged-by-panel.html | MENTAL CARE SHIFT IS URGED BY PANEL | False | By Ronald Sullivan | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/expatriates-and-immigrants.html | EXPATRIATES AND IMMIGRANTS | False | By Diane Cole | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/miss-gleicher-engaged-to-stephen-eisenberg.html | Miss Gleicher Engaged To Stephen Eisenberg | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/miss-mclaughlin-to-marry-in-june.html | Miss McLaughlin To Marry in June | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/police-corruption-involving-drugs-leads-to-new-supervision-actions.html | POLICE CORRUPTION INVOLVING DRUGS LEADS TO NEW SUPERVISION ACTIONS | False | By Leonard Buder | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/historic-devonshire.html | HISTORIC DEVONSHIRE | False | By A. L. Rowse | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/music-debuts-in-review-016772.html | MUSIC: DEBUTS IN REVIEW | False | By Edward Rothstein | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/jury-s-dictionary-use-is-costly-762784.html | Jury's Dictionary Use Is Costly: $762,784 | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/dance-bowery-project.html | DANCE: BOWERY PROJECT | False | By Jack Anderson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/state-senate-passes-new-financial-disclosure-bill.html | STATE SENATE PASSES NEW FINANCIAL-DISCLOSURE BILL | False | By Susan Chira, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/pentagon-details-7.8-billion-air-defense-plan.html | PENTAGON DETAILS $7.8 BILLION AIR DEFENSE PLAN | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/postings-condominiums-go-piggyback.html | POSTINGS; CONDOMINIUMS GO PIGGYBACK | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/capturing-countys-legacy.html | CAPTURING COUNTY'S LEGACY | False | By Diane Greenberg | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/the-letters-of-a-world-watcher.html | THE LETTERS OF A WORLD WATCHER | False | By William S. McFeely | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/knicks-surprise-celtics.html | KNICKS SURPRISE CELTICS | False | By Sam Goldaper | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/music-concerts-by-artists-of-fame-and-future.html | MUSIC; CONCERTS BY ARTISTS OF FAME AND FUTURE | False | By Robert Sherman | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/l-changing-the-rules-in-suffolk-legislature-013543.html | Changing the Rules In Suffolk Legislature | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/l-no-headline-011010.html | No Headline | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/l-changing-the-rules-in-suffolk-legislature-003629.html | CHANGING THE RULES IN SUFFOLK LEGISLATURE | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/jailer-describes-atlanta-killer-s-year-in-jail.html | JAILER DESCRIBES ATLANTA KILLER'S YEAR IN JAIL | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/headliners-mrs-allende-won-t-be-coming.html | Headliners; Mrs. Allende Won't Be Coming | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/wendi-blum-betrothed.html | Wendi Blum Betrothed | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/haldeman-claim-is-rejected.html | HALDEMAN CLAIM IS REJECTED | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/what-s-new-with-dual-career-couples-getting-ahead-and-staying-married.html | WHAT'S NEW WITH DUAL-CAREER COUPLES; GETTING AHEAD--AND STAYING MARRIED | False | By Philip Shenon | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/at-the-met-putting-on-the-dog-is-a-venerable-tradition.html | AT THE MET, PUTTING ON THE DOG IS A VENERABLE TRADITION | False | By Carol MacGuineas | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/a-black-spot-vows-to-defy-pretoria-plan.html | A 'BLACK SPOT' VOWS TO DEFY PRETORIA PLAN | False | Special to the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/miss-nolan-to-marry-mark-i-curran.html | Miss Nolan to Marry Mark I. Curran | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/watson-bows-out-as-bowdoin-coach.html | WATSON BOWS OUT AS BOWDOIN COACH | False | By Tom Burke | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/in-the-beginning-was-jupiter.html | IN THE BEGINNING WAS JUPITER | False | By Arthur C. Clarke | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/rain-puts-off-golf.html | Rain Puts Off Golf | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/prospects.html | PROSPECTS | False | By Karen W. Arenson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/chart-of-the-sailings.html | CHART OF THE SAILINGS | False | By Vernon Kidd | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/recovery-now-but-how-strong.html | Recovery Now, But How Strong? | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/usfl-schedule.html | U.S.F.L. Schedule | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/music-view-segovia-altered-the-course-of-instrumental-history.html | MUSIC VIEW; SEGOVIA ALTERED THE COURSE OF INSTRUMENTAL HISTORY | False | By Donal Henahan | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/westbury-team-to-play-in-egypt.html | WESTBURY TEAM TO PLAY IN EGYPT | False | By Evelyn Philips | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/let-s-a-contraction-of-terms.html | 'LET'S': A CONTRACTION OF TERMS | False | By Roberta Hershenson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/miss-jacobs-is-affianced-to-a-banker.html | Miss Jacobs Is Affianced To a Banker | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/around-the-nation-miami-patrolman-kills-unarmed-black-man.html | AROUND THE NATION; Miami Patrolman Kills Unarmed Black Man | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/buses-and-subways-are-basis-of-metro-north-s-strike-plans.html | BUSES AND SUBWAYS ARE BASIS OF METRO-NORTH'S STRIKE PLANS | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/germans-to-elect-legislators-today.html | GERMANS TO ELECT LEGISLATORS TODAY | False | By James M. Markham, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/college-board-will-end-nine-tests-in-new-york.html | College Board Will End Nine Tests in New York | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/2-commuters-win-judgements-against-conrail.html | 2 COMMUTERS WIN JUDGEMENTS AGAINST CONRAIL | False | By Edward Hudson, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/concert-choirs-from-texas.html | CONCERT: CHOIRS FROM TEXAS | False | By Tim Page | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/food-popeye-s-favorite-vegetable-is-even-better-fresh.html | FOOD; POPEYE'S FAVORITE VEGETABLE IS EVEN BETTER FRESH | False | By Florence Fabricant | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/investing-picking-stocks-on-lower-oil-prices.html | INVESTING; PICKING STOCKS ON LOWER OIL PRICES | False | By Fred R. Bleakley | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/mary-e-savage-to-wed-in-april.html | Mary E. Savage To Wed in April | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/repeal-a-big-step-toward-recovery.html | REPEAL: A BIG STEP TOWARD RECOVERY | False | By Dan Rostenkowski | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/after-the-epa-investigations.html | AFTER THE E.P.A. INVESTIGATIONS | False | By Leo H. Carney | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/concert-pop-songs-by-iglesias.html | CONCERT: POP SONGS BY IGLESIAS | False | By Stephen Holden | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/conner-falters-in-trials.html | Conner Falters In Trials | False | By Thomas Rogers | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/hl-weldon-engaged-to-judith-b-de-barany.html | H.L. WELDON ENGAGED TO JUDITH B. DE BARANY | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/reading-and-writing-sick-sick.html | READING AND WRITING; SICK, SICK | False | By Grace Glueck | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/sports-people-city-all-americans.html | SPORTS PEOPLE; City All-Americans | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/study-urges-city-to-update-training-for-jobless.html | STUDY URGES CITY TO UPDATE TRAINING FOR JOBLESS | False | By Damon Stetson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/photography-view-when-the-camera-relies-on-painterly-precedents.html | PHOTOGRAPHY VIEW; WHEN THE CAMERA RELIES ON PAINTERLY PRECEDENTS | False | By Gene Thornton | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/a-dybbuk-on-stage.html | A DYBBUK ON STAGE | False | By Jerome Charyn | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/obituaries/dr-douglas-bush-86-author-and-former-harvard-teacher.html | DR. DOUGLAS BUSH, 86, AUTHOR AND FORMER HARVARD TEACHER | False | By Matthew L Wald | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/county-prepares-for-second-drill-at-indian-point.html | COUNTY PREPARES FOR SECOND DRILL AT INDIAN POINT | False | By Edward Hudson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/asbury-park-plans-face-challenge.html | ASBURY PARK PLANS FACE CHALLENGE | False | By Carlo M. Sardella | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/business-struggles-to-raise-its-prices.html | BUSINESS STRUGGLES TO RAISE ITS PRICES | False | By Leslie Wayne | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/coping-with-doctors-stress.html | COPING WITH DOCTORS' STRESS | False | By Robyn D. Mahone | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/anne-fuchs-sets-a-june-wedding.html | Anne Fuchs Sets A June Wedding | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/mugabe-s-fifth-brigade-grounded-in-loyalty.html | MUGABE'S FIFTH BRIGADE: GROUNDED IN LOYALTY | False | By Alan Cowell, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/concert-by-newband.html | Concert by Newband | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/sating-hunger-in-countys-backyard.html | SATING HUNGER IN COUNTY'S BACKYARD | True | By Jordy Bell | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/the-new-money-makers-at-hearst.html | THE NEW MONEY MAKERS AT HEARST | False | By Charlene Canape | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/liberals-take-some-lumps.html | LIBERALS TAKE SOME LUMPS | False | By Frank Lynn | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/alexandra-hughes-to-wed-joseph-foley-in-april.html | Alexandra Hughes to Wed Joseph Foley in April | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/trouble-hits-plan-for-jobs-for-aged.html | TROUBLE HITS PLAN FOR JOBS FOR AGED | False | By Drummond B. Ayres Jr. | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-region-in-summary-mta-chief-wants-a-new-way-to-pay.html | THE REGION IN SUMMARY; M.T.A. Chief Wants a New Way to Pay | False | By Richard Levine and Carlyle Douglas | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/mrs-kirkpatrick-urges-us-to-adopt-latin-marshall-plan.html | MRS. KIRKPATRICK URGES U.S. TO ADOPT LATIN MARSHALL PLAN | False | By Bernard Weinraub, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/neediest-cases-fund-ends-with-record-188650.html | NEEDIEST CASES FUND ENDS WITH RECORD $1,886,50 | False | By Walter H. Waggoner | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/l-no-headline-011018.html | No Headline | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-world-in-summary-healing-a-split-in-north-africa.html | THE WORLD IN SUMMARY; Healing a Split In North Africa | False | By Milt Freudenheim and Henry Giniger | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/postings-cash-for-counting.html | POSTINGS; CASH FOR COUNTING | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/federal-agency-to-monitor-test-of-emergency-plan.html | FEDERAL AGENCY TO MONITOR TEST OF EMERGENCY PLAN | False | By Matthew Wald | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/movies/film-view-vitality-and-variety-buoy-new-movies-from-britain.html | FILM VIEW; VITALITY AND VARIETY BUOY NEW MOVIES FROM BRITAIN | False | By Vincent Canby | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/27-years-of-training-dogs-to-help-the-blind.html | 27 YEARS OF TRAINING DOGS TO HELP THE BLIND | True | By Linda Spear | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/pasidomo-discusses-new-albany-post.html | PASIDOMO DISCUSSES NEW ALBANY POST | False | By James Feron | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/no-headline-003331.html | No Headline | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/art-princeton-museum-the-infancy-of-photography.html | ART; PRINCETON MUSEUM: THE INFANCY OF PHOTOGRAPHY | False | By Vivien Raynor | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/dance-view-should-dance-try-to-compete-with-words.html | DANCE VIEW; SHOULD DANCE TRY TO COMPETE WITH WORDS? | False | By Jack Anderson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/arrests-at-embassy-in-taipei.html | Arrests at Embassy in Taipei | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/war-on-cheats-using-connecticut-tokens-wanes-in-the-courts.html | WAR ON CHEATS USING CONNECTICUT TOKENS WANES IN THE COURTS | False | by E. R. Shipp | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/sports-of-the-times-reggie-analyzes-billy-s-return.html | SPORTS OF THE TIMES; REGGIE ANALYZES BILLY'S RETURN | False | By Dave Anderson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/politics-follow-pope-on-tour-of-central-america.html | Politics Follow Pope on Tour of Central America | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/dining-out-rotisserie-fare-at-an-unusual-site.html | DINING OUT; ROTISSERIE FARE AT AN UNUSUAL SITE | False | By Florence Fabricant | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/changes-sought-in-housing-cases.html | CHANGES SOUGHT IN HOUSING CASES | False | By Philip Shenon | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/obituaries/sidney-a-diamond.html | SIDNEY A. DIAMOND | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/mary-f-golden-actress-to-wed.html | Mary F. Golden, Actress, to Wed | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/singers-seize-the-limelight-on-disks-drawn-from-the-past.html | SINGERS SEIZE THE LIMELIGHT ON DISKS DRAWN FROM THE PAST | False | By John Rockwell | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/yesterday-in-pound-ridge-today.html | YESTERDAY IN POUND RIDGE TODAY | True | By Gary Kriss | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/argentina-pressed-to-investigate-unmarked-graves.html | ARGENTINA PRESSED TO INVESTIGATE UNMARKED GRAVES | False | By Edward Schumacher, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS: CRITICS' CHOICES; JAZZ | False | By Robert Palmer | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/rust-may-force-major-repairs-at-indian-pt-3.html | RUST MAY FORCE MAJOR REPAIRS AT INDIAN PT. 3 | False | By Matthew L. Wald | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/sports-of-the-times-merry-mongoose.html | SPORTS OF THE TIMES; MERRY MONGOOSE | False | By Ira Berkow | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/debbie-reynolds-blacks-out-on-stage-in-woman-of-year.html | Debbie Reynolds 'Blacks Out' On Stage in 'Woman of Year' | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/c-correction-010986.html | CORRECTION | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/jersey-bills-seek-75-million-for-jobs-projects.html | JERSEY BILLS SEEK $75 MILLION FOR JOBS PROJECTS | False | By Joseph F. Sullivan, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/holly-p-mayock-to-wed-wg-luff-jr.html | Holly P. Mayock to Wed W.G. Luff Jr. | False | | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/l-well-tempered-tenors-011014.html | Well-Tempered Tenors | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/us-sues-hawaii-over-conditions-in-2-prisons.html | U.S. SUES HAWAII OVER CONDITIONS IN 2 PRISONS | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/future-events-honors-all-around.html | Future Events; Honors All Around | False | By Ruth Robinson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/movies/television-week-261090.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/in-the-arts-critics-choices-popular-song.html | IN THE ARTS: CRITICS' CHOICES POPULAR SONG | False | By John S. Wilson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/sports-people-masters-invites-aoki-41.html | SPORTS PEOPLE; Masters Invites Aoki, 41 | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/the-gop-a-party-in-search-of-itself.html | THE G.O.P.: A PARTY IN SEARCH OF ITSELF | False | By Steven V. Roberts | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/helen-clark-to-wed-lawyer.html | Helen Clark to Wed Lawyer | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/added-safety-checks-set-for-grain-elevators.html | Added Safety Checks Set for Grain Elevators | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/l-the-right-rice-pudding-011024.html | The 'Right' Rice Pudding | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/accord-on-taxes-proves-elusive.html | ACCORD ON TAXES PROVES ELUSIVE | False | By Richard L. Madden | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/a-slip-in-albany-hurts-landlords.html | A SLIP IN ALBANY HURTS LANDLORDS | False | By Lee A. Daniels | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/follow-up-on-the-news-stopping-bullets.html | FOLLOW-UP ON THE NEWS; Stopping Bullets | False | By Richard Haitch | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/belgians-in-debut.html | Belgians in Debut | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/condominiums-who-s-buying.html | CONDOMINIUMS: WHO'S BUYING? | False | By Dee Wedemeyer | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/two-cities-welcome-law-returning-a-tax.html | TWO CITIES WELCOME LAW RETURNING A TAX | False | By Betsy Brown | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/west-fears-too-much-of-a-good-thing.html | WEST FEARS TOO MUCH OF A GOOD THING | False | By Paul Lewis | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/inequities-expand-as-the-stabilization-system-ages.html | INEQUITIES EXPAND AS THE STABILIZATION SYSTEM AGES | False | By Alan S. Oser | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/generals-are-in-the-spotlight-as-new-league-takes-the-stage.html | GENERALS ARE IN THE SPOTLIGHT AS NEW LEAGUE TAKES THE STAGE | False | By William N. Wallace | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/theater/in-the-arts-critics-choices-017027.html | IN THE ARTS: CRITICS' CHOICES | False | By Mel Gussow | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/around-the-world-3-convicted-in-shooting-of-israeli-ambassador.html | AROUND THE WORLD; 3 Convicted in Shooting Of Israeli Ambassador | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/variablerate-preferredsthe-tale-of-a-good-idea-that-was-crippled-by.html | VARIABLE-RATE PREFERREDS-THE TALE OF A GOOD IDEA THAT WAS CRIPPLED BY WALL STREET FERVOR | False | By Yla Eason | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/imperial-ballet-debut.html | Imperial Ballet Debut | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/cruise-log-the-new-trends.html | CRUISE LOG: THE NEW TRENDS | False | By Vernon Kidd | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/hungry-hearts.html | 'Hungry Hearts' | False | Reviewed by Jerome Charyn | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/egypt-and-soviet-set-ties.html | Egypt and Soviet Set Ties | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/miss-o-connor-to-wed-dr-w-s-g-rea.html | Miss O'Connor to Wed Dr. W. S. G. Rea | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/andrea-l-avery-to-wed-rg-renault.html | Andrea L. Avery to Wed R.G. Renault | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/i-love-being-different-characters.html | 'I LOVE BEING DIFFERENT CHARACTERS' | False | By Alvin Klein | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/villanova-strong-in-ic4a.html | Villanova Strong in IC4A | False | Special to the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/man-sets-himself-afire-to-protest-joblessness.html | Man Sets Himself Afire To Protest Joblessness | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/long-islanders-in-whatever-form-theater-s-the-thing.html | LONG ISLANDERS; IN WHATEVER FORM, THEATER'S THE THING | False | By Lawrence Van Gelder | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/l-slow-to-respond-016632.html | SLOW TO RESPOND | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/talking-2d-homes-how-to-get-tax-breaks-on-rentals.html | TALKING 2D HOMES; HOW TO GET TAX BREAKS ON RENTALS | False | By Diane Henry | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/l-no-headline-011011.html | No Headline | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/l-british-ale-010892.html | British Ale | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/antiques-view-the-tiffany-touch-in-metal.html | ANTIQUES VIEW; THE TIFFANY TOUCH IN METAL | False | By Rita Reif | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/exploring-a-bountiful-country.html | EXPLORING A BOUNTIFUL COUNTRY | False | By James Mildren | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/labor-party-wins-australian-voting.html | LABOR PARTY WINS AUSTRALIAN VOTING | False | By Richard Bernstein, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/the-complete-monkey.html | THE COMPLETE 'MONKEY' | False | By David Lattimore | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/women-favor-reagan-less.html | WOMEN FAVOR REAGAN LESS | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/new-rochelle-gains.html | New Rochelle Gains | False | Special to the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/in-ontario-s-vacationland.html | IN ONTARIO'S VACATIONLAND | False | By Hugh Hood | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/opinion-staying-behind-with-hamlet-wither-auden.html | OPINION; STAYING BEHIND WITH 'HAMLET' WITHER AUDEN? | False | By Betty Krasne | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/lawyers-at-work.html | LAWYERS AT WORK | False | By Neal Johnston | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/folk-music-oscar-brand.html | FOLK MUSIC: OSCAR BRAND | False | By John S. Wilson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/susan-l-somekh-becomes-engaged.html | Susan L. Somekh Becomes Engaged | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/dining-out-the-italian-roster-keeps-growing.html | DINING OUT; THE ITALIAN ROSTER KEEPS GROWING | False | By Anne Semmes | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/crime-003364.html | CRIME | False | By Newgate Callendar | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/serving-the-needs-of-others.html | SERVING THE NEEDS OF OTHERS | False | By Eleanor Charles | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/life-on-the-fast-track.html | LIFE ON THE FAST TRACK | False | By Eve Ottenberg | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/ann-l-parsons-engaged.html | Ann L. Parsons Engaged | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/betsy-joan-schick-betrothed.html | Betsy Joan Schick Betrothed | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/pupil-s-cubicle-dismantled.html | Pupil's Cubicle Dismantled | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/concern-over-rents-growing-in-nassau.html | CONCERN OVER RENTS GROWING IN NASSAU | False | By Diana Shaman | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/florida-joins-states-raising-taxes-on-motor-fuels.html | FLORIDA JOINS STATES RAISING TAXES ON MOTOR FUELS | False | By Reginald Stuart, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/lemon-law-aids-a-retired-couple.html | 'LEMON LAW AIDS A RETIRED COUPLE | False | By Steve Kotchko | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/french-left-expects-losses-in-the-municipal-elections-today.html | FRENCH LEFT EXPECTS LOSSES IN THE MUNICIPAL ELECTIONS TODAY | False | By John Vinocur | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/painting-a-better-picture-of-art.html | PAINTING A BETTER PICTURE OF ART | False | By Tessa Melvin | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/art-john-linnell-portraits-and-landscapes.html | ART; JOHN LINNELL: PORTRAITS AND LANDSCAPES | False | By Vivien Raynor | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/man-in-the-news-labor-leader-for-australia.html | MAN IN THE NEWS; LABOR LEADER FOR AUSTRALIA | False | Special to the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/forum-a-bailout-plan-for-the-banks.html | FORUM; A BAILOUT PLAN FOR THE BANKS | False | By Peter B. Kenen | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/ex-chinatown-gang-member-slain-on-street.html | EX-CHINATOWN GANG MEMBER SLAIN ON STREET | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/l-they-also-aided-emigre-effort-013767.html | They Also Aided Emigre Effort | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/best-shots-some-editorials-on-the-epa.html | BEST SHOTS: SOME EDITORIALS ON THE E.P.A. | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/the-turks-and-caicos-quietly.html | THE TURKS AND CAICOS, QUIETLY | False | By Paul West | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/topics-dubious-loyalties.html | TOPICS; Dubious Loyalties | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/travel-advisory-for-lilliputians-ancient-mariners-tours-abroad-for-children-8-14.html | TRAVEL ADVISORY: FOR LILLIPUTIANS AND ANCIENT MARINERS; Tours Abroad For Children From 8 to 14 | False | By Lawrence Van Gelder | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/in-the-arts-critics-choices-art.html | IN THE ARTS: CRITICS' CHOICES; ART | False | By Grace Glueck | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/coping-with-divorce-in-later-life.html | COPING WITH DIVORCE IN LATER LIFE | False | By Phyllis Bernstein | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/villains-have-the-fun.html | VILLAINS HAVE THE FUN | False | By George Stade | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/one-normal-hot-dog-coming-up.html | ONE 'NORMAL' HOT DOG, COMING UP | False | By Norma David | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/c-a-correction-016601.html | A Correction | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/4-complete-makeup-of-education-board.html | 4 COMPLETE MAKEUP OF EDUCATION BOARD | False | By Robert E. Tomasson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-world-in-summary-argentina-sets-an-election-date.html | THE WORLD IN SUMMARY; Argentina Sets An Election Date | False | By Milt Freudenheim and Henry Giniger | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/antiques-the-fine-art-of-carving-furniture.html | ANTIQUES; THE FINE ART OF CARVING FURNITURE | False | By Carolyn Darrow | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/recalling-the-gm-recall.html | RECALLING THE G.M. RECALL | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/camera-unusual-effects-possible-with-infrared-films.html | CAMERA; UNUSUAL EFFECTS POSSIBLE WITH INFRARED FILMS | False | By Jeff Wignall | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/theater/stage-view-how-can-we-admire-a-less-than-human-hero.html | STAGE VIEW; HOW CAN WE ADMIRE A LESS THAN HUMAN HERO? | False | By Walter Kerr | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/best-of-the-new-basil.html | BEST OF THE NEW BASIL | False | By Gertrude B. Foster | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/practical-traveler-bargain-fares-on-the-horizon.html | PRACTICAL TRAVELER: BARGAIN FARES ON THE HORIZON | False | By Irvin Molotsky | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/roads-need-a-low-salt-diet-too.html | ROADS NEED A LOW-SALT DIET, TOO | False | BY Anne F. Morris | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/westchester-guide-marsh-and-mansion.html | WESTCHESTER GUIDE; MARSH AND MANSION | False | By Eleanor Charles | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/katherine-l-proctor-to-wed-a-physician-in-may.html | Katherine L. Proctor to Wed a Physician in May | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/pope-in-panama-cautions-against-guerrilla-war.html | POPE, IN PANAMA, CAUTIONS AGAINST GUERRILLA WAR | False | By Stephen Kinzer, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/commuters-heartened-by-ruling.html | COMMUTERS HEARTENED BY RULING | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/micronesia-s-male-suicide-rate-defies-solution.html | MICRONESIA'S MALE SUICIDE RATE DEFIES SOLUTION | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/follow-up-on-the-news-in-the-doghouse.html | FOLLOW-UP ON THE NEWS; In the Doghouse | False | By Richard Haitch | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/times-trucker-dies-in-crash.html | Times Trucker Dies in Crash | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/2-killed-in-bolivia.html | 2 Killed in Bolivia | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/stamps-ballooning-depicted-on-new-block-of-four.html | STAMPS; BALLOONING DEPICTED ON NEW BLOCK OF FOUR | False | By Samuel A. Tower | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/dining-out-among-countys-prettiest-spots.html | DINING OUT; AMONG COUNTY'S PRETTIEST SPOTS | True | By M. H. Reed | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/a-love-song-to-what-would-be-lost.html | A LOVE SONG TO WHAT WOULD BE LOST | False | By Michael Wood | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/record-casino-fine-seen-as-a-warning.html | RECORD CASINO FINE SEEN AS A WARNING | False | By Donald Janson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/allen-s-arm-passes-first-test.html | Allen's Arm Passes First Test | False | By Joseph Durso, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/gail-p-gibson-to-wed-daniel-george-ciaburri.html | Gail P. Gibson to Wed Daniel George Ciaburri | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/l-brussels-airport-010885.html | BRUSSELS AIRPORT | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-region-in-summary-plastic-keys-to-freedom.html | THE REGION IN SUMMARY; Plastic Keys To Freedom | False | By Richard Levine and Carlyle Douglas | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/archives/service-offers-respitecare.html | SERVICE OFFERS RESPITE-CARE | True | By Lynne Ames | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/the-outspoken-president-of-yale.html | THE OUTSPOKEN PRESIDENT OF YALE | False | By William E. Geist | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/sunday-observer-grandparenting.html | SUNDAY OBSERVER; GRANDPARENTING | False | By Russell Baker | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/magazine/food-singapore-s-cuisine-really-takes-a-pounding.html | FOOD; SINGAPORE'S CUISINE REALLY TAKES A POUNDING | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/alicia-bradford-to-wed-in-may.html | Alicia Bradford To Wed in May | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/abroad-at-home-why-are-we-in-vietnam.html | ABROAD AT HOME; WHY ARE WE IN VIETNAM? | False | By Anthony Lewis | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/wild-horse-adoption-fee-cut.html | Wild Horse Adoption Fee Cut | False | AP | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/udc-head-to-cut-consultant-costs.html | U.D.C. HEAD TO CUT CONSULTANT COSTS | False | By Selwyn Raab | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/christmas-past-is-retired.html | Christmas Past Is Retired | False | Special to the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/boston-layoffs-laid-to-failure-to-give-to-mayor.html | BOSTON 'LAYOFFS' LAID TO FAILURE TO GIVE TO MAYOR | False | By Fox Butterfield, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/personal-finance-mastering-the-mystery-of-fine-print.html | PERSONAL FINANCE; MASTERING THE MYSTERY OF FINE PRINT | False | By Peter Kerr | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/music-six-at-la-mama.html | MUSIC: SIX AT LA MAMA | False | By Jon Pareles | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/leisure-homegrown-shallots-can-provide-a-lavish-crop.html | LEISURE; HOMEGROWN SHALLOTS CAN PROVIDE A LAVISH CROP | False | By Walter Chandoha | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/trouble-in-a-banking-paradise-manama-bahrain.html | TROUBLE IN A BANKING PARADISE; MANAMA, Bahrain | False | By Paul Lewis | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/what-s-new-with-dual-career-couples-corporate-kids.html | WHAT'S NEW WITH DUAL-CAREER COUPLES; CORPORATE KIDS | False | By Philip Shenon | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/opinion-tammany-hall-returns-to-new-haven.html | OPINION; TAMMANY HALL RETURNS TO NEW HAVEN | False | By Jonathan J. Einhorn | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/l-making-some-points-on-indian-point-003475.html | Making Some Points On Indian Point | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/l-minimum-wage-016635.html | Minimum Wage | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/life-after-election-day.html | LIFE AFTER ELECTION DAY | False | By Samuel G. Freedman | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/new-jersey-journal-016466.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/l-changing-the-rules-in-suffolk-legislature-013549.html | CHANGING THE RULES IN SUFFOLK LEGISLATURE | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/the-world-in-summary-after-assam-vote-killing-goes-on.html | THE WORLD IN SUMMARY; After Assam Vote Killing Goes On | False | By Milt Freudenheim and Henry Giniger | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/universal-images-reaches-for-the-stars.html | UNIVERSAL IMAGES REACHES FOR THE STARS | False | By Alvin Klein | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/a-renaissance-man-retires.html | A RENAISSANCE MAN RETIRES | False | By Joseph F.sullivan | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/jerusalem-s-modern-ark.html | JERUSALEM'S MODERN ARK | False | By Michael Kammen | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/infinity-braves-rocks-and-is-a-winner.html | Infinity Braves Rocks and Is a Winner | False | By Joanne A. Fishman | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/mrs-burford-s-intimations.html | Mrs. Burford's Intimations | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/dance-terrain-premieres.html | DANCE: 'TERRAIN' PREMIERES | False | By Jennifer Dunning | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/greece-refuses-to-join-in-nato-maneuvers.html | GREECE REFUSES TO JOIN IN NATO MANEUVERS | False | Special to the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/theater/george-abbott-dusts-off-a-broadway-classic.html | GEORGE ABBOTT DUSTS OFF A BROADWAY CLASSIC | False | By Helen Dudar | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/oil-producers-try-to-widen-bahrain-links.html | OIL PRODUCERS TRY TO WIDEN BAHRAIN LINKS | False | By Paul Lewis | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/opinion/l-air-crash-liability-montreal-protocols-good-for-americans-016477.html | AIR CRASH LIABILITY: MONTREAL PROTOCOLS GOOD FOR AMERICANS | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/connecticut-guide-sights-and-sounds.html | CONNECTICUT GUIDE; SIGHTS AND SOUNDS | False | By Eleanor Charles | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/recent-sales-016556.html | Recent Sales | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/30-years-later-stalin-s-image-lingers.html | 30 YEARS LATER, STALIN'S IMAGE LINGERS | False | By John F. Burns, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/how-a-small-fish-survives-in-a-big-pond.html | HOW A SMALL FISH SURVIVES IN A BIG POND | False | By Henry Kamm | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/home-clinic-warding-off-shocks-from-electrical-appliances.html | HOME CLINIC; WARDING OFF SHOCKS FROM ELECTRICAL APPLIANCES | False | By Bernard Gladstone | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/gallery-view-an-ancient-form-finds-contemporary-favor.html | GALLERY VIEW; AN ANCIENT FORM FINDS CONTEMPORARY FAVOR | False | By Grace Glueck | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/marcia-p-lapidus-to-wed-jay-ross-zaretsky-student.html | Marcia P. LaPidus to Wed Jay Ross Zaretsky, Student | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/pro-football-in-the-spring-the-time-is-now.html | PRO FOOTBALL IN THE SPRING: THE TIME IS NOW | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/in-a-van-pool-the-cares-and-joys.html | IN A VAN POOL, THE CARES AND JOYS | False | By Andree Brooks | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/corruption-case-expected-to-grow.html | CORRUPTION CASE EXPECTED TO GROW | False | By William Robbins, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/business/an-explorer-charts-the-passages-of-the-executive-mind.html | AN EXPLORER CHARTS THE PASSAGES OF THE EXECUTIVE MIND | False | By Kendall J. Wills | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/gardening-spring-beckons-at-flower-show.html | GARDENING; SPRING BECKONS AT FLOWER SHOW | False | By Carl Totemeier | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/l-british-ale-010895.html | BRITISH ALE | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/style/merryl-becker-bethrothed-to-peter-alan-mandler.html | MERRYL BECKER BETHROTHED TO PETER ALAN MANDLER | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/l-noncoercive-action-on-car-safety-favored-003564.html | Noncoercive Action On Car Safety Favored | False | | 1983-03-09 | TX 1-074876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/loudon-wainwright-takes-a-dark-view.html | LOUDON WAINWRIGHT TAKES A DARK VIEW | False | By Stephen Holden | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/travel/jamaica-s-resorts-in-revival.html | JAMAICA'S RESORTS IN REVIVAL | False | By Nathanial Sheppard, Jr. | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/l-on-sonny-dove-016619.html | On Sonny Dove | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/opinion-the-selling-of-small-town-america.html | OPINION; THE SELLING OF SMALL-TOWN AMERICA | False | By Howard Mansfield | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/long-island-guide-sleeping-beauty.html | LONG ISLAND GUIDE; 'SLEEPING BEAUTY' | False | By Barbara Delatiner | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/safety-agency-shows-signs-of-a-bureaucratic-breakdown.html | SAFETY AGENCY SHOWS SIGNS OF A BUREAUCRATIC BREAKDOWN | False | By Michael Decoursy Hinds | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/sports-people-016606.html | SPORTS PEOPLE; | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/sports/st-john-s-trounces-pitt-91-73.html | St. John's Trounces Pitt, 91-73 | False | By Gordon S. White Jr. | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/speaking-personally-getting-your-sugar-free-lumps.html | SPEAKING PERSONALLY; GETTING YOUR SUGAR-FREE LUMPS | False | By Joanne Bonwick | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/world/a-famine-is-said-to-threaten-300000-in-chad.html | A FAMINE IS SAID TO THREATEN 300,000 IN CHAD | False | By James F. Clarity, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/suffolk-celebrating-a-banner-year-its-300th.html | SUFFOLK CELEBRATING A BANNER YEAR - ITS 300TH | False | By Barbara Delatiner | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/reagan-in-oregon-forecasts-powerful-economic-recovery.html | REAGAN, IN OREGON, FORECASTS POWERFUL ECONOMIC RECOVERY | False | By Francis X. Clines, Special To the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/on-the-social-security-express.html | ON THE SOCIAL SECURITY EXPRESS | False | By David Shribman | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/us/environmental-agency-deep-and-persisting-woes.html | ENVIRONMENTAL AGENCY: DEEP AND PERSISTING WOES | False | Special to the New York Times | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/dance-commonplaces-by-daniel-mccusker.html | DANCE: 'COMMONPLACES' BY DANIEL MCCUSKER | False | By Jennifer Dunning | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/nyregion/index-international.html | Index; International | False | | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/arts/dance-legend-performed.html | DANCE: 'LEGEND' PERFORMED | False | By Jack Anderson | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/realestate/when-your-neighbors-are-also-your-tenants.html | WHEN YOUR NEIGHBORS ARE ALSO YOUR TENANTS . . . | False | By Andree Brooks | 1983-03-09 | TX 1-074876 |
| 1983-03-06 | 1983-03-06 | https://www.nytimes.com/1983/03/06/weekinreview/this-time-the-spotlight-may-flatter-rostenkowski.html | THIS TIME, THE SPOTLIGHT MAY FLATTER ROSTENKOWSKI | False | By Steven V. Roberts | 1983-03-09 | TX 1-074876 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/black-owned-hospital-sold-in-new-orleans.html | BLACK-OWNED HOSPITAL SOLD IN NEW ORLEANS | False | Special to the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/thrift-unit-merger.html | Thrift Unit Merger | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/style/bonnie-laskin-drath-is-married-to-carl-h-seligson.html | Bonnie Laskin Drath Is Married to Carl H. Seligson | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/l-don-t-let-a-deficit-crush-the-mentally-ill-016369.html | DON'T LET A DEFICIT CRUSH THE MENTALLY ILL | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/l-what-price-nuclear-survival-016374.html | WHAT PRICE NUCLEAR SURVIVAL? | False | | 1983-03-09 | TX 1-074878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/berkeley-divided-by-a-new-dispute-over-freedom-of-speech.html | BERKELEY DIVIDED BY A NEW DISPUTE OVER FREEDOM OF SPEECH | False | By Wallace Turner, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/us-calls-smoking-addictive.html | U.S. Calls Smoking Addictive | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/brooker-of-canada-triumphs-at-aspen.html | BROOKER OF CANADA TRIUMPHS AT ASPEN | False | By Carol Lawson | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/a-week-of-clouds-in-the-west-not-all-in-the-sky.html | A WEEK OF CLOUDS IN THE WEST, NOT ALL IN THE SKY | False | By Francis X. Clines, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/promise-to-field-strike-team-made.html | Promise to Field Strike Team Made | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/time-inc-in-electronic-era.html | TIME INC. IN ELECTRONIC ERA | False | By Sandra Salmans | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/145-down-and-across-fanatics-battle-in-tourney.html | 145 DOWN-AND-ACROSS FANATICS BATTLE IN TOURNEY | False | By Samuel G. Freedman, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/de-leon-stops-leon-spinks-in-6th-round.html | DE LEON STOPS LEON SPINKS IN 6TH ROUND | False | By Michael Katz, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/music-noted-in-brief-american-art-songs-by-bolcom-and-morris.html | MUSIC NOTED IN BRIEF; American Art Songs, By Bolcom and Morris | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/music-menuhin-and-brahms.html | MUSIC: MENUHIN AND BRAHMS | False | By Bernard Holland | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/tax-exempt-offering-pace-is-brisk.html | TAX-EXEMPT OFFERING PACE IS BRISK | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/commodities-settling-contracts-in-cash.html | Commodities; Settling Contracts In Cash | False | By H.j. Maidenberg | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/more-men-under-21-housed-in-city-shelters-for-homeless.html | MORE MEN UNDER 21 HOUSED IN CITY SHELTERS FOR HOMELESS | False | By Sheila Rule | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/around-the-world-australia-s-winner-calls-us-ties-essential.html | AROUND THE WORLD; Australia's Winner Calls U.S. Ties Essential | False | Special to the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/detente-without-illusions.html | DETENTE WITHOUT ILLUSIONS | False | By Stanley Hoffmann | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/bandits-win-21-17-as-reeves-excels.html | BANDITS WIN, 21-17, AS REEVES EXCELS | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/new-york-day-by-day-a-break-for-the-nervous-at-a-bundle-of-nerves.html | NEW YORK DAY BY DAY; A Break for the Nervous At 'A Bundle of Nerves' | False | By Laurie Johnston and Robin Herman | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/bad-day-for-derby-hopefuls.html | Bad Day for Derby Hopefuls | False | By Steven Crist, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/louisville-captures-27th-on-last-shot.html | LOUISVILLE CAPTURES 27TH ON LAST SHOT | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/americas-world-role.html | AMERICA'S WORLD ROLE | False | By John E. Rielly | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/sampson-enjoys-going-away-party.html | SAMPSON ENJOYS GOING-AWAY PARTY | False | Special to the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/theater/theater-on-your-toes-a-36-rodgers-and-hart.html | THEATER: 'ON YOUR TOES,' A '36 RODGERS AND HART | False | By Frank Rich | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/new-rabbis-called-hope-of-orthodox.html | NEW RABBIS CALLED HOPE OF ORTHODOX | False | By Charles Austin | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/convention-site-faces-overruns-of-16-million.html | CONVENTION SITE FACES OVERRUNS OF $16 MILLION | False | By Selwyn Raab | 1983-03-09 | TX 1-074878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/gamble-restless-with-role-on-bench.html | GAMBLE RESTLESS WITH ROLE ON BENCH | False | By Murray Chass, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/theater/why-iceman-cometh-did-not-arrive-this-year.html | WHY 'ICEMAN COMETH' DID NOT ARRIVE THIS YEAR | False | By Herbert Mitgang | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/a-4-year-old-plans-a-fuss-in-the-garden.html | A 4-YEAR-OLD PLANS A FUSS IN THE GARDEN | False | By Malcolm Moran | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/kohl-and-his-coalition-win-decisively-in-west-germany-us-aides-feel-reassurance.html | KOHL AND HIS COALITION WIN DECISIVELY IN WEST GERMANY; U.S. AIDES FEEL REASSURANCE | False | By James M. Markham Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/business-digest-monday-march-7-1983.html | BUSINESS DIGEST; MONDAY, MARCH 7, 1983 | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/allen-wins-again-in-nation-s-capital.html | ALLEN WINS AGAIN IN NATION'S CAPITAL | False | By Michael Janofsky, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/style/the-top-women-in-business-join-forces.html | THE TOP WOMEN IN BUSINESS JOIN FORCES | False | By Enid Nemy | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/champion-in-quest-for-new-image.html | CHAMPION IN QUEST FOR NEW IMAGE | False | By Frank Litsky | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/music-noted-in-brief-beethoven-society-offers-missa-solemnis.html | Music Noted in Brief; Beethoven Society Offers Missa Solemnis | False | By Tim Page | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/lost-medical-care-for-jobless-cost-may-be-health-or-lives.html | LOST MEDICAL CARE FOR JOBLESS: COST MAY BE HEALTH OR LIVES | False | By Iver Peterson, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/foreign-affairs-meanwhile-back-in-salvador.html | FOREIGN AFFAIRS; MEANWHILE BACK IN SALVADOR | False | By Flora Lewis | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/obituaries/george-s-gregory.html | GEORGE S. GREGORY | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/advertising-nashville-usfl-on-cable.html | Advertising; Nashville, U.S.F.L. On Cable | False | By Philip H. Dougherty | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/city-chains-post-5.7-sales-gain.html | CITY CHAINS POST 5.7% SALES GAIN | False | By Isadore Barmash | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/safety-officials-disagree-on-effort-to-monitor-defect-in-ford-autos.html | SAFETY OFFICIALS DISAGREE ON EFFORT TO MONITOR DEFECT IN FORD AUTOS | False | By Michael Decoursy Hinds, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/us-gymnasts-excel-at-garden.html | U.S. GYMNASTS EXCEL AT GARDEN | False | By Thomas Rogers | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/job-aid-vs-recovery-news-analysis.html | JOB AID VS. RECOVERY; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/matchmaker-make-a-match-disabled-chinese-ask.html | MATCHMAKER, MAKE A MATCH, DISABLED CHINESE ASK | False | By Christopher S. Wren, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/sports-world-specials-grimm-s-tales.html | SPORTS WORLD SPECIALS; Grimm's Tales | False | By Thomas Rogers | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/epa-chief-plans-white-house-legal-talks.html | E.P.A. CHIEF PLANS WHITE HOUSE LEGAL TALKS | False | By Philip Shabecoff, Special To the New York Times | 1983-03-09 | TX 1-074878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/fur-industry-sales-rose-by-only-5-last-year.html | FUR INDUSTRY SALES ROSE BY ONLY 5% LAST YEAR | False | By Susan Heller Anderson | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/around-the-world-pole-flees-to-canada-as-stowaway-on-jet.html | AROUND THE WORLD; Pole Flees to Canada As Stowaway on Jet | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/five-rings-and-the-galactic-center.html | Five Rings and the Galactic Center | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/oil-cut-to-hurt-poorer-nations.html | OIL CUT TO HURT POORER NATIONS | False | By Kenneth N. Gilpin | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/essay-nonaligned-litmus.html | ESSAY; NONALIGNED LITMUS | False | By William Safire | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/advertising-biomedical-enters-consumer-publishing.html | ADVERTISING; Biomedical Enters Consumer Publishing | False | By Philip H. Dougherty | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/penny-wise-barrel-foolish.html | Penny Wise, Barrel Foolish | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/outcome-pleasing-to-washington-because-kohl-backs-a-arms-plan.html | OUTCOME PLEASING TO WASHINGTON BECAUSE KOHL BACKS A-ARMS PLAN | False | By David Binder, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/miller-is-winner-in-inverrary.html | MILLER IS WINNER IN INVERRARY | False | By John Radosta, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/boston-college-springs-a-surprise-again.html | BOSTON COLLEGE SPRINGS A SURPRISE AGAIN | False | By Gordon S. White Jr. | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/rome-communists-seek-allies.html | ROME COMMUNISTS SEEK ALLIES | False | Special to the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/commuter-alternatives.html | COMMUTER ALTERNATIVES | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/partnership-seeks-to-fill-void-in-the-sale-of-small-computers.html | PARTNERSHIP SEEKS TO FILL VOID IN THE SALE OF SMALL COMPUTERS | False | Special to the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/landslide-a-landslide-kohl-aide-says.html | 'LANDSLIDE, A LANDSLIDE!' KOHL AIDE SAYS | False | By John Tagliabue, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/hamilton-surprises-boys-girls-82-70.html | HAMILTON SURPRISES BOYS & GIRLS, 82-70 | False | By William C. Rhoden | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/bridge-all-the-top-ranked-teams-survive-in-grand-nationals.html | Bridge; All the Top-Ranked Teams Survive in Grand Nationals | False | By Alan Truscott | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/pope-makes-plea-of-reconciliation-for-salvadorans.html | POPE MAKES PLEA OF RECONCILIATION FOR SALVADORANS | False | By Lydia Chavez, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/us-out-of-cup.html | U.S. OUT OF CUP | False | By Edward Schumacher, Special To The New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/new-york-day-by-day-defender-of-the-city-has-been-at-it-since-1906.html | NEW YORK DAY BY DAY; Defender of the City Has Been at It Since 1906 | False | By Laurie Johnston and Robin Herman | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/new-archbishop-of-salvador-condemns-a-lack-of-faith.html | NEW ARCHBISHOP OF SALVADOR CONDEMNS 'A LACK OF FAITH' | False | Special to the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/executive-changes-014965.html | EXECUTIVE CHANGES | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/villanova-winner.html | VILLANOVA WINNER | False | Special to the New York Times | 1983-03-09 | TX 1-074878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/style/daniel-ronald-stern-wed-to-susan-ellen-steinberg.html | Daniel Ronald Stern Wed To Susan Ellen Steinberg | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/l-indira-gandhi-s-responsibility-for-the-fire-in-india-016379.html | INDIRA GANDHI'S RESPONSIBILITY FOR 'THE FIRE IN INDIA' | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/business-people-but-company-chief-says-it-s-all-nonsense.html | BUSINESS PEOPLE; . . . BUT COMPANY CHIEF SAYS IT'S ALL 'NONSENSE' | False | By Daniel F. Cuff | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/encouraging-effort-for-leary.html | ENCOURAGING EFFORT FOR LEARY | False | By Joseph Durso, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/ontario-to-buy-streetcar-plant.html | Ontario to Buy Streetcar Plant | False | Special to the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/sports-world-specials-training-the-mind.html | SPORTS WORLD SPECIALS; Training the Mind | False | By Thomas Rogers | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/style/relationships-messy-children-s-rooms.html | RELATIONSHIPS; MESSY CHILDREN'S ROOMS | False | By Nadin Brozan | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/washington-watch-oil-tax-deficit-and-recovery.html | Washington Watch; Oil Tax, Deficit And Recovery | False | By Ernest Holsendolph | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/basketball-coach-out-at-dartmouth.html | Basketball Coach Out at Dartmouth | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/softer-attitudes-about-death.html | Softer Attitudes About Death | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/curator-s-dismissal-draws-protest.html | CURATOR'S DISMISSAL DRAWS PROTEST | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/rise-sharp-in-orders-and-output.html | RISE SHARP IN ORDERS AND OUTPUT | False | By Thomas J. Lueck | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/market-place-gains-defy-forecasts.html | Market Place; Gains Defy Forecasts | False | By Vartanig G. Vartan | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/the-un-today-march-7-1983.html | The U.N. Today; March 7, 1983 | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/egypt-accuses-plo-of-interference.html | EGYPT ACCUSES P.L.O. OF INTERFERENCE | False | By William E. Farrell, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/books/review/anthony-blunt-fourth-man-in-british-spying-scandal-is-dead-at.html | Anthony Blunt, Fourth Man in British Spying Scandal, Is Dead at 76 | False | By Jon Nordheimer | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/around-the-nation-townsfolk-rally-for-aid-as-fire-below-burns-on.html | AROUND THE NATION; Townsfolk Rally for Aid As Fire Below Burns On | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/knicks-lifted-by-king-s-play.html | KNICKS LIFTED BY KING'S PLAY | False | By Sam Goldaper | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Sheppard | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/new-york-day-by-day-acid-rain-expert-coming-to-botanical-garden.html | NEW YORK DAY BY DAY; Acid Rain Expert Coming To Botanical Garden | False | By Laurie Johnston and Robin Herman | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/special-opec-panel-is-optimistic-on-pact-on-cost-and-output.html | SPECIAL OPEC PANEL IS OPTIMISTIC ON PACT ON COST AND OUTPUT | False | By Barnaby J. Feder, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/l-indira-gandhi-s-responsibility-for-the-fire-in-india-016370.html | INDIRA GANDHI'S RESPONSIBILITY FOR 'THE FIRE IN INDIA' | False | | 1983-03-09 | TX 1-074878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/more-than-coast-is-changing.html | MORE THAN COAST IS CHANGING | False | By Robert Lindsey, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/nets-top-sixers.html | NETS TOP SIXERS | False | By Roy S. Johnson, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/rain-halts-race.html | Rain Halts Race | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/let-my-sitcom-go.html | Let My Sitcom Go | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/news-summary-monday-march-7-1983.html | News Summary; MONDAY, MARCH 7, 1983 | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/briefing-015108.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/l-why-the-poor-get-food-stamps-in-lieu-of-cash-014840.html | Why the Poor Get Food Stamps in Lieu of Cash | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/tv-hank-williams-jr-story-and-other-fare.html | TV: HANK WILLIAMS JR. STORY AND OTHER FARE | False | By John J. O'Connor | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/briefs-015021.html | Briefs | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/the-city-trial-starts-today-in-cbs-slayings.html | THE CITY; Trial Starts Today In CBS Slayings | False | By United Press International | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/brooklyn-children-find-bomb.html | Brooklyn Children Find Bomb | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/c-correction-016397.html | CORRECTION | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/music-noted-in-brief-manhattan-opera-sings-massenet-s-cleopatre.html | MUSIC NOTED IN BRIEF; Manhattan Opera Sings Massenet's 'Cleopatre' | False | By Bernard Holland | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/the-city-diplomat-s-wife-object-of-search.html | THE CITY; Diplomat's Wife Object of Search | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/around-the-world-barbie-undergoes-operation-for-hernia.html | AROUND THE WORLD; Barbie Undergoes Operation for Hernia | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/sports-world-specials-a-skiing-dispute.html | SPORTS WORLD SPECIALS; A Skiing Dispute | False | By Thomas Rogers | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/french-socialists-lose-ground-in-municipal-elections.html | FRENCH SOCIALISTS LOSE GROUND IN MUNICIPAL ELECTIONS | False | By John Vinocur, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/l-health-cost-boosters-016375.html | HEALTH COST BOOSTERS | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/s-carolina-aims-to-curb-nuclear-industry-s-rise.html | S. CAROLINA AIMS TO CURB NUCLEAR INDUSTRY'S RISE | False | By Judith Miller, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/french-golfer-leads.html | French Golfer Leads | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/music-noted-in-brief-loudon-wainwright-3d-in-town-hall-concert.html | MUSIC NOTED IN BRIEF; Loudon Wainwright 3d In Town Hall Concert | False | By Stephen Holden | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/usfl-video-game.html | U.S.F.L. VIDEO GAME | False | By Dave Anderson | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/changing-views-of-brink-s-case-narcotics-allegations-emerge.html | CHANGING VIEWS OF BRINK'S CASE: NARCOTICS ALLEGATIONS EMERGE | False | By M.a. Farber | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/style/women-in-the-phone-book.html | WOMEN IN THE PHONE BOOK | False | By Andree Brooks | 1983-03-09 | TX 1-074878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/bell-units-weighing-cable-tv-role.html | Bell Units Weighing Cable TV Role | False | By Ernest Holsendolph, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/painful-memories.html | PAINFUL MEMORIES | False | By George Vecsey | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/business-people-dissident-holder-fights-to-oust-gaf-board.html | BUSINESS PEOPLE; DISSIDENT HOLDER FIGHTS TO OUST GAF BOARD . . . | False | By Daniel F. Cuff | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/music-foss-presents-composer-as-performer.html | MUSIC: FOSS PRESENTS COMPOSER AS PERFORMER | False | By Edward Rothstein | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/zimbabwe-s-press-like-rhodesia-s-is-unadventurous.html | ZIMBABWE'S PRESS, LIKE RHODESIA'S, IS UNADVENTUROUS | False | By Alan Cowell, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/around-the-nation-276-year-old-manuscript-is-found-in-nebraska.html | AROUND THE NATION; 276-Year-Old Manuscript Is Found in Nebraska | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/style/nancy-r-newhouse-marries-a-lawyer.html | Nancy R. Newhouse Marries a Lawyer | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/pace-quickens-in-philadelphia-race.html | PACE QUICKENS IN PHILADELPHIA RACE | False | By William Robbins, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/canucks-6-jets-2.html | CANUCKS 6, JETS 2 | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/the-taxi-system-city-seeks-ways-to-improve-quality-of-service.html | THE TAXI SYSTEM: CITY SEEKS WAYS TO IMPROVE QUALITY OF SERVICE | False | By Clifford D. May | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/unionist-tells-cuomo-early-retirements-can-end-need-for-layoffs.html | UNIONIST TELLS CUOMO EARLY RETIREMENTS CAN END NEED FOR LAYOFFS | False | By Edward A. Gargan | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/around-the-world-plo-personalities-are-banned-by-israel.html | AROUND THE WORLD; P.L.O. 'Personalities' Are Banned by Israel | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/new-york-day-by-day-from-mandolins-to-menus.html | NEW YORK DAY BY DAY; From Mandolins to Menus | False | By Laurie Johnston and Robin Herman | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/mississippi-hunters-rediscover-muzzleloader.html | MISSISSIPPI HUNTERS REDISCOVER MUZZLELOADER | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/world-inflation-slowed-in-1982.html | World Inflation Slowed in 1982 | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/conductors-and-trainmen-strike-metro-north-stranding-90000.html | CONDUCTORS AND TRAINMEN STRIKE METRO-NORTH, STRANDING 90,000 | False | By Robert D. McFadden | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/opinion/l-what-purpose-arms-talks-016371.html | WHAT PURPOSE ARMS TALKS? | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/advertising-mickelberry-reports-large-gains-in-quarter.html | ADVERTISING; Mickelberry Reports Large Gains in Quarter | False | By Philip H. Dougherty | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/devils-defeat-rangers-by-6-4.html | DEVILS DEFEAT RANGERS BY 6-4 | False | By Alex Yannis | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/style/karen-morris-weds-alan-d-levenson.html | Karen Morris Weds Alan D. Levenson | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/corporate-borrowing-modest.html | CORPORATE BORROWING MODEST | False | By Michael Quint | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/world/man-in-the-news-tenacious-leader-of-the-green-party-petra-karin-kelly.html | MAN IN THE NEWS; TENACIOUS LEADER OF THE GREEN PARTY: PETRA KARIN KELLY | False | Special to the New York Times | 1983-03-09 | TX 1-074878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/generals-lose-league-debut.html | GENERALS LOSE LEAGUE DEBUT | False | By William N. Wallace, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/c-correction-016398.html | CORRECTION | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/around-the-nation-plastic-heart-patient-is-improved-but-weak.html | AROUND THE NATION; Plastic-Heart Patient Is Improved but Weak | False | AP | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/obituaries/roy-c-olson-is-dead-at-78-longtime-sands-point-mayor.html | Roy C. Olson Is Dead at 78; Longtime Sands Point Mayor | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/arts/tv-children-of-pride.html | TV: 'CHILDREN OF PRIDE' | False | By John Corry | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/new-york-day-by-day-big-deal-in-cat-world.html | NEW YORK DAY BY DAY; Big Deal in Cat World | False | By Laurie Johnston and Robin Herman | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/peete-explains-his-exit.html | PEETE EXPLAINS HIS EXIT | False | By Steven Crist, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/us/coveted-on-capitol-hill-the-hideaway.html | COVETED ON CAPITOL HILL: THE HIDEAWAY | False | By Marjorie Hunter, Special To the New York Times | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/nyregion/quotation-of-the-day-016396.html | Quotation of the Day | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/business/advertising-port-authority-sets-meeting.html | ADVERTISING; Port Authority Sets Meeting | False | By Philip H. Dougherty | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/books/books-of-the-times-014924.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/style/daniel-j-jick-marries-elizabeth-etra-in-cedarhurst.html | Daniel J. Jick Marries Elizabeth Etra in Cedarhurst | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-07 | 1983-03-07 | https://www.nytimes.com/1983/03/07/sports/suffolk-triumphs.html | SUFFOLK TRIUMPHS | False | | 1983-03-09 | TX 1-074878 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/scouting-bauer-is-moving-up.html | SCOUTING; Bauer Is Moving Up | False | By Frank Litsky | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/plays-a-gamble-that-almost-cost-a-game.html | PLAYS; A Gamble That Almost Cost a Game | False | By William N. Wallace | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/executive-changes-017435.html | EXECUTIVE CHANGES | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/obituaries/william-black-founder-and-head-of-chock-full-o-nuts-corp-dies.html | WILLIAM BLACK, FOUNDER AND HEAD OF CHOCK FULL o' NUTS CORP., DIES | False | By Wolfgang Saxon | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/davis-adds-2-records.html | Davis Adds 2 Records | False | Special to the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/science/the-doctor-s-world-the-kidney-s-marvels.html | THE DOCTOR'S WORLD; THE KIDNEY'S MARVELS | False | By Lawrence K. Altman, M.d. | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/paying-and-not-paying-for-transit-worthy-sacrifice-from-cummuters.html | Paying and Not Paying for Transit; Worthy Sacrifice From Cummuters | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/monetarists-criticize-surge-in-money.html | MONETARISTS CRITICIZE SURGE IN MONEY | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/the-city-diplomat-s-wife-calls-after-search.html | THE CITY; Diplomat's Wife Calls After Search | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/package-machinery-co-reports-earnings-for-yr-to-dec-31.html | PACKAGE MACHINERY CO reports earnings for Yr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/third-world-chiefs-hear-mrs-gandhi.html | THIRD WORLD CHIEFS HEAR MRS. GANDHI | False | By Michael T. Kaufman, Special To the New York Times | 1983-03-11 | TX 1-074153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/price-talks-by-opec-postponed.html | PRICE TALKS BY OPEC POSTPONED | False | By Barnaby J. Feder, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/police-in-texas-hold-man-for-questioning-in-houston.html | POLICE IN TEXAS HOLD MAN FOR QUESTIONING IN HOUSTON | False | By Wayne King, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/island-telephone-co-ltd-reports-earnings-for-yr-to-dec-31.html | ISLAND TELEPHONE CO LTD reports earnings for Yr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/men-antagonists-metro-north-rail-strike-share-intensity-conviction.html | MEN IN THE NEWS; ANTAGONISTS IN THE METRO-NORTH RAIL STRIKE SHARE AN INTENSITY IN CONVICTION | False | By Douglas C. McGill | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/sports-people-haywood-retires.html | SPORTS PEOPLE; Haywood Retires | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/republic-air-s-oversight.html | Republic Air's Oversight | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/topics-wobbles-and-walls-hidden-in-china.html | Topics; Wobbles and Walls; Hidden in China | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/briefing-017919.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/briefs-018148.html | BRIEFS | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/sports-people-gain-for-jockey.html | SPORTS PEOPLE; Gain for Jockey | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/magnetic-controls-co-reports-earnings-for-qtr-to-jan-31.html | MAGNETIC CONTROLS CO reports earnings for Qtr to Jan 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/the-city-4-seized-at-bank.html | THE CITY; 4 Seized at Bank | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/net-rises-18.2-at-hj-heinz.html | Net Rises 18.2% At H.J. Heinz | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/new-york-how-much-truth.html | NEW YORK; HOW MUCH TRUTH? | False | By Sydney H. Schanberg | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/court-lifts-ban-on-group-home-for-the-retarded.html | COURT LIFTS BAN ON GROUP HOME FOR THE RETARDED | False | By Ronald Smothers | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/l-white-panthers-in-error-about-handguns-017389.html | WHITE PANTHERS IN ERROR ABOUT HANDGUNS | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/centocor-inc-reports-earnings-for-yr-to-dec-31.html | CENTOCOR INC reports earnings for Yr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/two-new-chief-rabbis-to-be-elected-in-israel.html | Two New Chief Rabbis To Be Elected in Israel | False | Special to the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/league-draws-243070-fans.html | League Draws 243,070 Fans | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/opi-inc-default.html | OPI Inc. Default | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/sports-of-the-times-mike-ferraro-s-trauma.html | SPORTS OF THE TIMES; MIKE FERRARO'S TRAUMA | False | By Dave Anderson | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/stokely-van-camp-faces-esmark-bid.html | Stokely-Van Camp Faces Esmark Bid | False | By Isadore Barmash | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/around-the-world-search-for-dissidents-goes-on-in-zimbabwe.html | AROUND THE WORLD; Search for Dissidents Goes On in Zimbabwe | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/paco-pharmaceutical-services-inc-reports-earnings-for-qtr-to-feb-12.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for Qtr to Feb 12 | False | | 1983-03-11 | TX 1-074153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/justice-dept-says-it-will-represent-mrs-burford-in-contempt-case.html | JUSTICE DEPT. SAYS IT WILL REPRESENT MRS. BURFORD IN CONTEMPT CASE | False | By Stuart Taylor Jr., Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/news-summary-tuesday-march-8-1983.html | News Summary; TUESDAY, MARCH 8, 1983 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/books/german-book-fair-a-stage-for-debate-on-activism.html | GERMAN BOOK FAIR A STAGE FOR DEBATE ON ACTIVISM | False | By Herbert Mitgang | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/mem-co-reports-earnings-for-qtr-to-dec-31.html | MEM CO reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/pope-issues-plea-for-indian-rights-in-guatemala-visit.html | POPE ISSUES PLEA FOR INDIAN RIGHTS IN GUATEMALA VISIT | False | By Richard J. Meislin, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/at-t-forecast.html | A.T.&T. Forecast | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/a-cab-ride-into-future-by-experts.html | A CAB RIDE INTO FUTURE BY EXPERTS | False | By Clifford D. May | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/swift-energy-co-reports-earnings-for-qtr-to-dec-31.html | SWIFT ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/market-place-making-a-case-for-dow-1500.html | Market Place; Making a Case For Dow 1,500 | False | By Vartanig G. Vartan | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/weinberger-sees-need-for-full-military-budget-rise.html | WEINBERGER SEES NEED FOR FULL MILITARY BUDGET RISE | False | By Edward Cowan, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/public-mood-tied-to-mobile-s-hospital-care-woes.html | PUBLIC MOOD TIED TO MOBILE'S HOSPITAL CARE WOES | False | By Judith Miller, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/main-issues-in-strike-staffing-and-overtime.html | MAIN ISSUES IN STRIKE: STAFFING AND OVERTIME | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/advertising-lark-drops-its-drowsy-approach.html | Advertising; Lark Drops Its Drowsy Approach | False | By Philip H. Dougherty | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/colonial-penn-group-reports-earnings-for-qtr-to-dec-31.html | COLONIAL PENN GROUP reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/tv-sports-usfl-does-well-in-ratings-numbers.html | TV SPORTS; U.S.F.L. DOES WELL IN RATINGS NUMBERS | False | By Neil Amdur | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/c-correction-019124.html | CORRECTION | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/business-digest-tuesday-march-8-1983.html | BUSINESS DIGEST; TUESDAY, MARCH 8, 1983 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/around-the-nation-photo-of-toy-gun-shown-after-shooting-of-boy-5.html | AROUND THE NATION; Photo of Toy Gun Shown After Shooting of Boy, 5 | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/bonanza-international-inc-reports-earnings-for-qtr-to-dec-31.html | BONANZA INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/sports-people-019522.html | SPORTS PEOPLE | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/south-texas-drilling-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTH TEXAS DRILLING & EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/sports-people-battle-on-the-thames.html | SPORTS PEOPLE; Battle on the Thames | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/poles-indict-ex-union-aide.html | Poles Indict Ex-Union Aide | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/the-un-today-march-8-1983.html | The U.N. Today; March 8, 1983 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/nba-talks-to-resume.html | N.B.A. Talks to Resume | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/suits-permitted-for-deficient-federal-inspections.html | SUITS PERMITTED FOR DEFICIENT FEDERAL INSPECTIONS | False | By Linda Greenhouse, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/german-votes-and-chits.html | German Votes, and Chits | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/advertising-campbell-mithun-gain.html | ADVERTISING; Campbell-Mithun Gain | False | By Philip H. Dougherty | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/westway-contempt-trial-set.html | WESTWAY CONTEMPT TRIAL SET | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/raiders-seize-7-report-breaking-a-big-drug-ring.html | RAIDERS SEIZE 7, REPORT BREAKING A BIG DRUG RING | False | By Glenn Fowler | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/justices-again-refuse-to-settle-asbestos-case.html | JUSTICES AGAIN REFUSE TO SETTLE ASBESTOS CASE | False | Special to the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/yankees-said-to-eye-rivers.html | YANKEES SAID TO EYE RIVERS | False | By Murray Chass, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/nun-defies-archbishop-on-medicaid-abortions.html | NUN DEFIES ARCHBISHOP ON MEDICAID ABORTIONS | False | By Iver Peterson, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/l-europe-s-defense-against-the-food-weapon-017391.html | EUROPE'S DEFENSE AGAINST THE FOOD WEAPON | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/topics-wobbles-and-walls.html | Topics; Wobbles and Walls | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/around-the-nation-trial-in-judge-s-killing-brings-perjury-decision.html | AROUND THE NATION; Trial in Judge's Killing Brings Perjury Decision | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/theater/nonprofit-theater-group-gets-a-25000-grant.html | Nonprofit Theater Group Gets a $25,000 Grant | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/obituaries/george-davis-81-outfielder-played-for-8-years-in-majors.html | George Davis, 81, Outfielder Played for 8 Years in Majors | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/nippon-telegraph.html | Nippon Telegraph | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/players-not-aiming-to-fill-sampson-s-shoes.html | PLAYERS; NOT AIMING TO FILL SAMPSON'S SHOES | False | By William C. Rhoden | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/finance-new-issues-kodak-trust-sale-of-company-stock.html | FINANCE/NEW ISSUES; Kodak Trust Sale Of Company Stock | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/chock-full-stock-is-up-again.html | CHOCK FULL STOCK IS UP AGAIN | False | By Robert J. Cole | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/league-of-cities-presses-on-deficit.html | LEAGUE OF CITIES PRESSES ON DEFICIT | False | By John Herbers, Special To the New York Times | 1983-03-11 | TX 1-074153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/soviet-says-kohl-received-no-mandate-on-missiles.html | SOVIET SAYS KOHL RECEIVED NO MANDATE ON MISSILES | False | By John F. Burns, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/new-york-day-by-day-composting-as-a-business.html | NEW YORK DAY BY DAY; Composting as a Business | False | By Laurie Johnston and Robin Herman | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/logistec-corp-reports-earnings-for-qtr-to-dec-31.html | LOGISTEC CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/business-people-pan-am-vice-president-to-head-service-unit.html | BUSINESS PEOPLE; Pan Am Vice President To Head Service Unit | False | By Daniel F. Cuff | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/science/science-watch-tadpoles-strong-kinship-awareness.html | SCIENCE WATCH; TADPOLES' STRONG KINSHIP AWARENESS | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/gates-learjet-corp-reports-earnings-for-qtr-to-dec-31.html | GATES LEARJET CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/arts/recital-winterreise.html | RECITAL: 'WINTERREISE' | False | By Bernard Holland | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/sports-people-bunting-s-new-home.html | SPORTS PEOPLE; Bunting's New Home | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/walker-to-be-used-more-next-sunday.html | WALKER TO BE USED MORE NEXT SUNDAY | False | By Kevin Dupont, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/reichhold-ltd-reports-earnings-for-yr-to-dec-31.html | REICHHOLD LTD reports earnings for Yr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/union-head-refuses-rail-bid.html | UNION HEAD REFUSES RAIL BID | False | Special to the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/obituaries/rip-engle-76-football-coach-of-brown-penn-state-teams.html | RIP ENGLE, 76, FOOTBALL COACH OF BROWN, PENN STATE TEAMS | False | By Gordon S. White Jr. | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/new-ibm-model-due.html | NEW I.B.M. MODEL DUE | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/shaer-shoe-corp-reports-earnings-for-qtr-to-jan-31.html | SHAER SHOE CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/mellon-receives-merger-approval.html | Mellon Receives Merger Approval | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/envoy-asks-salvadorans-not-to-misinterpret-pope.html | ENVOY ASKS SALVADORANS NOT TO MISINTERPRET POPE | False | By Lydia Chavez, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/epa-counsel-concedes-lapse-in-cleanup-case.html | E.P.A. COUNSEL CONCEDES LAPSE IN CLEANUP CASE | False | By Philip Shabecoff, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/hardy-suburban-commuters-become-comrades-in-coping.html | HARDY SUBURBAN COMMUTERS BECOME COMRADES IN COPING | False | By Samuel G. Freedman | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/obituaries/igor-markevitch-conductor-led-several-major-orchestras.html | IGOR MARKEVITCH, CONDUCTOR; LED SEVERAL MAJOR ORCHESTRAS | False | By Edward Rothstein | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/compucorp-reports-earnings-for-yr-to-dec-31.html | COMPUCORP reports earnings for Yr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/gm-ohio-plant.html | G.M. Ohio Plant | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/seal-inc-reports-earnings-for-qtr-to-jan-31.html | SEAL INC reports earnings for Qtr to Jan 31 | False | | 1983-03-11 | TX 1-074153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/strata-corp-reports-earnings-for-qtr-to-dec-31.html | STRATA CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/arts/tv-notebook-nbc-fights-to-save-st-elsewhere.html | TV NOTEBOOK; NBC FIGHTS TO SAVE 'ST. ELSEWHERE' | False | By Sally Bedell | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/bethlehem-steel.html | Bethlehem Steel | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/penney-videotex-plans.html | Penney Videotex Plans | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/credit-markets-rates-jump-at-weekly-sale.html | CREDIT MARKETS; RATES JUMP AT WEEKLY SALE | False | By H.j. Maidenberg | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/science/88-young-scholars-get-fellowships.html | 88 Young Scholars Get Fellowships | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/new-hampshire-towns-will-vote-on-acid-rain.html | NEW HAMPSHIRE TOWNS WILL VOTE ON ACID RAIN | False | By Dudley Clendinen, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/obituaries/clayton-seagears-81-writer-and-naturalist.html | Clayton Seagears, 81, Writer and Naturalist | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/bonn-voting-second-look-news-analysis.html | BONN VOTING: SECOND LOOK; News Analysis | False | By James M. Markham, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/kelly-johnston-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | KELLY JOHNSTON ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/business-and-the-law-antitrust-ideas-3-problems.html | Business and the Law Antitrust Ideas: 3 Problems | False | Tamar Lewin | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/abc-undecided-on-baseball-pact.html | ABC Undecided On Baseball Pact | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/new-york-day-by-day-a-salute-from-overseas.html | NEW YORK DAY BY DAY; A Salute From Overseas | False | By Laurie Johnston and Robin Herman | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/luxury-housing-is-being-erected-on-the-east-side.html | LUXURY HOUSING IS BEING ERECTED ON THE EAST SIDE | False | By Susan Heller Anderson | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/chess-belyavsky-ties-kasparov-in-the-soviet-quarterfinal.html | Chess: Belyavsky Ties Kasparov In the Soviet Quarterfinal | False | By Robert Byrne | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/consolidated-pipe-lines-co-reports-earnings-for-yr-to-dec-31.html | CONSOLIDATED PIPE LINES CO reports earnings for Yr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/obituaries/maurice-j-d-agostino.html | MAURICE J. D'AGOSTINO | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/life-is-bitter-for-wives-of-soviet-political-outcasts.html | LIFE IS BITTER FOR WIVES OF SOVIET POLITICAL OUTCASTS | False | By Serge Schmemann, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/arts/music-an-evening-with-paul-sheftel.html | MUSIC: AN EVENING WITH PAUL SHEFTEL | False | By Tim Page | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/settlers-to-leave-west-bank-site.html | SETTLERS TO LEAVE WEST BANK SITE | False | Special to the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/bird-s-surge-foils-nets.html | BIRD'S SURGE FOILS NETS | False | By Roy S. Johnson, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/arts/ballet-an-idaho-troupe.html | BALLET: AN IDAHO TROUPE | False | By Jack Anderson | 1983-03-11 | TX 1-074153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/inman-s-2d-career-tackling-japanese-technology.html | INMAN'S 2D CAREER: TACKLING JAPANESE TECHNOLOGY | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/us-agents-get-wider-latitude-in-investigations.html | U.S. AGENTS GET WIDER LATITUDE IN INVESTIGATIONS | False | By Robert Pear, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/around-the-nation-divers-assess-damage-to-coal-ship-that-sank.html | AROUND THE NATION; Divers Assess Damage To Coal Ship That Sank | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/sale-of-weather-satellites-studied.html | SALE OF WEATHER SATELLITES STUDIED | False | By Lindsey Gruson | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/c-correction-019120.html | CORRECTION | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/national-homes-corp-reports-earnings-for-qtr-to-dec31.html | NATIONAL HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/scouting-a-lost-opportunity.html | SCOUTING; A Lost Opportunity | False | By Frank Litsky | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/science/personal-computers-a-child-s-first-software.html | PERSONAL COMPUTERS; A CHILD'S FIRST SOFTWARE | False | By Erik Sandberg-Diment | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/arts/music-pianist-in-new-work.html | MUSIC: PIANIST IN NEW WORK | False | By Bernard Holland | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/a-reporter-s-notebook-the-latin-poor-vs-poor.html | A REPORTER'S NOTEBOOK: THE LATIN POOR VS. POOR | False | By Drew Middleton, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/alternatives-for-commuters.html | ALTERNATIVES FOR COMMUTERS | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/us-is-reported-to-have-evidence-that-barbie-visited-in-69-and-70.html | U.S. IS REPORTED TO HAVE EVIDENCE THAT BARBIE VISITED IN '69 and '70 | False | By Ralph Blumenthal, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/rsc-industries-inc-reports-earnings-for-qtr-to-dec-31.html | RSC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/a-brooklyn-jury-deliberates-in-killing-of-transit-worker.html | A BROOKLYN JURY DELIBERATES IN KILLING OF TRANSIT WORKER | False | By Joseph P. Fried | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/ultrasystems-inc-reports-earnings-for-qtr-to-jan-31.html | ULTRASYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/whitehall-corp-reports-earnings-for-qtr-to-dec-31.html | WHITEHALL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/commonwealth-oil-refining-co-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH OIL REFINING CO reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/us-catholic-conference-asks-shift-on-el-salvador.html | U.S. CATHOLIC CONFERENCE ASKS SHIFT ON EL SALVADOR | False | By Bernard Weinraub, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/science/in-rwanda-s-forbidding-jungle-man-greets-endangered-gorilla.html | IN RWANDA'S FORBIDDING JUNGLE, MAN GREETS ENDANGERED GORILLA | False | By Alan Cowell | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/science/particles-found-in-shuttle-satellite.html | 'Particles' Found In Shuttle Satellite | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/transactions-018685.html | Transactions | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/rail-strike-clogs-traffic-on-roads-in-new-york-area.html | RAIL STRIKE CLOGS TRAFFIC ON ROADS IN NEW YORK AREA | False | By Robert D. McFadden | 1983-03-11 | TX 1-074153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/blue-collar-revolt-against-suburban-esthetics.html | BLUE-COLLAR REVOLT AGAINST SUBURBAN ESTHETICS | False | By William E. Geist, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/for-better-living-inc-reports-earnings-for-qtr-to-dec-25.html | FOR BETTER LIVING INC reports earnings for Qtr to Dec 25 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/las-vegas-team-riddled-by-illness.html | Las Vegas Team Riddled by Illness | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/l-a-city-s-appetite-for-tv-regulation-017409.html | A CITY'S APPETITE FOR TV REGULATION | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/us-urged-to-curb-alcohol-use-by-rail-crews.html | U.S. URGED TO CURB ALCOHOL USE BY RAIL CREWS | False | By Ernest Holsendolph, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/around-the-nation-judge-bars-us-reply-in-freedom-rider-suit.html | AROUND THE NATION; Judge Bars U.S. Reply In Freedom Rider Suit | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/across-america-dioxin.html | ACROSS AMERICA, DIOXIN | False | By Lewis Regenstein | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/block-h-r-inc-reports-earnings-for-qtr-to-jan-31.html | BLOCK, H & R, INC reports earnings for Qtr to Jan 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/magnuson-petition-due.html | Magnuson Petition Due | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/wagner-and-marist-advance-in-playoffs.html | WAGNER AND MARIST ADVANCE IN PLAYOFFS | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/barclays-group-profits-fall-21.html | Barclays Group Profits Fall 21% | False | Special to the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/obituaries/gerard-h-manges-dead-at-48-a-specialist-in-corporate-law.html | Gerard H. Manges Dead at 48; A Specialist in Corporate Law | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/theater/theater-slab-boys-a-tale-of-scottish-workers.html | THEATER: 'SLAB BOYS,' A TALE OF SCOTTISH WORKERS | False | By Frank Rich | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/dow-posts-fifth-straight-high-0.78-to-1141.74.html | Dow Posts Fifth Straight High; Gains 0.78, To 1,141.74 | False | By Alexander R. Hammer | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/aileen-inc-reports-earnings-for-qtr-to-jan-29.html | AILEEN INC reports earnings for Qtr to Jan 29 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/italian-off-to-us-expects-new-respect.html | ITALIAN, OFF TO U.S., EXPECTS NEW RESPECT | False | By Henry Kamm, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/in-the-nation-attack-on-the-fourth.html | IN THE NATION; ATTACK ON THE FOURTH | False | By Tom Wicker | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/ltx-corp-reports-earnings-for-qtr-to-jan-31.html | LTX CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/kohl-the-anchor.html | KOHL, THE ANCHOR | False | By Guido Goldman | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/coopervision-inc-reports-earnings-for-qtr-to-jan-31.html | COOPERVISION INC reports earnings for Qtr to Jan 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/mortgages-down-to-13.59.html | Mortgages Down to 13.59% | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/panthers-win-9-7.html | Panthers Win, 9-7 | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/japan-s-new-nonconformists.html | JAPAN'S NEW NONCONFORMISTS | False | By Steve Lohr, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/ero-industries-inc-reports-earnings-for-yr-to-dec-31.html | ERO INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/birtcher-corp-reports-earnings-for-yr-to-dec-31.html | BIRTCHER CORP reports earnings for Yr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/servo-corp-of-america-reports-earnings-for-qtr-to-jan-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/rose-s-stores-reports-earnings-for-qtr-to-jan-26.html | ROSE'S STORES reports earnings for Qtr to Jan 26 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/heinz-h-j-co-reports-earnings-for-qtr-to-jan-26.html | HEINZ, H J, CO reports earnings for Qtr to Jan 26 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/new-york-day-by-day-the-new-year-s-apple-gets-an-encore.html | NEW YORK DAY BY DAY; The New Year's Apple Gets an Encore | False | By Laurie Johnston and Robin Herman | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/frost-sullivan-inc-reports-earnings-for-qtr-to-jan-31.html | FROST & SULLIVAN INC reports earnings for Qtr to Jan 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/brooks-seen-as-mets-fixture.html | Brooks Seen as Mets' Fixture | False | By Joseph Durso, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/lynden-inc-reports-earnings-for-qtr-to-dec-31.html | LYNDEN INC reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/style/1983-michelin-ratings-of-french-restaurants.html | 1983 MICHELIN RATINGS OF FRENCH RESTAURANTS | False | By Patricia Wells, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/antagonists-in-the-metro-north-rail-strike-share-an-intensity-in-conviction.html | ANTAGONISTS IN THE METRO-NORTH RAIL STRIKE SHARE AN INTENSITY IN CONVICTION | False | By David Bird | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/valtek-inc-reports-earnings-for-qtr-to-jan-31.html | VALTEK INC reports earnings for Qtr to Jan 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/paying-and-not-paying-for-transit-token-injustice-from-the-bench.html | Paying, and Not Paying, for Transit; Token Injustice From the Bench | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/world-bank-s-problem-loans.html | WORLD BANK'S PROBLEM LOANS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/new-york-day-by-day-aid-for-kosher-kitchens.html | NEW YORK DAY BY DAY; Aid for Kosher Kitchens | False | By Laurie Johnston and Robin Herman | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/pakistan-holds-22-students.html | Pakistan Holds 22 Students | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/advertising-study-shows-drop-in-tv-ad-awareness.html | ADVERTISING; Study Shows Drop In TV Ad Awareness | False | By Philip H. Dougherty | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/hurco-manufacturing-co-reports-earnings-for-qtr-to-jan-29.html | HURCO MANUFACTURING CO reports earnings for Qtr to Jan 29 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/obituaries/cathy-berberian-mezzo-soprano.html | CATHY BERBERIAN, MEZZO-SOPRANO | False | By Tim Page | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/around-the-nation-7-officers-go-on-trial-in-beating-of-blacks.html | AROUND THE NATION; 7 Officers Go on Trial In Beating of Blacks | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/books/books-of-the-times-018662.html | Books Of The Times | False | By Michiko Kakutani | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/shift-is-urged-at-vatican-bank.html | SHIFT IS URGED AT VATICAN BANK | False | Special to the New York Times | 1983-03-11 | TX 1-074153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/political-motive-in-state-s-ads-during-election-campaign-is-denied.html | POLITICAL MOTIVE IN STATE'S ADS DURING ELECTION CAMPAIGN IS DENIED | False | By Michael Oreskes, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/science/venting-anger-may-do-more-harm-than-good.html | VENTING ANGER MAY DO MORE HARM THAN GOOD | False | By Jane E. Brody | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/arts/charlotte-curtis-and-the-rains-came.html | Charlotte Curtis; ... and the Rains Came | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/finance-new-issues-houston-lighting-bond-yield-12.47.html | FINANCE/ NEW ISSUES; Houston Lighting Bond Yield 12.47% | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/l-split-the-oil-price-break-017390.html | SPLIT THE OIL PRICE BREAK | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/dillon-read-to-recover-control-from-bechtel.html | DILLON, READ TO RECOVER CONTROL FROM BECHTEL | False | By N.r. Kleinfield | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/sgl-industries-inc-reports-earnings-for-qtr-to-jan-31.html | SGL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/style/fashions-in-milan-mood-is-upbeat-clothing-austere.html | FASHIONS IN MILAN: MOOD IS UPBEAT, CLOTHING AUSTERE | False | By Bernadine Morris, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/business-people-president-of-ara-adds-post-of-chief-executive.html | BUSINESS PEOPLE; President of ARA Adds Post of Chief Executive | False | By Daniel F. Cuff | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/warwick-insurance-managers-inc-reports-earnings-for-yr-to-dec-31.html | WARWICK INSURANCE MANAGERS INC reports earnings for Yr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/key-rates-018024.html | Key Rates | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/science/q-a-017202.html | Q & A | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/1981-1.95.html | 1981 1.95 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/colleges-press-alcohol-curbs-as-states-raise-drinking-age.html | COLLEGES PRESS ALCOHOL CURBS AS STATES RAISE DRINKING AGE | False | By Edward B. Fiske | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/queen-bids-us-farewell-as-west-coast-journey-ends.html | QUEEN BIDS U.S. FAREWELL AS WEST COAST JOURNEY ENDS | False | By Judith Cummings, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/l-gas-decontrol-for-the-benefit-of-the-consumer-017404.html | GAS DECONTROL FOR THE BENEFIT OF THE CONSUMER | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/briefs-018673.html | BRIEFS | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/l-to-care-for-veterans-in-non-va-facilities-017420.html | TO CARE FOR VETERANS IN NON-V.A. FACILITIES | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/kloss-video-corp-reports-earnings-for-qtr-to-dec-31.html | KLOSS VIDEO CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/anchor-hocking-sale.html | Anchor Hocking Sale | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/science/science-watch-learning-to-drink.html | SCIENCE WATCH; Learning to Drink | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/high-jump-of-6-8-is-women-s-best.html | High Jump of 6-8 Is Women's Best | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/for-western-europe-time-to-draw-bonn-closer-news-analysis.html | FOR WESTERN EUROPE, TIME TO DRAW BONN CLOSER?; News Analysis | False | By John Vinocur, Special To the New York Times | 1983-03-11 | TX 1-074153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/new-york-dominates-in-science-talent-hunt.html | NEW YORK DOMINATES IN SCIENCE TALENT HUNT | False | By Jane Perlez, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/the-specialty-at-crisfield-is-seafood.html | THE SPECIALTY AT CRISFIELD IS SEAFOOD | False | Special to the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/scouting-tv-rights-awarded-for-kickoff-classic.html | SCOUTING; TV Rights Awarded For Kickoff Classic | False | By Frank Litsky | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/a-pipe-bomb-is-found-in-henry-st-basement.html | A Pipe Bomb Is Found In Henry St. Basement | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/opinion/l-dubious-reading-of-infant-mortality-barometer-017425.html | DUBIOUS READING OF INFANT MORTALITY BAROMETER | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/boeing-jet-approved.html | Boeing Jet Approved | False | AP | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/prudential-may-get-bank.html | Prudential May Get Bank | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/asamera-inc-reports-earnings-for-yr-to-dec-31.html | ASAMERA INC reports earnings for Yr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/foxboro-corp-reports-earnings-for-qtr-to-dec-31.html | FOXBORO CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/currency-markets-franc-off-mark-rises-dollar-is-mixed-in-us.html | CURRENCY MARKETS; FRANC OFF, MARK RISES; DOLLAR IS MIXED IN U.S. | False | Special to the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/excerpts-from-attorney-general-s-new-guidelines-for-fbi-investigations.html | EXCERPTS FROM ATTORNEY GENERAL'S NEW GUIDELINES FOR F.B.I. INVESTIGATIONS | False | Special to the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/telecredit-inc-reports-earnings-for-qtr-to-jan-31.html | TELECREDIT INC reports earnings for Qtr to Jan 31 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/business-people-foremost-s-planner-of-drug-takeovers.html | BUSINESS PEOPLE; Foremost's Planner Of Drug Takeovers | False | By Daniel F. Cuff | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/scouting-injured-cheerleaders.html | SCOUTING; Injured Cheerleaders | False | By Frank Litsky | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/mobil-accord-proposed.html | Mobil Accord Proposed | False | Special to the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/world/french-left-set-back-plans-for-local-runoffs.html | FRENCH LEFT, SET BACK, PLANS FOR LOCAL RUNOFFS | False | Special to the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/science/debate-over-nuclear-ban-can-us-spot-cheats.html | DEBATE OVER NUCLEAR BAN: CAN U.S. SPOT CHEATS? | False | By Judith Miller | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/us/senate-committee-approves-3.9-billion-job-bill.html | SENATE COMMITTEE APPROVES $3.9 BILLION JOB BILL | False | By Steven V. Roberts, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/yugoslav-economy-a-sense-of-urgency.html | YUGOSLAV ECONOMY: A SENSE OF URGENCY | False | By John Tagliabue, Special To the New York Times | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/albertson-s-inc-reports-earnings-for-qtr-to-feb-3.html | ALBERTSON'S INC reports earnings for Qtr to Feb 3 | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/bridge-only-new-yorkers-survive-in-grand-national-teams.html | Bridge: Only New Yorkers Survive In Grand National Teams | False | By Alan Truscott | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/business/industrial-acoustics-co-reports-earnings-for-yr-to-dec-31.html | INDUSTRIAL ACOUSTICS CO reports earnings for Yr to Dec 31 | False | | 1983-03-11 | TX 1-074153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/arts/music-rare-visit-by-britons.html | MUSIC: RARE VISIT BY BRITONS | False | By Tim Page | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/sports/miss-williams-sets-mark-in-200-meters.html | MISS WILLIAMS SETS MARK IN 200 METERS | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/science/about-education-colleges-called-major-culprits-in-thesis-delay.html | ABOUT EDUCATION; COLLEGES CALLED MAJOR CULPRITS IN THESIS DELAY | False | By Fred M. Hechinger | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/quotation-of-the-day-019117.html | Quotation of the Day | False | | 1983-03-11 | TX 1-074153 |
| 1983-03-08 | 1983-03-08 | https://www.nytimes.com/1983/03/08/nyregion/udc-cancels-contract-with-ex-vice-president.html | U.D.C. CANCELS CONTRACT WITH EX-VICE PRESIDENT | False | By Selwyn Raab | 1983-03-11 | TX 1-074153 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/higher-retirement-age-debated-by-legislators.html | Higher Retirement Age Debated by Legislators | False | AP | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/saunders-leasing-system-inc-reports-earnings-for-qtr-to-dec-31.html | SAUNDERS LEASING SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/hubbard-real-estate-investments-reports-earnings-for-qtr-to-jan-31.html | HUBBARD REAL ESTATE INVESTMENTS reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/us-jury-chosen-in-brutality-case.html | U.S. JURY CHOSEN IN BRUTALITY CASE | False | AP | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/anixter-bros-inc-reports-earnings-for-qtr-to-jan-31.html | ANIXTER BROS INC reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/around-the-nation-nun-defends-financing-of-abortions-in-michigan.html | AROUND THE NATION; Nun Defends Financing Of Abortions in Michigan | False | AP | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/brascan-ltd-reports-earnings-for-qtr-to-dec-31.html | BRASCAN LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/l-our-non-federal-acres-019766.html | OUR NON-FEDERAL ACRES | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/budget-director-sees-reductions-in-state-layoffs.html | BUDGET DIRECTOR SEES REDUCTIONS IN STATE LAYOFFS | False | By Susan Chira, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/theater/theater-cold-harbor-the-life-of-us-grant.html | THEATER: 'COLD HARBOR,' THE LIFE OF U.S. GRANT | False | By Mel Gussow | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/man-in-the-news-chief-of-insurance-dept.html | MAN IN THE NEWS; CHIEF OF INSURANCE DEPT. | False | By Edward A. Gargan, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/business-people-chairman-is-leaving-energy-exchange-corp.html | BUSINESS PEOPLE; Chairman Is Leaving Energy Exchange Corp. | False | By Daniel F. Cuff | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/kitchen-equipment-saving-cook-s-hands.html | KITCHEN EQUIPMENT; SAVING COOK'S HANDS | False | By Pierre Franey | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/new-england-returns-to-wood-heat.html | NEW ENGLAND RETURNS TO WOOD HEAT | False | By Dudley Clendinen, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/wine-talk-018933.html | WINE TALK | False | By Frank J. Prial | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/movies/tv-documentary-on-the-family.html | TV: DOCUMENTARY ON THE FAMILY | False | By John Corry | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/canadians-win-round-on-lumber.html | CANADIANS WIN ROUND ON LUMBER | False | Special to the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/thinking-big-thoughts-away-from-the-capital.html | THINKING BIG THOUGHTS AWAY FROM THE CAPITAL | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/world/shamir-coming-to-us-to-confer-on-lebanon.html | Shamir Coming to U.S. To Confer on Lebanon | False | AP | 1983-03-15 | TX 1-074152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/l-the-false-premise-of-ira-backers-019761.html | THE FALSE PREMISE OF I.R.A. BACKERS | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/the-big-east-it-s-a-sellout-with-quality.html | THE BIG EAST: IT'S A SELLOUT WITH QUALITY | False | By Gordon S. White Jr. | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/kit-manufacturing-co-reports-earnings-for-qtr-to-jan-31.html | KIT MANUFACTURING CO reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/trainer-s-ban-is-upheld.html | Trainer's Ban Is Upheld | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/let-congress-write-the-fbi-rules.html | Let Congress Write the F.B.I. Rules | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/apeco-corp-reports-earnings-for-yr-to-dec-31.html | APECO CORP reports earnings for Yr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/decorator-industries-reports-earnings-for-qtr-to-jan-1.html | DECORATOR INDUSTRIES reports earnings for Qtr to Jan 1 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/lynch-communication-systems-inc-reports-earnings-for-yr-to-dec-31.html | LYNCH COMMUNICATION SYSTEMS INC reports earnings for yr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/briefs-021159.html | BRIEFS | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/wilderness-experience-co-reports-earnings-for-qtr-to-jan-31.html | WILDERNESS EXPERIENCE (CO) reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/hyster-s-wage-job-trade-off.html | HYSTER'S WAGE-JOB TRADE-OFF | False | By Barnaby J. Feder, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/60-minute-gourmet-018930.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/dow-falls-by-21.96-to-1119.78.html | DOW FALLS BY 21.96 TO 1,119.78 | False | By Alexander R. Hammer | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/the-city-truck-driver-slain-by-three-robbers.html | THE CITY; Truck Driver Slain, By Three Robbers | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/lincoln-income-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | LINCOLN INCOME LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/the-american-dream.html | The American Dream | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/esmark-may-sell-shares-to-svc.html | Esmark May Sell Shares to SVC | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/bowne-co-reports-earnings-for-qtr-to-jan-31.html | BOWNE & CO reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/data-terminal.html | Data Terminal | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/knicks-win-reach-.500.html | KNICKS WIN, REACH .500 | False | By Sam Goldaper | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/nba-talks-go-5-hours.html | N.B.A. Talks Go 5 Hours | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/service-corp-international-reports-earnings-for-qtr-to-jan-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-jan-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/ford-praises-quality-program.html | Ford Praises Quality Program | False | AP | 1983-03-15 | TX 1-074152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/webb-del-e-corp-reports-earnings-for-qtr-to-dec-31.html | WEBB, DEL E, CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/green-mountain-power-corp-reports-earnings-for-yr-to-dec-31.html | GREEN MOUNTAIN POWER CORP reports earnings for Yr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/a-computer-with-a-taste-for-sichuan.html | A COMPUTER WITH A TASTE FOR SICHUAN | False | By Bryan Miller | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/parsons-corp-reports-earnings-for-qtr-to-dec-31.html | PARSONS CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/families-find-they-can-t-escape-dioxin.html | FAMILIES FIND THEY CAN'T ESCAPE DIOXIN | False | Special to the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/southampton-votes-down-suburbia.html | SOUTHAMPTON VOTES DOWN SUBURBIA | False | By Michael Winerip, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/business-people-geneen-is-retiring-from-itt-board.html | BUSINESS PEOPLE; Geneen Is Retiring From I.T.T. Board | False | By Daniel F. Cuff | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/the-men-who-came-to-make-dinner.html | THE MEN WHO CAME TO MAKE DINNER | False | By Craig Claiborne | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/movies/johnny-west-aspiring-rock-star.html | 'JOHNNY WEST,' ASPIRING ROCK STAR | False | By Vincent Canby | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/reagan-denounces-ideology-of-soviet-as-focus-of-evil.html | REAGAN DENOUNCES IDEOLOGY OF SOVIET AS 'FOCUS OF EVIL' | False | By Francis X. Clines, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/varlen-corp-reports-earnings-for-yr-to-jan-31.html | VARLEN CORP reports earnings for Yr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/market-facts-inc-reports-earnings-for-qtr-to-dec-31.html | MARKET FACTS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/l-and-an-alternative-to-protect-fisheries-019760.html | ...AND AN ALTERNATIVE TO PROTECT FISHERIES | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/hanlon-is-routed-in-loss-to-canucks.html | HANLON IS ROUTED IN LOSS TO CANUCKS | False | By Lawrie Mifflin, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/credit-markets-rates-increase-for-fourth-day.html | CREDIT MARKETS; Rates Increase for Fourth Day | False | By Michael Quint | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/obituaries/ira-owen-wade-86-professor-and-an-authority-on-voltaire.html | Ira Owen Wade, 86, Professor And an Authority on Voltaire | False | Special to the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/leisure-group-inc-reports-earnings-for-qtr-to-jan-31.html | LEISURE GROUP INC reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/devils-beaten-5-4.html | Devils Beaten, 5-4 | False | By Alex Yannis, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/arts/music-cal-arts-festival.html | MUSIC: CAL ARTS FESTIVAL | False | By John Rockwell | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/world/once-again-poles-find-that-it-pays-to-have-pull.html | ONCE AGAIN, POLES FIND THAT IT PAYS TO HAVE PULL | False | By John Kifner, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/collegian-held-on-drug-charges.html | Collegian Held On Drug Charges | False | AP | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/kicker-in-usfl-spotlight.html | KICKER IN U.S.F.L. SPOTLIGHT | False | By Frank Litsky | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/key-rates-020454.html | Key Rates | False | | 1983-03-15 | TX 1-074152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/restaurant-associates-inc-reports-earnings-for-qtr-to-dec-31.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/scouting-age-of-the-agent.html | SCOUTING; Age of the Agent | False | By Neil Amdur and Frank Litsky | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/l-a-court-whose-every-decision-is-precedent-019769.html | A COURT WHOSE EVERY DECISION IS PRECEDENT | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/talks-in-jersey-delayed-a-day.html | TALKS IN JERSEY DELAYED A DAY | False | Special to the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/the-city-thieves-tie-up-3-and-rob-home.html | THE CITY; Thieves Tie Up 3 And Rob Home | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/trinity-resources-ltd-reports-earnings-for-qtr-to-dec-31.html | TRINITY RESOURCES LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/us-asked-to-let-radio-and-tv-cover-courts.html | U.S. ASKED TO LET RADIO AND TV COVER COURTS | False | AP | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/the-federal-reserve-on-replacing-volcker-if-and-when-he-leaves.html | THE FEDERAL RESERVE; ON REPLACING VOLCKER, IF AND WHEN HE LEAVES | False | By Edward Cowan | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/sale-of-holly-site.html | Sale of Holly Site | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/miss-mckinney-2d-regains-cup-lead.html | Miss McKinney 2d, Regains Cup Lead | False | By James Tuite, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/sun-electric-corp-reports-earnings-for-qtr-to-jan-31.html | SUN ELECTRIC CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/metropolitan-diary-letter-to-the-18th-floor.html | METROPOLITAN DIARY; LETTER TO THE 18TH FLOOR | False | By Glenn Collins | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/sports-people-good-news-for-bowie.html | SPORTS PEOPLE; Good News for Bowie | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/sports-people-hockey-player-in-coma.html | SPORTS PEOPLE; Hockey Player in Coma | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/lionel-corp-reports-earnings-for-qtr-to-dec-31.html | LIONEL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/jobless-rate-reaches-a-high-for-japan.html | JOBLESS RATE REACHES A HIGH FOR JAPAN | False | By Henry Scott Stokes, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-dec-31.html | NICKLOS OIL & GAS CO reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/house-panel-backs-aid-to-jobless-on-mortgages.html | House Panel Backs Aid To Jobless on Mortgages | False | AP | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/fox-gets-26-million-financing-slm-partners-double-stake.html | Fox Gets $26 Million Financing SLM Partners Double Stake | False | By Thomas C. Hayes, Special To The New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/continental-materials-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL MATERIALS CORP reports earnings for qtr to dec-31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/world/kohl-s-first-problem-what-to-do-about-bavarian.html | KOHL'S FIRST PROBLEM: WHAT TO DO ABOUT BAVARIAN | False | By James M. Markham, Special To the New York Times | 1983-03-15 | TX 1-074152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/congestion-growing-on-2d-day-of-metro-north-strike.html | CONGESTION GROWING ON 2D DAY OF METRO-NORTH STRIKE | False | By Samuel G. Freedman | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/arts/nancy-littlefield-quits-new-york-cultural-post.html | Nancy Littlefield Quits New York Cultural Post | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/triton-group.html | Triton Group | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/griffey-in-a-quandary-over-his-position.html | GRIFFEY IN A QUANDARY OVER HIS POSITION | False | By Murray Chass, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/briefing-020016.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/obituaries/elizabeth-camp-ebbott.html | ELIZABETH CAMP EBBOTT | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/anglo-united-development-corp-reports-earnings-for-yr-to-oct-31.html | ANGLO UNITED DEVELOPMENT CORP reports earnings for Yr to Oct 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/world/around-the-world-british-columbia-gives-queen-a-wet-welcome.html | AROUND THE WORLD; British Columbia Gives Queen a Wet Welcome | False | AP | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/market-place-stock-choices-for-6-months.html | Market Place; Stock Choices For 6 Months | False | By Vartanig G. Vartan | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/advertising-studies-discussed.html | Advertising Studies, Discussed | False | By A.r.f. | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/papercraft-corp-reports-earnings-for-qtr-to-dec-31.html | PAPERCRAFT CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/obituaries/herbert-d-smith.html | HERBERT D. SMITH | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/world/nicaragua-buildup-soviet-threat-to-regions-seen-military-analysis.html | NICARAGUA BUILDUP: SOVIET THREAT TO REGIONS SEEN; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/2-teen-agers-plead-guilty-in-drowning-of-youth-16-in-jersey.html | 2 TEEN-AGERS PLEAD GUILTY IN DROWNING OF YOUTH, 16, IN JERSEY | False | By Michael Norman | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/reagan-in-the-pulpit-news-analysis.html | REAGAN IN THE PULPIT; News Analysis | False | By Adam Clymer | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/briefs-020039.html | BRIEFS | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/currency-markets-pound-hits-record-low-against-dollar-in-us.html | CURRENCY MARKETS; Pound Hits Record Low Against Dollar in U.S. | False | By H.j. Maidenberg | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/volcker-supports-a-tax-on-oil-if-prices-tumble.html | VOLCKER SUPPORTS A TAX ON OIL IF PRICES TUMBLE | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/air-liability-treaty-rejected-by-senate.html | AIR LIABILITY TREATY REJECTED BY SENATE | False | By David Shribman, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/blues-trounce-islanders.html | BLUES TROUNCE ISLANDERS | False | By Kevin Dupont, Special To the New York Times | 1983-03-15 | TX 1-074152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/seligman-associates-inc-reports-earnings-for-qtr-to-jan-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/grace-plans-new-division.html | Grace Plans New Division | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/goal-for-nyu-in-fund-raising-is-100-million.html | GOAL FOR N.Y.U. IN FUND RAISING IS $100 MILLION | False | By Shawn G. Kennedy | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/el-salvador-s-9-to-5-war.html | El Salvador's 9-to-5 War | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/transactions-021083.html | Transactions | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/amway-to-lay-off-50.html | Amway to Lay Off 50 | False | AP | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/observer-having-a-kind-of-a-time.html | OBSERVER; HAVING A KIND OF A TIME | False | By Russell Baker | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/around-the-nation-ex-ohio-aide-and-friend-plead-guilty-in-fraud.html | AROUND THE NATION; Ex-Ohio Aide and Friend Plead Guilty in Fraud | False | AP | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/world/weinberger-proposes-military-aid-for-salvador-worth-110-million.html | WEINBERGER PROPOSES MILITARY AID FOR SALVADOR WORTH $110 MILLION | False | By Bernard Weinraub | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/c-a-correction-019765.html | A Correction | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/world/seoul-court-upholds-death-for-2-in-arson-case.html | SEOUL COURT UPHOLDS DEATH FOR 2 IN ARSON CASE | False | By Henry Scott Stokes, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/world/carter-meets-plo-officals-in-egypt.html | CARTER MEETS P.L.O. OFFICALS IN EGYPT | False | By William E. Farrell | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/bridge-new-laurels-are-collected-by-wei-radin-partnership.html | Bridge; New Laurels Are Collected By Wei-Radin Partnership | False | By Alan Truscott | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/in-bronx-commuters-learn-abc-s-of-irt.html | IN BRONX, COMMUTERS LEARN ABC'S OF IRT | False | By William E. Geist | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/big-east-tournament-at-madison-square-garden.html | Big East Tournament; AT MADISON SQUARE GARDEN | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/books/books-of-the-times-019588.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/the-city-council-blocks-sexual-rights-bill.html | THE CITY; Council Blocks Sexual Rights Bill | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/executive-changes-020118.html | EXECUTIVE CHANGES | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/ibm-extends-line-of-small-computers.html | I.B.M. EXTENDS LINE OF SMALL COMPUTERS | False | By Andrew Pollack | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/finance-new-issues-moody-s-lowers-lilco-bond-rating.html | FINANCE/NEW ISSUES; Moody's Lowers Lilco Bond Rating | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/bill-to-protect-truman-home.html | Bill to Protect Truman Home | False | AP | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/obituaries/robert-lebaron-us-official-and-aide-to-president-wilson.html | Robert LeBaron, U.S. Official And Aide to President Wilson | False | Special to the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/topics-corrective-measures.html | TOPICS; Corrective Measures | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/johnson-johnson-new-woe.html | JOHNSON & JOHNSON: NEW WOE | False | By Pamela G. Hollie | 1983-03-15 | TX 1-074152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/elaine-zayak-s-bid-is-halted-by-injury.html | ELAINE ZAYAK'S BID IS HALTED BY INJURY | False | AP | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/overhead-door-corp-reports-earnings-for-qtr-to-dec-31.html | OVERHEAD DOOR CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/world/around-the-world-bomb-explodes-in-area-of-marseilles-synagogue.html | AROUND THE WORLD; Bomb Explodes in Area Of Marseilles Synagogue | False | AP | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/arts/tv-movie-svengali.html | TV MOVIE: 'SVENGALI' | False | BY John J. O'Connor | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/news-summary-wednesday-march-9-1983.html | News Summary; WEDNESDAY, MARCH 9, 1983 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/orosco-and-seaver-form-sharp-team.html | OROSCO AND SEAVER FORM SHARP TEAM | False | By Joseph Durso | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/record-for-visits-to-central-park-achieved-in-82.html | RECORD FOR VISITS TO CENTRAL PARK ACHIEVED IN '82 | False | By Deirdre Carmody | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/missonis-brighten-milan.html | MISSONIS BRIGHTEN MILAN | False | By Bernadine Morris, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/snow-belt-congressmen-seek-more-economic-aid.html | SNOW BELT CONGRESSMEN SEEK MORE ECONOMIC AID | False | By Edward Cowan, Special to the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/administration-proposes-selling-us-weather-satellites-to-industry.html | ADMINISTRATION PROPOSES SELLING U.S. WEATHER SATELLITES TO INDUSTRY | False | By Philip M. Boffey | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/excerpts-from-president-s-speech-to-national-association-of-evangelicals.html | EXCERPTS FROM PRESIDENT'S SPEECH TO NATIONAL ASSOCIATION OF EVANGELICALS | False | AP | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/scouting-slower-is-better-for-high-jumpers.html | SCOUTING; Slower Is Better For High Jumpers | False | By Neil Amdur and Frank Litsky | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/world/third-world-nations-are-urged-to-be-self-reliant.html | THIRD WORLD NATIONS ARE URGED TO BE SELF-RELIANT | False | By Michael T. Kaufman, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/bedford-computer-corp-reports-earnings-for-qtr-to-dec-30.html | BEDFORD COMPUTER CORP reports earnings for Qtr to Dec 30 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/plays.html | PLAYS | False | By Roy S. Johnson | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/real-estate-caldor-s-expansion-onto-li.html | Real Estate; Caldor's Expansion Onto L.I. | False | By Lee A. Daniels | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/world/the-un-today-march-9-1983.html | The U.N. Today; March 9, 1983 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/export-bank-sees-700-million-loss.html | EXPORT BANK SEES $700 MILLION LOSS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/l-hubs-that-will-turn-against-airlines-019763.html | 'HUBS THAT WILL TURN AGAINST AIRLINES | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/buried-waste-drums-found-in-queens.html | BURIED WASTE DRUMS FOUND IN QUEENS | False | By David W. Dunlap | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/kenwin-shops-inc-reports-earnings-for-qtr-to-jan-4.html | KENWIN SHOPS INC reports earnings for Qtr to Jan 4 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/jurors-find-slaying-of-black-in-brooklyn-was-manslaughter.html | JURORS FIND SLAYING OF BLACK IN BROOKLYN WAS MANSLAUGHTER | False | By Joseph P. Fried | 1983-03-15 | TX 1-074152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/economic-scene-what-victory-of-kohl-means.html | Economic Scene; What Victory Of Kohl Means | False | By Leonard Silk | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/cencor-inc-reports-earnings-for-qtr-to-dec-31.html | CENCOR INC reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/advertising-ogilvy-mather-a-winner-again.html | ADVERTISING; Ogilvy & Mather a Winner Again | False | By Philip H. Dougherty | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/sports-people-a-coup-for-kuhn.html | SPORTS PEOPLE; A Coup for Kuhn | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/keane-inc-reports-earnings-for-qtr-to-dec-31.html | KEANE INC reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/scouting-off-to-good-start.html | SCOUTING; Off to Good Start | False | By Neil Amdur and Frank Litsky | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/d-amato-requests-epa-chief-resign.html | D'AMATO REQUESTS E.P.A. CHIEF RESIGN | False | Special to the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-jan-31.html | WAL-MART STORES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/the-city-panel-proposes-9-for-judgeships.html | THE CITY; Panel Proposes 9 For Judgeships | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/finance-new-issues-florida-airport-offering-is-given-higher-yields.html | FINANCE/NEW ISSUES; Florida Airport Offering Is Given Higher Yields | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/arts/opera-butterfly-at-the-met.html | OPERA: 'BUTTERFLY' AT THE MET | False | By Bernard Holland | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/style/gerard-menuhin-wed-to-eva-struyvenberg.html | Gerard Menuhin Wed To Eva Struyvenberg | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/statex-petroleum-inc-reports-earnings-for-qtr-to-jan-31.html | STATEX PETROLEUM INC reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/munsingwear-inc-reports-earnings-for-qtr-to-dec-31.html | MUNSINGWEAR INC reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/eagle-clothes-inc-reports-earnings-for-qtr-to-jan-31.html | EAGLE CLOTHES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/struthers-wells-corp-reports-earnings-for-yr-to-nov-30.html | STRUTHERS WELLS CORP reports earnings for Yr to Nov 30 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/careers-training-to-become-a-broker.html | Careers; Training To Become A Broker | False | By Elizabeth M. Fowler | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/world/pope-gives-warning-to-lay-preachers-in-honduras.html | POPE GIVES WARNING TO LAY PREACHERS IN HONDURAS | False | By Alan Riding, Special to the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/1000-ask-moynihan-to-help-get-a-nuclear-freeze.html | 1,000 ASK MOYNIHAN TO HELP GET A NUCLEAR FREEZE | False | By Jane Perlez, Special to the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/rose-bowl-gets-army-navy-for-83.html | Rose Bowl Gets Army-Navy for '83 | False | AP | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/obituaries/sir-william-walton-80-british-composer-dies.html | SIR WILLIAM WALTON, 80, BRITISH COMPOSER, DIES | False | By R.w. Apple Jr., Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/neutrogena-corp-reports-earnings-for-qtr-to-jan-31.html | NEUTROGENA CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/bell-petroleum-co-reports-earnings-for-qtr-to-jan-31.html | BELL PETROLEUM CO reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/koch-urges-national-service-at-age-18.html | KOCH URGES NATIONAL SERVICE AT AGE 18 | False | By Michael Goodwin | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/wright-hargreaves-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | WRIGHT-HARGREAVES MINES LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/house-panel-adopts-compromise-urging-freeze-on-nuclear-arsenals.html | HOUSE PANEL ADOPTS COMPROMISE URGING FREEZE ON NUCLEAR ARSENALS | False | By Martin Tolchin, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/general-nutrition-corp-reports-earnings-for-qtr-to-feb-5.html | GENERAL NUTRITION CORP reports earnings for Qtr to Feb 5 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/possible-destruction-of-epa-data-under-inquiry.html | POSSIBLE DESTRUCTION OF E.P.A. DATA UNDER INQUIRY | False | By Philip Shabecoff, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/family-criticizes-us-on-son-s-slaying-in-salvador.html | FAMILY CRITICIZES U.S. ON SON'S SLAYING IN SALVADOR | False | By Judith Cummings, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/food-notes-019557.html | FOOD NOTES | False | By Marian Burros | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/salvadors-no-domino.html | SALVADOR'S NO DOMINO | False | By William M. Leogrande | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/orion-capital-corp-reports-earnings-for-qtr-to-dec-31.html | ORION CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/arts/the-pop-life-019672.html | THE POP LIFE | False | By Robert Palmer | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/world/issue-and-debate-should-us-offer-soviet-a-new-missile-proposal.html | ISSUE AND DEBATE; SHOULD U.S. OFFER SOVIET A NEW MISSILE PROPOSAL? | False | By Hedrick Smith, Special To the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/obituaries/hermann-f-robinton.html | HERMANN F. ROBINTON | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/washington-why-don-t-they-quit.html | WASHINGTON; WHY DON'T THEY QUIT? | False | By James Reston | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/opec-talks-drag-on-another-day.html | OPEC TALKS DRAG ON ANOTHER DAY | False | Special to the New York Times | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/arts/concert-bette-midler-performs-at-music-hall.html | CONCERT: BETTE MIDLER PERFORMS AT MUSIC HALL | False | By Stephen Holden | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/l-omen-in-streetcar-019764.html | OMEN IN 'STREETCAR' | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/style/the-waiting-game-three-old-pros.html | THE WAITING GAME: THREE OLD PROS | False | By Allan Ripp | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/c-correction-021820.html | CORRECTION | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/new-york-day-by-day-stand-in-for-travolta-is-at-it-again.html | NEW YORK DAY BY DAY; Stand-In for Travolta Is At It Again | False | By Robin Herman and Laurie Johnston | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/acme-general-corp-reports-earnings-for-qtr-to-jan-30.html | ACME GENERAL CORP reports earnings for Qtr to Jan 30 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/c-correction-021824.html | CORRECTION | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/world/saudis-consider-buying-new-us-arms.html | SAUDIS CONSIDER BUYING NEW U.S. ARMS | False | By Richard Halloran, Special To the New York Times | 1983-03-15 | TX 1-074152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/q-a-019395.html | Q&A | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/braun-engineering-co-reports-earnings-for-yr-to-dec-31.html | BRAUN ENGINEERING CO reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/liu-advances-to-semifinals.html | L.I.U. Advances to Semifinals | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/business-people-magnuson-heads-goal-keep-company-alive.html | BUSINESS PEOPLE; Magnuson Head's Goal: 'Keep Company Alive' | False | By Daniel F. Cuff | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/garden/personal-health-019465.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/seatrain-lines-inc-reports-earnings-for-yr-to-june-30.html | SEATRAIN LINES INC reports earnings for Yr to June 30 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/basketball-all-america.html | Basketball; ALL-AMERICA | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/tvi-energy-corp-reports-earnings-for-qtr-to-dec-31.html | TVI ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/l-sea-law-and-the-us-a-misdirected-spotlight-019758.html | SEA LAW AND THE U.S.: A MISDIRECTED SPOTLIGHT... | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/decision-file-a-formula-to-cut-drug-abuse.html | Decision File; A Formula to Cut Drug Abuse | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/new-york-day-by-day-canadian-vessels-await-visitors.html | NEW YORK DAY BY DAY; Canadian Vessels Await Visitors | False | By Robin Herman and Laurie Johnston | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/new-york-day-by-day-020776.html | NEW YORK DAY BY DAY; | False | By Robin Herman and Laurie Johnston | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/itt-earnings-increase-10.html | I.T.T. Earnings Increase 10% | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/sports-people-a-family-affair.html | SPORTS PEOPLE; A Family Affair | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/mcrae-industries-inc-reports-earnings-for-qtr-to-jan-29.html | MCRAE INDUSTRIES INC reports earnings for Qtr to Jan 29 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/obituaries/robert-j-moone.html | ROBERT J. MOONE | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/us/bert-lance-re-emerges-with-a-democratic-strategy-for-south.html | BERT LANCE RE-EMERGES WITH A DEMOCRATIC STRATEGY FOR SOUTH | False | BY Wendell Rawls Jr. | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/shorewood-corp-reports-earnings-for-qtr-to-dec-31.html | SHOREWOOD CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/tennessee-finance-unit-files-for-bankruptcy.html | TENNESSEE FINANCE UNIT FILES FOR BANKRUPTCY | False | By Robert A. Bennett | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/business-digest-wednesday-march-9-1983.html | BUSINESS DIGEST; WEDNESDAY, MARCH 9, 1983 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/armada-corp-reports-earnings-for-qtr-to-dec-31.html | ARMADA CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-jan-31.html | TCA CABLE TV INC reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/theater/stage-absenteeism-said-to-be-rising.html | STAGE ABSENTEEISM SAID TO BE RISING | False | By Leslie Bennetts | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/opinion/a-gap-another.html | A GAP? ANOTHER? | False | By Franklyn D. Holzman | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/scouting-a-view-of-bryant.html | SCOUTING; A View of Bryant | False | By Neil Amdur and Frank Litsky | 1983-03-15 | TX 1-074152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/sports/sports-of-the-times-the-co-captain-who-doesn-t-play.html | SPORTS OF THE TIMES; THE CO-CAPTAIN WHO DOESN'T PLAY | False | By George Vecsey | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/new-york-day-by-day-a-jerk-a-jolt-a-lurch-and-a-lost-lawsuit.html | NEW YORK DAY BY DAY; A Jerk, a Jolt, a Lurch And a Lost Lawsuit | False | By Robin Herman and Laurie Johnston | 1983-03-15 | TX 1-074152 |
| 1983-03-09 | 1983-03-09 | https://www.nytimes.com/1983/03/09/nyregion/quotation-of-the-day-021817.html | Quotation of the Day | False | | 1983-03-15 | TX 1-074152 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/united-southern-bids-for-butcher-holdings.html | UNITED SOUTHERN BIDS FOR BUTCHER HOLDINGS | False | By Lindsey Gruson | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/new-york-day-by-day-museum-complementing-big-ones-planned-for-soho.html | NEW YORK DAY BY DAY; Museum, Complementing Big Ones, Planned for SoHo | False | By Robin Herman and Laurie Johnston | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/uruguay-resort-feels-cold-wind-from-argentina.html | URUGUAY RESORT FEELS COLD WIND FROM ARGENTINA | False | By Edward Schumacher, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/l-children-to-whom-we-promised-life-022323.html | CHILDREN TO WHOM WE PROMISED LIFE | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/chronology-of-events-in-the-epa-dispute.html | CHRONOLOGY OF EVENTS IN THE E.P.A. DISPUTE | False | Special to the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/sports-people-an-unhappy-slugger.html | SPORTS PEOPLE; An Unhappy Slugger | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/idle-buses-get-big-workout-in-rail-strike.html | IDLE BUSES GET BIG WORKOUT IN RAIL STRIKE | False | By Franklin Whitehouse, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/business-people-sullair-finally-chooses-new-chief-executive.html | BUSINESS PEOPLE; Sullair Finally Chooses New Chief Executive | False | By Daniel F. Cuff | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/friction-reported-over-latin-policy.html | FRICTION REPORTED OVER LATIN POLICY | False | By Bernard Weinraub, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/flower-time-inc-reports-earnings-for-yr-to-jan-30.html | FLOWER TIME INC reports earnings for Yr to Jan 30 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/finance-new-issues-lone-star-issues-downgraded.html | FINANCE/NEW ISSUES; Lone Star Issues Downgraded | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/around-the-world-270-die-in-china-in-mammoth-landslide.html | AROUND THE WORLD; 270 Die in China In Mammoth Landslide | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/everest-jennings-international-reports-earnings-for-qtr-to-dec-31.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/bridge-2-women-s-teams-battling-for-us-spot-at-olympiad.html | Bridge: 2 Women's Teams Battling For U.S. Spot at Olympiad | False | By Alan Truscott | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/accessories-they-can-make-or-break-a-room.html | ACCESSORIES: THEY CAN MAKE OR BREAK A ROOM | False | By Marilyn Bethany | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/scouting-split-discussed.html | SCOUTING; Split Discussed | False | By Neil Amdur | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/business-digest-thursday-march-10-1983.html | BUSINESS DIGEST; THURSDAY, MARCH 10, 1983 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/massey-in-accord-on-debt.html | MASSEY IN ACCORD ON DEBT | False | Special to The New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/philharmonic-s-season.html | PHILHARMONIC'S SEASON | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-03-16 | TX 1-074150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/obituaries/david-karin-waldbaum-aide.html | DAVID KARIN, WALDBAUM AIDE | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/trans-lux-corp-reports-earnings-for-yr-to-dec-31.html | TRANS-LUX CORP reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/calendar-of-events-row-house-a-focus.html | CALENDAR OF EVENTS; ROW HOUSE A FOCUS | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/capitol-hill-glamour-no-typing-filing-and-long-hours-yes.html | CAPITOL HILL; GLAMOUR NO; TYPING, FILING AND LONG HOURS, YES | False | By David Shribman, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/around-the-nation-man-held-in-slaying-of-mrs-orval-faubus.html | AROUND THE NATION; Man Held in Slaying Of Mrs. Orval Faubus | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-dec-31.html | DOME PETROLEUM LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/obituaries/edward-duffy-74-dies-former-lilcp-chief-and-board-official.html | EDWARD DUFFY, 74, DIES, FORMER LILCP CHIEF AND BOARD OFFICIAL | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/maryland-antiques-capital-fights-truck-stop.html | MARYLAND ANTIQUES CAPITAL FIGHTS TRUCK STOP | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/mischer-corp-reports-earnings-for-qtr-to-dec-31.html | MISCHER CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/aec-inc-reports-earnings-for-qtr-to-jan-31.html | AEC INC reports earnings for Qtr to Jan 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/sports-people-only-the-best.html | SPORTS PEOPLE; Only the Best | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/movies/post-for-nancy-littlefield.html | Post for Nancy Littlefield | False | By United Press International | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/horn-hardart-co-reports-earnings-for-qtr-to-dec-31.html | HORN & HARDART CO reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/sports-people-return-of-a-boxer.html | SPORTS PEOPLE; Return of a Boxer | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/canal-randolph-corp-reports-earnings-for-qtr-to-jan-31.html | CANAL-RANDOLPH CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/atlas-van-lines-international-corp-reports-earnings-for-qtr-to-dec-31.html | ATLAS VAN LINES INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/transactions-023514.html | Transactions | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/united-fire-casualty-co-reports-earnings-for-qtr-to-dec-31.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/l-letter-on-the-cargo-fleet-problems-of-us-shipping-are-real-024101.html | Letter: On the Cargo Fleet Problems of U.S. Shipping Are Real | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/arco-increases-gasoline-prices.html | Arco Increases Gasoline Prices | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/abroad-at-home-onward-christian-soldiers.html | ABROAD AT HOME; Onward, Christian Soldiers | False | By Anthony Lewis | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/new-reagan-proposal-on-tax-aid-for-exports.html | NEW REAGAN PROPOSAL ON TAX AID FOR EXPORTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-16 | TX 1-074150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/mcdowell-enterprises-inc-reports-earnings-for-yr-to-dec-31.html | MCDOWELL ENTERPRISES INC reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-jan-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to Jan 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/problems-seen-for-st-louis-school-desegregation.html | PROBLEMS SEEN FOR ST. LOUIS SCHOOL DESEGREGATION | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/2-doctors-cleared-in-death-of-patient-in-california.html | 2 DOCTORS CLEARED IN DEATH OF PATIENT IN CALIFORNIA | False | By Robert Lindsey, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/on-stained-glass-and-its-home-use.html | ON STAINED GLASS AND ITS HOME USE | False | By Roslyn Siegel | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/all-eyes-focus-on-evacuation-at-indian-point.html | ALL EYES FOCUS ON EVACUATION AT INDIAN POINT | False | By Matthew L. Wald, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/oneok-write-off.html | Oneok Write-Off | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/southern-union-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN UNION CO reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/rutgers-eliminates-massachusetts-79-73.html | RUTGERS ELIMINATES MASSACHUSETTS, 79-73 | False | Special to the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/meese-denies-asking-miss-lavelle-for-report-on-toxic-dump.html | MEESE DENIES ASKING MISS LAVELLE FOR REPORT ON TOXIC DUMP | False | By Stuart Taylor Jr., Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/mcm-corp-reports-earnings-for-qtr-to-dec-31.html | MCM CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/ski-race-to-miss-mckinney.html | Ski Race to Miss McKinney | False | By James Tuite, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/ripples-of-a-failed-brokerage.html | RIPPLES OF A FAILED BROKERAGE | False | By N.r. Kleinfield | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/slow-lane-auto-safety.html | Slow-Lane Auto Safety | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/national-search-on-for-father-suspected-of-burning-son-6.html | National Search On for Father Suspected of Burning Son, 6 | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/piano-recital-miss-wickett.html | PIANO RECITAL: MISS WICKETT | False | By Edward Rothstein | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/queens-site-to-be-converted-into-international-design-center.html | QUEENS SITE TO BE CONVERTED INTO INTERNATIONAL DESIGN CENTER | False | By Suzanne Slesin | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Joseph Giovannini | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/business-people-chairman-of-btk-resigns-from-post.html | BUSINESS PEOPLE; Chairman of BTK Resigns From Post | False | By Daniel F. Cuff | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/movies/production-set-to-begin-on-sequel-to-raiders.html | Production Set to Begin On Sequel to 'Raiders' | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/business-people-columbia-names-aide.html | BUSINESS PEOPLE; Columbia Names Aide | False | By Daniel F. Cuff | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/news-summary-thursday-march-10-1983.html | News Summary; THURSDAY, MARCH 10, 1983 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-03-16 | TX 1-074150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/house-approves-a-plan-for-rescue-of-social-security.html | HOUSE APPROVES A PLAN FOR RESCUE OF SOCIAL SECURITY | False | By David Shribman, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/russians-triumph-in-pairs.html | RUSSIANS TRIUMPH IN PAIRS | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/oil-companies-led-in-revenues-in-82.html | OIL COMPANIES LED IN REVENUES IN '82 | False | By Phillip H. Wiggins | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/zimbabwe-vs-zimbabwe.html | Zimbabwe vs. Zimbabwe | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/l-va-care-priorities-022327.html | V.A. CARE PRIORITIES | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/connelly-containers-inc-reports-earnings-for-qtr-to-dec-31.html | CONNELLY CONTAINERS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/advertising-finlandia-cheese-going-to-vanet-advertising.html | ADVERTISING; Finlandia Cheese Going To Vanet Advertising | False | By Philip H. Dougherty | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/obituaries/victor-house-lawyer-and-former-prosecutor.html | Victor House, Lawyer And Former Prosecutor | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/issue-and-debate-thirdworld-debt-problem.html | ISSUE AND DEBATE; THIRD-WORLD DEBT PROBLEM | False | By H. Erich Heinemann | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/american-stores-co-reports-earnings-for-qtr-to-jan-29.html | AMERICAN STORES CO reports earnings for Qtr to Jan 29 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/books/books-of-the-times-022147.html | BOOKS OF THE TIMES | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/burroughs-model.html | Burroughs Model | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/ccl-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CCL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/thackeray-corp-reports-earnings-for-qtr-to-dec-31.html | THACKERAY CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/extendicare-inc-reports-earnings-for-yr-to-dec-31.html | EXTENDICARE INC reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/knicks-end-losing-streak-to-nets.html | KNICKS END LOSING STREAK TO NETS | False | By Roy S. Johnson, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/delay-to-be-sought-in-trial-of-2d-youth-in-brooklyn-slaying.html | DELAY TO BE SOUGHT IN TRIAL OF 2D YOUTH IN BROOKLYN SLAYING | False | By Joseph P. Fried | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/molloy-st-peter-s-gain-catholic-final.html | MOLLOY, ST. PETER'S GAIN CATHOLIC FINAL | False | By William C. Rhoden | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/randolph-plans-to-quit-his-senate-seat-in-1984.html | Randolph Plans to Quit His Senate Seat in 1984 | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/s-p-to-rate-money-funds.html | S.&P. to Rate Money Funds | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/roll-call-vote-in-house-on-raising-retirement-age-to-67.html | ROLL-CALL VOTE IN HOUSE ON RAISING RETIREMENT AGE TO 67 | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/air-florida-debt.html | Air Florida Debt | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/cooke-appeals-for-a-parade-of-peace-news-analysis.html | COOKE APPEALS FOR A PARADE OF PEACE; News Analysis | False | By Kenneth A. Briggs | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/brain-surgery-for-abernathy.html | Brain Surgery for Abernathy | False | AP | 1983-03-16 | TX 1-074150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/obituaries/rev-dr-reamer-kline-dies-ex-president-of-bard-college.html | REV. DR. REAMER KLINE DIES; EX-PRESIDENT OF BARD COLLEGE | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/words-by-dietz-honor-by-ascap.html | WORDS BY DIETZ, HONOR BY ASCAP | False | By Jon Pareles | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/warsaw-calls-foreign-press-biased.html | WARSAW CALLS FOREIGN PRESS BIASED | False | By John Kifner, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/shopwell-inc-reports-earnings-for-qtr-to-dec-31.html | SHOPWELL INC reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/new-york-day-by-day-call-from-mr-carey.html | NEW YORK DAY BY DAY; Call From Mr. Carey | False | By Robin Herman and Laurie Johnston | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/gas-debate-starts-in-senate.html | GAS DEBATE STARTS IN SENATE | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/new-york-day-by-day-tax-help-for-the-blind.html | NEW YORK DAY BY DAY; Tax Help for the Blind | False | By Robin Herman and Laurie Johnston | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/piano-artistry-a-rubinstein-legacy.html | PIANO ARTISTRY A RUBINSTEIN LEGACY | False | By Edward Rothstein | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/quotation-of-the-day-024340.html | Quotation of the Day | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/l-a-salvadoran-massacre-s-message-to-the-us-022321.html | A SALVADORAN MASSACRE'S MESSAGE TO THE U.S. | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/reagan-liaison-chief-is-said-to-oust-several-aides.html | REAGAN LIAISON CHIEF IS SAID TO OUST SEVERAL AIDES | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-dec-31.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/convictions-reversed-in-massachusetts-drownings.html | CONVICTIONS REVERSED IN MASSACHUSETTS DROWNINGS | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/village-supermarket-reports-earnings-for-qtr-to-jan-22.html | VILLAGE SUPERMARKET reports earnings for Qtr to Jan 22 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/reagan-s-jab-at-russians-news-analysis.html | REAGAN'S JAB AT RUSSIANS; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/guidry-laroche-stop-collegians.html | Guidry, LaRoche Stop Collegians | False | Special to the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/faa-has-new-plan-to-trace-traffic-errors.html | F.A.A. HAS NEW PLAN TO TRACE TRAFFIC ERRORS | False | By Richard Witkin, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/analogic-corp-reports-earnings-for-qtr-to-jan-31.html | ANALOGIC CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/eldon-industries-inc-reports-earnings-for-qtr-to-sept-25.html | ELDON INDUSTRIES INC reports earnings for Qtr to Sept 25 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/around-the-world-elizabeth-in-vancouver-helps-pour-concrete.html | AROUND THE WORLD; Elizabeth in Vancouver; Helps Pour Concrete | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/technology-more-miles-per-gallon.html | Technology; More Miles Per Gallon | False | By Thomas J. Lueck | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/obituaries/clarice-l-pennock.html | CLARICE L. PENNOCK | False | | 1983-03-16 | TX 1-074150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/advertising-scali-mccabe-resigns-chesebrough-business.html | ADVERTISING; Scali, McCabe Resigns Chesebrough Business | False | By Philip H. Dougherty | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/briefs-022433.html | BRIEFS | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/little-long-lac-gold-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | LITTLE LONG LAC GOLD MINES LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/broadway-stars-dressing-rooms-get-top-billing.html | BROADWAY STARS DRESSING ROOMS GET TOP BILLING | False | By Judy Klemesrud | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/berkey-nimslo.html | Berkey-Nimslo | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/the-struggle-to-govern-the-ungovernable-sudan.html | THE STRUGGLE TO GOVERN THE UNGOVERNABLE SUDAN | False | By William E. Farrell, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/fendi-and-lagerfeld-triumph-in-milan.html | FENDI AND LAGERFELD TRIUMPH IN MILAN | False | By Bernadine Morris, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/agreement-on-lebanon-is-expected-by-summer.html | Agreement on Lebanon Is Expected by Summer | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/lake-shore-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | LAKE SHORE MINES LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/l-injudicious-precedent-022331.html | INJUDICIOUS PRECEDENT | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/hlh-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | HLH PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/earnings-write-off-causes-big-dome-loss.html | EARNINGS; WRITE-OFF CAUSES BIG DOME LOSS | False | By Thomas J. Lueck | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/the-city-schomburg-center-loses-its-chief.html | THE CITY; Schomburg Center Loses Its Chief | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/information-displays-inc-reports-earnings-for-yr-to-dec-31.html | INFORMATION DISPLAYS INC reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/reagan-s-epa-retreat-news-analysis.html | REAGAN'S E.P.A. RETREAT; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/regan-calls-cuomo-budget-balanced.html | REGAN CALLS CUOMO BUDGET BALANCED | False | By Josh Barbanel, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/put-heat-on-japan.html | PUT HEAT ON JAPAN | False | By W. Paul Tippett Jr. | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/soviet-says-reagan-has-pathological-hatred.html | SOVIET SAYS REAGAN HAS 'PATHOLOGICAL HATRED' | False | By Serge Schmemann, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/around-the-world-turk-hurt-in-belgrade-armenian-role-claimed.html | AROUND THE WORLD; Turk Hurt in Belgrade; Armenian Role Claimed | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/utica-bankshares-corp-reports-earnings-for-yr-to-dec-31.html | UTICA BANKSHARES CORP reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/soviet-emigre-lawyer-joins-bar-after-4-years.html | SOVIET EMIGRE LAWYER JOINS BAR AFTER 4 YEARS | False | By David Margolick | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/the-city-police-wound-man-in-86th-st-battle.html | THE CITY; Police Wound Man In 86th St. Battle | False | | 1983-03-16 | TX 1-074150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/breland-stops-blanding-in-third.html | Breland Stops Blanding in Third | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/helpful-hardware-handy-tool-organizers.html | HELPFUL HARDWARE; HANDY TOOL ORGANIZERS | False | By Mary Smith | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/market-place-dillard-stores-amex-record.html | Market Place; Dillard Stores' Amex Record | False | By Vartanig G. Vartan | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/getty-museum-acquires-manuscript-collection.html | GETTY MUSEUM ACQUIRES MANUSCRIPT COLLECTION | False | By John Russell | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/esmark-to-take-25-stake-in-svc.html | Esmark to Take 25% Stake in SVC | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/greyhound-lines-of-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | GREYHOUND LINES OF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/senate-taking-up-job-bill-resists-education-cuts.html | SENATE, TAKING UP JOB BILL, RESISTS EDUCATION CUTS | False | By Steven V. Roberts, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/message-of-john-paul-news-analysis.html | MESSAGE OF JOHN PAUL; News Analysis | False | By Richard J. Meislin, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/iraqis-say-jets-attacked-iran.html | IRAQIS SAY JETS ATTACKED IRAN | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/oea-inc-reports-earnings-for-qtr-to-dec-31.html | OEA INC reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/finance-new-issues-023851.html | FINANCE/NEW ISSUES; | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/maynard-oil-co-reports-earnings-for-yr-to-dec-31.html | MAYNARD OIL CO reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/around-the-nation-grand-jury-to-consider-officer-s-slaying-of-boy.html | AROUND THE NATION; Grand Jury to Consider Officer's Slaying of Boy | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/raiders-return-sought.html | Raiders' Return Sought | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/recital-fournier.html | RECITAL: FOURNIER | False | By John Rockwell | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/italian-aide-bids-us-forge-new-missile-plan.html | Italian Aide Bids U.S. Forge New Missile Plan | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/newfoundland-light-power-co-ltd-reports-earnings-for-yr-to-dec-31.html | NEWFOUNDLAND LIGHT & POWER CO LTD reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/milgray-electronics-inc-reports-earnings-for-yr-to-dec-31.html | MILGRAY ELECTRONICS INC reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/no-headline-022550.html | No Headline | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/12000-jersey-bus-riders-stranded-as-rail-conductors-picket-garage.html | 12,000 JERSEY BUS RIDERS STRANDED AS RAIL CONDUCTORS PICKET GARAGE | False | By Robert Hanley | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/scouting-syracuse-coach-expecting-a-bid.html | SCOUTING; Syracuse Coach Expecting a Bid | False | By Neil Amdur | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/may-energy-partners-ltd-reports-earnings-for-yr-to-dec-31.html | MAY ENERGY PARTNERS LTD reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/visiting-russians-get-scant-attention.html | VISITING RUSSIANS GET SCANT ATTENTION | False | Special to the New York Times | 1983-03-16 | TX 1-074150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/crew-size-is-key-issue-in-metro-north-s-strike.html | CREW SIZE IS KEY ISSUE IN METRO-NORTH'S STRIKE | False | By William Serrin | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/l-teacher-salaries-a-failed-refutation-of-underpayment-022332.html | TEACHER SALARIES: A FAILED REFUTATION OF UNDERPAYMENT | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/finance-new-issues-goodrich-offers-notes-and-stock.html | FINANCE/NEW ISSUES; Goodrich Offers Notes and Stock | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/late-rally-sends-dow-up-12.86.html | LATE RALLY SENDS DOW UP 12.86 | False | By Alexander R. Hammer | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/stage-marcel-marceau.html | STAGE: MARCEL MARCEAU | False | By Mel Gussow | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/movies/film-constant-factor.html | FILM: 'CONSTANT FACTOR' | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/truth-in-taxing.html | Truth in Taxing | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/advertising-playboy-casino-campaign.html | Advertising Playboy Casino Campaign | False | By Philip H. Dougherty | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/supersonics-set-back-celtics.html | SUPERSONICS SET BACK CELTICS | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/giuliani-willing-to-accept-us-attorney-job-in-state.html | GIULIANI WILLING TO ACCEPT U.S. ATTORNEY JOB IN STATE | False | By Jane Perlez, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/connors-lendl-gain-in-belgium.html | Connors, Lendl Gain in Belgium | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/speed-o-print-business-machines-corp-reports-earnings-for-qtr-to-dec-31.html | SPEED-O-PRINT BUSINESS MACHINES CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/l-antennas-out-of-reach-of-the-regulators-022322.html | ANTENNAS OUT OF REACH OF THE REGULATORS | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/pentagon-assesses-afghan-conflict.html | PENTAGON ASSESSES AFGHAN CONFLICT | False | Special to the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/third-world-in-afghan-effort.html | THIRD WORLD IN AFGHAN EFFORT | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/budget-time-frustration-and-jockeying.html | BUDGET TIME: FRUSTRATION AND JOCKEYING | False | By Edward Cowan, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-jan-28.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Jan 28 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/real-rock-garden-indoors-in-the-city.html | REAL ROCK GARDEN INDOORS IN THE CITY | False | By Linda Yang | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/acid-rain-assailed-in-new-hampshire.html | ACID RAIN ASSAILED IN NEW HAMPSHIRE | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/hers.html | HERS | False | By Barbara Lazear Ascher | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/pope-in-haiti-assails-inequality-hunger-and-fear.html | POPE IN HAITI, ASSAILS INEQUALITY, HUNGER AND FEAR | False | By Marlise Simons, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/required-reading-of-peppers-and-pickles.html | Required Reading; Of Peppers and Pickles | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/philadelphia-show-abloom-with-ideas.html | PHILADELPHIA SHOW ABLOOM WITH IDEAS | False | By Joan Lee Faust, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-dec-31.html | IROQUOIS BRANDS LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/forest-oil-corp-reports-earnings-for-qtr-to-dec-31.html | FOREST OIL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/a-dancers-style-in-cleaning.html | A DANCER'S STYLE IN CLEANING | False | By Jane Vogel | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/k-mart-jordache.html | K Mart-Jordache | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/mets-to-try-out-japanese-catcher.html | Mets to Try Out Japanese Catcher | False | Special to the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/l-prisoners-of-poverty-022324.html | PRISONERS OF POVERTY | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/french-general-ousted-for-disputing-cutback.html | FRENCH GENERAL OUSTED FOR DISPUTING CUTBACK | False | By John Vinocur, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/west-bank-arabs-protest-carter-s-visit.html | WEST BANK ARABS PROTEST CARTER'S VISIT | False | By David K. Shipler, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/players-new-trainer-at-calumet-farm.html | PLAYERS; NEW TRAINER AT CALUMET FARM | False | By Steven Crist | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/burford-cites-job-pressures-as-she-talks-of-resignation.html | Burford Cites Job Pressures As She Talks of Resignation | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/margaret-heckler-takes-oath-as-us-secretary-of-health.html | MARGARET HECKLER TAKES OATH AS U.S. SECRETARY OF HEALTH | False | Special to the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/the-un-today-march-10-1983.html | The U.N. Today; March 10, 1983 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/coastland-corp-of-florida-reports-earnings-for-qtr-to-feb-28.html | COASTLAND CORP OF FLORIDA reports earnings for Qtr to Feb 28 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/opec-says-pricing-accord-is-near.html | OPEC SAYS PRICING ACCORD IS NEAR | False | By Barnaby J. Feder, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/prosecutors-fail-to-spend-city-funds.html | PROSECUTORS FAIL TO SPEND CITY FUNDS | False | By David W. Dunlap | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/essay-the-cattle-show.html | ESSAY; THE CATTLE SHOW | False | By William Safire | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/lorimar-productions-reports-earnings-for-qtr-to-jan-29.html | LORIMAR PRODUCTIONS reports earnings for Qtr to Jan 29 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/credit-markets-rates-firm-in-light-trading.html | CREDIT MARKETS; RATES FIRM IN LIGHT TRADING | False | By Michael Quint | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/weinberger-says-the-us-military-has-begun-to-catch-up-to-soviet.html | WEINBERGER SAYS THE U.S. MILITARY HAS 'BEGUN TO CATCH UP TO SOVIET | False | By Richard Halloran, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/hofstra-advances.html | Hofstra Advances | False | Special to the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/4-on-council-called-key-to-vote-on-sexual-rights.html | 4 ON COUNCIL CALLED KEY TO VOTE ON SEXUAL RIGHTS | False | By Maurice Carroll | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/scouting-greasing-the-ball.html | SCOUTING; Greasing the Ball | False | By Neil Amdur | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/algoma-central-railway-reports-earnings-for-qtr-to-dec-31.html | ALGOMA CENTRAL RAILWAY reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/analog-devices.html | Analog Devices | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/lackawanna-plant.html | Lackawanna Plant | False | AP | 1983-03-16 | TX 1-074150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/reagan-receives-catholic-protest.html | REAGAN RECEIVES CATHOLIC PROTEST | False | By Charles Mohr, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/the-region-tax-yield-higher-in-connecticut.html | THE REGION; TAX YIELD HIGHER IN CONNECTICUT | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/2-city-professors-vanish-visiting-indonesia-island.html | 2 CITY PROFESSORS VANISH VISITING INDONESIA ISLAND | False | By Gene I. Maeroff | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/torre-tries-to-mold-regular-contender.html | TORRE TRIES TO MOLD REGULAR CONTENDER | False | By Murray Chass, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/aeg-bailout-plan-is-reported-backed.html | AEG BAILOUT PLAN IS REPORTED BACKED | False | By John Tagliabue, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/the-epa-dispute-in-brief.html | THE E.P.A. DISPUTE IN BRIEF | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/worldwide-energy-corp-reports-earnings-for-qtr-to-dec-31.html | WORLDWIDE ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/nkomo-takes-exile-days-after-fearing-mugabe-death-plot.html | NKOMO TAKES EXILE, DAYS AFTER FEARING MUGABE DEATH PLOT | False | By Joseph Lelyveld, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/new-york-day-by-day-care-partners.html | NEW YORK DAY BY DAY; 'Care Partners' | False | By Robin Herman and Laurie Johnston | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/seton-hall-scores-upset-in-big-east.html | SETON HALL SCORES UPSET IN BIG EAST | False | By Gordon S. White Jr. | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/opinion/lebanese-war-hits-egypt.html | LEBANESE WAR HITS EGYPT | False | By Sana Hassan | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/citibank-nissan.html | Citibank, Nissan | False | AP | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/dillion-says-he-ll-leave-art-post.html | DILLION SAYS HE'LL LEAVE ART POST | False | By Michael Brenson | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/blocked-on-grundig-thomson-turns-to-aeg.html | BLOCKED ON GRUNDIG, THOMSON TURNS TO AEG | False | By E.j. Dionne Jr., Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/haverty-furniture-cos-reports-earnings-for-yr-to-dec-31.html | HAVERTY FURNITURE COS reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/obituaries/louis-r-ripley.html | LOUIS R. RIPLEY | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/thrift-units-set-corporate-plan.html | Thrift Units Set Corporate Plan | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/mrs-burford-quits-at-epa-reagan-announces-accord-giving-congress-all-papers.html | MRS. BURFORD QUITS AT E.P.A.; REAGAN ANNOUNCES ACCORD GIVING CONGRESS ALL PAPERS | False | By Philip Shabecoff, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/miller-wohl-co-reports-earnings-for-qtr-to-jan-29.html | MILLER-WOHL CO reports earnings for Qtr to Jan 29 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/sports-of-the-times-giants-already-2-behind.html | SPORTS OF THE TIMES; Giants Already 2 Behind | False | By Dave Anderson | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/anthony-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/arts/music-slovenian-symphony.html | MUSIC: SLOVENIAN SYMPHONY | False | By Edward Rothstein | 1983-03-16 | TX 1-074150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/goalie-s-postgame-anguish.html | GOALIE'S POSTGAME ANGUISH | False | By Lawrie Mifflin, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/82-seconds-of-man-burning-himself-haunts-tv.html | 82 SECONDS OF MAN BURNING HIMSELF HAUNTS TV | False | By Judith Miller, Special To the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/briefs-022824.html | BRIEFS | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/hampton-industries-inc-reports-earnings-for-qtr-to-dec-25.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to Dec 25 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/consolidated-cigar-is-sold-by-g.w.html | Consolidated Cigar Is Sold by G.& W. | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/sports/outdoors-the-mysteries-of-flycasting.html | OUTDOORS; THE MYSTERIES OF FLYCASTING | False | By Nelson Bryant | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/garden/q-a-021453.html | Q&A | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-feb-5.html | REVCO DRUG STORES INC reports earnings for Qtr to Feb 5 | False | | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/world/solidarity-aide-is-put-on-trial.html | SOLIDARITY AIDE IS PUT ON TRIAL | False | Special to the New York Times | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/nyregion/cooke-appeals-for-a-parade-of-peace.html | COOKE APPEALS FOR A PARADE OF PEACE | False | By Martin Gottlieb | 1983-03-16 | TX 1-074150 |
| 1983-03-10 | 1983-03-10 | https://www.nytimes.com/1983/03/10/us/briefing-022952.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-16 | TX 1-074150 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/a-tribute-is-given-to-william-black.html | A TRIBUTE IS GIVEN TO WILLIAM BLACK | False | By Philip Shenon | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/leucadia-national-corp-reports-earnings-for-qtr-to-dec-31.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/excerpts-from-reagan-s-speech-outlining-proposals-for-central-america.html | EXCERPTS FROM REAGAN'S SPEECH OUTLINING PROPOSALS FOR CENTRAL AMERICA | False | Special to the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/argentine-raid-reported.html | Argentine Raid Reported | False | AP | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/a-chinese-journalist-on-the-american-way.html | A CHINESE JOURNALIST ON THE AMERICAN WAY | False | By Edward A. Gargan, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/pro-soviet-groups-set-back-at-third-world-conference.html | PRO-SOVIET GROUPS SET BACK AT THIRD WORLD CONFERENCE | False | By Michael T. Kaufman, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/olga-co-reports-earnings-for-qtr-to-dec-31.html | OLGA CO reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/beefsteak-charlie-s-inc-reports-earnings-for-qtr-to-jan-22.html | BEEFSTEAK CHARLIE'S INC reports earnings for Qtr to Jan 22 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/news-summary-friday-march-11-1983.html | News Summary; FRIDAY, MARCH 11, 1983 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/campeau-corp-reports-earnings-for-yr-to-dec-31.html | CAMPEAU CORP reports earnings for Yr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/finance-new-issues-2-co-managers-offering-zero-coupon-securities.html | FINANCE/NEW ISSUES; 2 Co-managers Offering Zero-Coupon Securities | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/the-death-penalty-is-vetoed-by-cuomo.html | The Death Penalty Is Vetoed by Cuomo | False | Special to the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/what-has-to-change-at-epa.html | What Has to Change at E.P.A. | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/piano-recital-leon-bates.html | PIANO RECITAL: LEON BATES | False | By Edward Rothstein | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/l-caribbean-a-tale-of-two-airports-024625.html | CARIBBEAN: A TALE OF TWO AIRPORTS | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/x-auctions.html | X; AUCTIONS | False | By Rita Reif | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/excerpts-from-news-conference-held-by-the-former-epa-administrator.html | EXCERPTS FROM NEWS CONFERENCE HELD BY THE FORMER E.P.A. ADMINISTRATOR | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/wharton-post-is-discussed.html | Wharton Post Is Discussed | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/foreign-affairs-age-of-diversity-1.html | FOREIGN AFFAIRS; AGE OF DIVERSITY (1) | False | By Flora Lewis | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-nov-30.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to Nov 30 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/devils-are-blanked-by-whalers-millen.html | DEVILS ARE BLANKED BY WHALERS, MILLEN | False | By Alex Yannis, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/plays-ball-control-helps-st-john-s.html | PLAYS; BALL CONTROL HELPS ST. JOHN'S | False | By Thomas Rogers | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/interstate-motor-freight-system-reports-earnings-for-qtr-to-jan-1.html | INTERSTATE MOTOR FREIGHT SYSTEM reports earnings for Qtr to Jan 1 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/allegations-against-epa-undercut-reagan-in-bid-to-protect-documents.html | ALLEGATIONS AGAINST E.P.A. UNDERCUT REAGAN IN BID TO PROTECT DOCUMENTS | False | By Stuart Taylor Jr., Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/gop-women-ask-for-president-s-help-on-equity-measure.html | G.O.P. WOMEN ASK FOR PRESIDENT'S HELP ON EQUITY MEASURE | False | By Adam Clymer, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/scouting-a-bigger-sound-for-nets-games.html | SCOUTING; A Bigger Sound For Nets' Games | False | By Neil Amdur | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/movies/frances-farmer-film.html | Frances Farmer Film | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/scouting-lots-of-time.html | SCOUTING; Lots of Time | False | By Neil Amdur | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/woman-s-place-is-every-place.html | Woman's Place Is Every Place | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/white-house-seeks-to-peer-beyond-epa-smoke.html | WHITE HOUSE SEEKS TO PEER BEYOND E.P.A. SMOKE | False | By Francis X. Clines, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/dow-is-down-by-11.70-to-1120.94.html | Dow Is Down by 11.70, to 1,120.94 | False | By Alexander R. Hammer | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/israeli-security-vs-lebanese-soverignty-talks-go-on-news-analysis.html | ISRAELI SECURITY VS. LEBANESE SOVERIGNTY; TALKS GO ON; News Analysis | False | By David K. Shipler, Special To the New York Times | 1983-03-15 | TX 1-076587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/2-officials-caution-on-economy.html | 2 OFFICIALS CAUTION ON ECONOMY | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/mrs-burford-says-she-decided-to-quit-before-president-yielded-to-congress.html | MRS. BURFORD SAYS SHE DECIDED TO QUIT BEFORE PRESIDENT YIELDED TO CONGRESS | False | By Philip Shabecoff, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/advertising-lefton-getting-alfin-brands.html | ADVERTISING; Lefton Getting Alfin Brands | False | By Philip H. Dougherty | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/san-diego-bancorp-reports-earnings-for-yr-to-dec-31.html | SAN DIEGO BANCORP reports earnings for Yr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/new-york-day-by-day-025367.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/excerpts-from-debate-on-the-issues-in-shoreham-nuclear-power-controversy.html | EXCERPTS FROM DEBATE ON THE ISSUES IN SHOREHAM NUCLEAR POWER CONTROVERSY | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/boston-college-gains-79-56.html | Boston College Gains, 79-56 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/sports-of-the-times-mother-s-adage-put-to-test.html | SPORTS OF THE TIMES; Mother's Adage Put to Test | False | By George Vecsey | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/colege-aid-rule-blocked-by-judge.html | COLEGE AID RULE BLOCKED BY JUDGE | False | AP | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/obituaries/faye-emerson-is-dead-at-65-actress-and-personality.html | FAYE EMERSON IS DEAD AT 65; ACTRESS AND PERSONALITY | False | By Frank J. Prial | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/around-the-nation-wyoming-girl-guilty-of-aiding-father-s-killer.html | AROUND THE NATION; Wyoming Girl Guilty Of Aiding Father's Killer | False | Special to the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/finance-new-issues-rating-helps-sale-of-sewer-bonds.html | FINANCE NEW ISSUES; Rating Helps Sale Of Sewer Bonds | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/l-it-takes-a-lawyer-not-a-judge-to-quiz-prospective-jurors-024636.html | IT TAKES A LAWYER, NOT A JUDGE, TO QUIZ PROSPECTIVE JURORS | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/tv-science-on-search.html | TV: SCIENCE ON 'SEARCH' | False | By Robert C. Christopher | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/casino-credit-and-credibility.html | Casino Credit and Credibility | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/obituaries/herbert-l-laube-83-founder-of-air-conditioning-company.html | Herbert L. Laube, 83, Founder Of Air-Conditioning Company | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/city-is-allowed-to-run-notices-in-english-only.html | CITY IS ALLOWED TO RUN NOTICES IN ENGLISH ONLY | False | By E.r. Shipp | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/business-digest-friday-march-11-1983-the-economy.html | BUSINESS DIGEST; FRIDAY, MARCH 11, 1983; The Economy | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/norstan-inc-reports-earnings-for-qtr-to-jan-31.html | NORSTAN INC reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/style/study-sees-nutrition-paradox.html | STUDY SEES NUTRITION PARADOX | False | By Nadine Brozan | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/islanders-win-on-late-rally.html | ISLANDERS WIN ON LATE RALLY | False | BY Kevin Dupont Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/utilities-allowed-faster-rate-rises-to-pay-for-plants.html | UTILITIES ALLOWED FASTER RATE RISES TO PAY FOR PLANTS | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/kodak-films-to-be-coded.html | Kodak Films To Be Coded | False | AP | 1983-03-15 | TX 1-076587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/eil-instruments-inc-reports-earnings-for-qtr-to-jan-31.html | EIL INSTRUMENTS INC reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/health-and-human-science-new-chief-s-deputy-is-used-to-running-the-show.html | HEALTH AND HUMAN SCIENCE; NEW CHIEF'S DEPUTY IS USED TO RUNNING THE SHOW | False | By Robert Pear, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/geneve-capital-group-inc-reports-earnings-for-yr-to-dec-31.html | GENEVE CAPITAL GROUP INC reports earnings for Yr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/why-opec-is-not-a-cartel-news-analysis.html | WHY OPEC IS NOT A CARTEL; News Analysis | False | By Paul Lewis, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/2-are-named-by-cuomo-to-head-state-agencies.html | 2 ARE NAMED BY CUOMO TO HEAD STATE AGENCIES | False | By Susan Chira, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/black-tells-texas-federal-jury-of-new-orleans-police-beating.html | BLACK TELLS TEXAS FEDERAL JURY OF NEW ORLEANS POLICE BEATING | False | By Wendell Rawls Jr., Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/moran-energy-inc-reports-earnings-for-qtr-to-dec-31.html | MORAN ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/the-debaters-head-of-lilco-and-suffolk-s-county-executive-peter-f-cohalan.html | THE DEBATERS: HEAD OF LILCO AND SUFFOLK'S COUNTY EXECUTIVE; Peter F. Cohalan | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/galway-plays-sunday.html | Galway Plays Sunday | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/democrats-urge-taxing-services-of-professionals.html | DEMOCRATS URGE TAXING SERVICES OF PROFESSIONALS | False | By Josh Barbanel, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/energy-minerals-corp-reports-earnings-for-yr-to-dec-31.html | ENERGY MINERALS CORP reports earnings for Yr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/kubota-ltd-japanese-co-reports-earnings-for-qtr-to-jan-15.html | KUBOTA LTD (JAPANESE CO) reports earnings for QTr to Jan 15 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/movies/screen-gospel-amen.html | SCREEN: GOSPEL 'AMEN' | False | By Janet Maslin | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/herald-tribune-appoints-paley.html | Herald Tribune Appoints Paley | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/details-of-major-accords-on-epa-data.html | DETAILS OF MAJOR ACCORDS ON E.P.A. DATA | False | By Leslie Maitland, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/farmers-group-inc-reports-earnings-for-qtr-to-dec-31.html | FARMERS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/ionics-inc-reports-earnings-for-qtr-to-dec-31.html | IONICS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/bunraku-japanese-puppetry-as-art.html | BUNRAKU, JAPANESE PUPPETRY AS ART | False | By Henry Scott Stokes | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/no-headline-026271.html | No Headline | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/shell-oil-companies-reports-earnings-for-yr-to-dec-31.html | SHELL OIL COMPANIES reports earnings for Yr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/new-york-day-by-day-026684.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/movies/tales-of-ordinary-madness.html | 'TALES OF ORDINARY MADNESS' | False | By Janet Maslin | 1983-03-15 | TX 1-076587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/dance-by-two-troupes-in-regional-theater.html | DANCE BY TWO TROUPES IN REGIONAL THEATER | False | By Jennifer Dunning | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/nonalignment-s-aims-and-ours.html | NONALIGNMENT'S AIMS, AND OURS | False | By Robert A. Manning | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/burris-industries-reports-earnings-for-qtr-to-jan-28.html | BURRIS INDUSTRIES reports earnings for Qtr to Jan 28 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/no-1-boston-bank-to-add-maine-unit.html | NO. 1 BOSTON BANK TO ADD MAINE UNIT | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/obituaries/adolph-krejtman-dies-philanthropist-was-87.html | Adolph Krejtman Dies; Philanthropist Was 87 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/horn-hardart-co-reports-earnings-for-yr-to-dec-31.html | HORN & HARDART CO reports earnings for Yr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/pargas-buyout.html | Pargas Buyout | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/around-the-nation-space-shuttle-launching-is-postponed-again.html | AROUND THE NATION; Space Shuttle Launching Is Postponed Again | False | AP | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/advertising-corning-s-choice-b-b.html | Advertising; Corning's Choice: B.& B. | False | By Philip H. Dougherty | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/betty-carter-sings-jazz.html | Betty Carter Sings Jazz | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/executives.html | EXECUTIVES | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/new-york-day-by-day-026689.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/it-takes-2-to-make-mideast-peace.html | IT TAKES 2 TO MAKE MIDEAST PEACE | False | By Amos Perlmutter | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/what-s-doing-for-kids-at-museums.html | WHAT'S DOING FOR KIDS AT MUSEUMS | False | By Eleanor Blau | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/syracuse-defeats-georgetown-79-72.html | SYRACUSE DEFEATS GEORGETOWN, 79-72 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/three-men-charged-with-two-murders-in-string-of-holdups.html | THREE MEN CHARGED WITH TWO MURDERS IN STRING OF HOLDUPS | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/greate-bay-casino-corp-reports-earnings-for-qtr-to-dec-31.html | GREATE BAY CASINO CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/liu-wins-by-101-98-to-gain-final.html | L.I.U. WINS BY 101-98 TO GAIN FINAL | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/where-to-find-the-funniest-comics-in-town.html | WHERE TO FIND THE FUNNIEST COMICS IN TOWN | False | By Fred Ferretti | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/l-jobs-programs-that-cost-jobs-024624.html | JOBS PROGRAMS THAT COST JOBS | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/long-term-erosion-is-feared-on-coast.html | LONG TERM EROSION IS FEARED ON COAST | False | By Robert Lindsey, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/books/books-of-the-times-025946.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/restaurants-paris-offspring-and-east-meets-west.html | RESTAURANTS; PARIS OFFSPRING AND EAST MEETS WEST | False | By Mimi Sheraton | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/consumer-debt-rises-sharply.html | CONSUMER DEBT RISES SHARPLY | False | AP | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/sports-people-deflated-figure.html | SPORTS PEOPLE; Deflated Figure | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/quotation-of-the-day-026630.html | Quotation of the Day | False | | 1983-03-15 | TX 1-076587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/music-andre-watts-at-carnegie-hall.html | MUSIC: ANDRE WATTS AT CARNEGIE HALL | False | By Donal Henahan | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/genuine-risksecretariat-foal-is-due.html | GENUINE RISK-SECRETARIAT FOAL IS DUE | False | STEVEN CRIST ON RACING | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/movies/at-the-movies-different-jokes-for-different-folks.html | AT THE MOVIES; DIFFERENT JOKES FOR DIFFERENT FOLKS | False | By Chris Chase | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/funds-assets-fall-2.2-billion-more.html | Funds' Assets Fall $2.2 Billion More | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/congress-for-blacks-racism-and-progess-mix.html | CONGRESS; FOR BLACKS, RACISM AND PROGESS MIX | False | By Martin Tolchin, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/environment-unit-greets-new-head.html | ENVIRONMENT UNIT GREETS NEW HEAD | False | By Ralph Blumenthal, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/a-night-of-piedmont-blues-tradition-in-tribeca.html | A NIGHT OF PIEDMONT BLUES TRADITION IN TRIBECA | False | By Robert Palmer | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/theater/mark-twain-musical.html | Mark Twain Musical | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/l-where-the-would-be-engineers-are-024623.html | WHERE THE WOULD-BE ENGINEERS ARE | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/83-starts-in-housing.html | '83 Starts in Housing | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/market-place-bright-outlook-for-auto-parts.html | Market Place; Bright Outlook For Auto Parts | False | By Vartanig G. Vartan | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/st-john-s-and-villanova-to-meet-in-big-east-semifinal.html | ST. JOHN'S AND VILLANOVA TO MEET IN BIG EAST SEMIFINAL | False | By Gordon S. White Jr. | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/c-correction-026632.html | CORRECTION | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/business-people-president-resigns-post-at-warner-amex-cable.html | BUSINESS PEOPLE; PRESIDENT RESIGNS POST AT WARNER AMEX CABLE | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/knudsen-corp-reports-earnings-for-qtr-to-dec-31.html | KNUDSEN CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/decision-file-new-standards-for-helicopters.html | Decision File New Standards For Helicopters | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/k-mart-corp-reports-earnings-for-qtr-to-jan-26.html | K MART CORP reports earnings for Qtr to Jan 26 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/capital-spending-plans-are-3.8-percent-lower.html | CAPITAL SPENDING PLANS ARE 3.8 PERCENT LOWER | False | AP | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/advertising-024993.html | ADVERTISING | False | By Philip H. Dougherty | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/k-mart-net-jumps-43.8.html | K Mart Net Jumps 43.8% | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/reagan-sets-a-zone-200-miles-offshore-claiming-resources-washington.html | REAGAN SETS A ZONE 200 MILES OFFSHORE, CLAIMING RESOURCES WASHINGTON, | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/business-people-wriston-rules-out-job-as-fed-chief.html | BUSINESS PEOPLE; WRISTON RULES OUT JOB AS FED CHIEF | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/miss-mckinney-wins-slalom.html | Miss McKinney Wins Slalom | False | By James Tuite, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/credit-markets-prices-of-treasury-issues-fall-concern-over-fed-s-actions.html | CREDIT MARKETS; Prices of Treasury Issues Fall; Concern Over Fed's Actions | False | By Michael Quint | 1983-03-15 | TX 1-076587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/finance-new-issues-japan-syndicate-sets-disney-loan.html | FINANCE NEW ISSUES; Japan Syndicate Sets Disney Loan | False | Special to the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/movies/victory-march-training-a-bookish-gi.html | 'VICTORY MARCH,' TRAINING A BOOKISH G.I. | False | By Vincent Canby | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/nfl-base-play-made-public.html | N.F.L. BASE PLAY MADE PUBLIC | False | By Robert Mcg. Thomas Jr. | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/around-the-nation-women-s-rape-in-a-bar-enrages-new-bedford.html | AROUND THE NATION; Women's Rape in a Bar Enrages New Bedford | False | AP | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/snag-in-consideration-of-jobs-bill-risks-a-delay-in-funds-for-states.html | SNAG IN CONSIDERATION OF JOBS BILL RISKS A DELAY IN FUNDS FOR STATES | False | By Steven V. Roberts, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/around-the-nation-2-men-indicted-in-deaths-of-women-in-bathtubs.html | AROUND THE NATION; 2 Men Indicted in Deaths Of Women in Bathtubs | False | Special to the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/argentina-wooing-cubans-faults-us.html | ARGENTINA, WOOING CUBANS, FAULTS U.S. | False | By Edward Schumacher, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/fluor-corp-reports-earnings-for-qtr-to-jan-31.html | FLUOR CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/indians-and-pakistanis-in-accord.html | INDIANS AND PAKISTANIS IN ACCORD | False | Special to the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/inquiries-on-epa-in-congress-go-on-panels-chief-say.html | INQUIRIES ON E.P.A. IN CONGRESS GO ON, PANELS' CHIEF SAY | False | By Raymond Bonner, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/all-about-the-clubs.html | ALL ABOUT THE CLUBS | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/conna-corp-reports-earnings-for-qtr-to-feb-6.html | CONNA CORP reports earnings for Qtr to Feb 6 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/the-lord-and-the-freeze.html | The Lord and the Freeze | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-jan-28.html | GENOVESE DRUG STORES INC reports earnings for Qtr to Jan 28 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/reagan-proposes-298-million-more-for-latin-region.html | REAGAN PROPOSES $298 MILLION MORE FOR LATIN REGION | False | By Bernard Weinraub, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/shell-group-up-slightly-in-82.html | SHELL GROUP UP SLIGHTLY IN '82 | False | Special to the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/style/fashion-versatility.html | FASHION VERSATILITY | False | By Bernadine Morris, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/a-diplomat-suggests-soviet-may-weigh-on-site-inspection.html | A Diplomat Suggests Soviet May Weigh On-Site Inspection | False | AP | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/sports-people.html | SPORTS PEOPLE | False | By the Numbers | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/around-the-nation-weather-saved-2-billion-on-heating-us-says.html | AROUND THE NATION; Weather Saved $2 Billion On Heating, U.S. Says | False | AP | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/around-the-world-2-accused-in-manila-of-plot-to-kill-marcos.html | AROUND THE WORLD; 2 Accused in Manila Of Plot to Kill Marcos | False | AP | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/sap-is-beginning-to-flow-it-s-maple-syrup-time.html | SAP IS BEGINNING TO FLOW: IT'S MAPLE-SYRUP TIME | False | By Harold Faber | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/the-un-today-march-11-1983-general-assembly.html | The U.N. Today; March 11, 1983; GENERAL ASSEMBLY | False | | 1983-03-15 | TX 1-076587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/sun-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | SUN CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/music-anita-ellis-sings.html | MUSIC: ANITA ELLIS SINGS | False | By John S. Wilson | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/music-rostopovich.html | MUSIC: ROSTOPOVICH | False | By John Rockwell | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/obituaries/rex-marshall-64-announcer-on-radio-and-tv-since-1937.html | Rex Marshall, 64, Announcer On Radio and TV Since 1937 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/watt-denies-oil-leases-to-kuwaitis.html | WATT DENIES OIL LEASES TO KUWAITIS | False | By Seth S. King, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/advertising-the-sciences-magazine-to-take-advertising.html | ADVERTISING; The Sciences Magazine To Take Advertising | False | By Philip H. Dougherty | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/iraqi-navy-contends-it-sank-6-iranian-ships-in-persian-gulf.html | Iraqi Navy Contends It Sank 6 Iranian Ships in Persian Gulf | False | AP | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/l-smith-college-and-the-ambassador-024627.html | SMITH COLLEGE AND THE AMBASSADOR | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/around-the-world-suharto-is-chosen-for-a-fourth-term.html | AROUND THE WORLD; Suharto Is Chosen For a Fourth Term | False | AP | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/chromalloy-american-corp-reports-earnings-for-qtr-to-dec-31.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/art-gonzalez-survey-a-sculptor-s-reshaping.html | ART: GONZALEZ SURVEY, A SCULPTOR'S RESHAPING | False | By Grace Glueck | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/union-fight-with-maker-of-dannon-yogurt-is-bitter-and-violent.html | UNION FIGHT WITH MAKER OF DANNON YOGURT IS BITTER AND VIOLENT | False | By Martin Gottlieb | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/holly-corp-reports-earnings-for-qtr-to-jan-31.html | HOLLY CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/dayton-hudson-corp-reports-earnings-for-qtr-to-jan-29.html | DAYTON-HUDSON CORP reports earnings for QTr to Jan 29 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/gentex-corp-reports-earnings-for-qtr-to-dec-31.html | GENTEX CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/du-pont-unit-sale.html | Du Pont Unit Sale | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/mcgarrigles-at-carnegie.html | MCGARRIGLES AT CARNEGIE | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/9-held-in-drug-case-involving-6-slayings-dealer-is-informant.html | 9 HELD IN DRUG CASE INVOLVING 6 SLAYINGS; DEALER IS INFORMANT | False | By Arnold H. Lubasch | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/theater/the-theater-buck-sleaze-and-cable-tv.html | THE THEATER: 'BUCK,' SLEAZE AND CABLE TV | False | By Frank Rich | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/sports-people-crew-dispute-settled.html | SPORTS PEOPLE; Crew Dispute Settled | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/3-in-egypt-s-cabinet-accused-by-a-court-in-a-corruption-case.html | 3 in Egypt's Cabinet Accused by a Court In a Corruption Case | False | Special to The New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/carter-reaffirms-support-of-israel.html | CARTER REAFFIRMS SUPPORT OF ISRAEL | False | Special to the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/satelite-linked-to-space-station-as-russians-aim-for-larger-craft.html | SATELITE LINKED TO SPACE STATION AS RUSSIANS AIM FOR LARGER CRAFT | False | By John Noble Wilford | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/oil-talks-focusing-on-production-quota.html | OIL TALKS FOCUSING ON PRODUCTION QUOTA | False | By Barnaby J. Feder, Special To the New York Times | 1983-03-15 | TX 1-076587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/weisfield-s-inc-reports-earnings-for-qtr-to-jan-31.html | WEISFIELD'S INC reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/mellons-give-16-paintings-to-yale-s-art-gallery.html | MELLONS GIVE 16 PAINTINGS TO YALE'S ART GALLERY | False | By John Russell | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/st-john-s-and-villanova-to-meet-in-big-east-semifinal-pinone-point-wins.html | ST, JOHN'S AND VILLANOVA TO MEET IN BIG EAST SEMIFINAL; Pinone Point Wins | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/economic-scene-opec-failing-as-cartel.html | Economic Scene; OPEC Failing As Cartel | False | By Leonard Silk | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/new-york-day-by-day-025874.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/theater/broadway-guardsman-back-with-luckinbill-and-lucie-arnaz.html | BROADWAY; 'GUARDSMAN' BACK WITH LUCKINBILL AND LUCIE ARNAZ | False | By Richard F. Shepard | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/transactions-026096.html | Transactions | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/new-york-police-say-crime-rate-fell-5.1-in-82-how-the-precincts-tally-page-b3.html | NEW YORK POLICE SAY CRIME RATE FELL 5.1% IN '82; How the precincts tally, page B3. | False | By Leonard Buder | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/new-face-saundra-santiago-one-actress-s-view-from-the-bridge.html | NEW FACE: SAUNDRA SANTIAGO; ONE ACTRESS'S VIEW FROM THE BRIDGE | False | By Nan Robertson | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/movies/elisa-vida-mia.html | 'ELISA, VIDA MIA' | False | By Vincent Canby | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/l-weapons-grade-plutonium-unfit-for-weapons-024634.html | 'WEAPONS-GRADE PLUTONIUM UNFIT FOR WEAPONS | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/art-alex-katz-s-works-ever-nice-never-empty.html | ART: ALEX KATZ'S WORKS, EVER NICE, NEVER EMPTY | False | By John Russell | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/bell-s-tarnished-debt-rating.html | BELL'S TARNISHED DEBT RATING | False | By Andrew Pollack | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/weekender-guide-friday-premiere-of-behan-farce.html | WEEKENDER GUIDE; Friday; PREMIERE OF BEHAN FARCE | False | By Eleanor Blau | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/l-smith-college-and-the-ambassador-024628.html | SMITH COLLEGE AND THE AMBASSADOR | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/hampton-industries-inc-reports-earnings-for-yr-to-dec-25.html | HAMPTON INDUSTRIES INC reports earnings for Yr to Dec 25 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/briefing-025034.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/mugabe-s-military-aide-calls-nkomo-a-coward-going-into-exile.html | MUGABE'S MILITARY AIDE CALLS NKOMO A COWARD GOING INTO EXILE | False | By Joseph Lelyveld | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/kasler-corp-reports-earnings-for-qtr-to-jan-31.html | KASLER CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/insider-case-faces-us-probe.html | Insider Case Faces U.S. Probe | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/publishing-fbi-file-on-hemingway.html | PUBLISHING F.B.I. FILE ON HEMINGWAY | False | By Herbert Mitgang | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/savin-arranges-financing-plan.html | Savin Arranges Financing Plan | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/safety-of-shoreham-plant-debated.html | SAFETY OF SHOREHAM PLANT DEBATED | False | By James Barron | 1983-03-15 | TX 1-076587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/briefs-026078.html | BRIEFS | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/sports-people-pintor-injured.html | SPORTS PEOPLE; Pintor Injured | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/workers-in-the-gdansk-shipyard-demand-restoration-of-solidarity.html | WORKERS IN THE GDANSK SHIPYARD DEMAND RESTORATION OF SOLIDARITY | False | By John Kifner, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/mr-hurley-at-folk-city.html | Mr. Hurley at Folk City | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/french-left-is-tested-in-a-sad-gray-little-place.html | FRENCH LEFT IS TESTED IN A 'SAD, GRAY LITTLE PLACE' | False | By John Vinocur, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/new-york-day-by-day-025278.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Robin Herman | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/senate-given-bill-assuring-pensions.html | SENATE GIVEN BILL ASSURING PENSIONS | False | By David Shribman, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/first-time-jobless-claims-off.html | First-Time Jobless Claims Off | False | AP | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/viatech-inc-reports-earnings-for-yr-to-dec-31.html | VIATECH INC reports earnings for Yr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/jazz-johnny-coles-and-his-own-sextet.html | JAZZ: JOHNNY COLES AND HIS OWN SEXTET | False | By John S. Wilson | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/art-people-roman-haven-for-us-arts.html | ART PEOPLE; Roman haven for U.S. arts. | False | By Michael Brenson | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/bridge-grand-national-pairs-final-ending-today-in-honolulu.html | Bridge: Grand National Pairs Final Ending Today in Honolulu | False | By Alan Truscott | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/butcher-filing.html | Butcher Filing | False | AP | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/briefs-024910.html | BRIEFS | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/opinion/in-the-nation-an-evolving-freeze.html | IN THE NATION; AN EVOLVING 'FREEZE' | False | By Tom Wicker | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/c-correction-026639.html | CORRECTION | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/talks-in-metro-north-strike-are-set-to-resume-sunday.html | TALKS IN METRO-NORTH STRIKE ARE SET TO RESUME SUNDAY | False | By Samuel G. Freedman | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/world/moscow-ousts-a-us-diplomat-calling-him-a-spy.html | MOSCOW OUSTS A U.S. DIPLOMAT, CALLING HIM A SPY | False | By John F. Burns, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/us/student-aid-cuts-opposed-in-house.html | STUDENT AID CUTS OPPOSED IN HOUSE | False | By Robert Pear, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/wiser-oil-co-reports-earnings-for-qtr-to-dec-31.html | WISER OIL CO reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/real-estate-housing-construction-near-east-river.html | REAL ESTATE; HOUSING CONSTRUCTION NEAR EAST RIVER | False | By Alan S. Oser | 1983-03-15 | TX 1-076587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/mets-pitchers-are-hit-hard.html | Mets Pitchers Are Hit Hard | False | By Joseph Durso, Special To the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/key-rates-025020.html | Key Rates | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/shift-seen-at-g-w.html | SHIFT SEEN AT G.& W. | False | By Robert J. Cole | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/tv-weekend-the-mario-lanza-years-remembered.html | TV WEEKEND; THE MARIO LANZA YEARS REMEMBERED | False | By John J. O'Connor | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/nyregion/c-correction-026633.html | CORRECTION | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/telesphere-international-inc-reports-earnings-for-qtr-to-jan-31.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/nicolette-leads-by-2-with-66.html | Nicolette Leads By 2 With 66 | False | Special to the New York Times | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/brazil-ends-86-cup-bid.html | Brazil Ends '86 Cup Bid | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/concert-alcides-lanza.html | CONCERT: ALCIDES LANZA | False | By Allen Hughes | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/scheib-earl-inc-reports-earnings-for-qtr-to-jan-31.html | SCHEIB, EARL, INC reports earnings for Qtr to Jan 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/beneficial-standard-corp-reports-earnings-for-qtr-to-dec-31.html | BENEFICIAL STANDARD CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/books/books-of-the-times.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/sports/scouting-one-more-first.html | SCOUTING; One More First | False | By Neil Amdur | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/arts/pop-jazz-red-mitchell-bassist-back-for-debut-as-pianist-singer.html | POP JAZZ; RED MITCHELL, BASSIST, BACK FOR DEBUT AS PIANIST-SINGER | False | By John S. Wilson | 1983-03-15 | TX 1-076587 |
| 1983-03-11 | 1983-03-11 | https://www.nytimes.com/1983/03/11/business/talks-denied-by-brokerage.html | Talks Denied By Brokerage | False | | 1983-03-15 | TX 1-076587 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/st-john-s-and-boston-college-reach-big-east-final.html | ST. JOHN'S AND BOSTON COLLEGE REACH BIG EAST FINAL | False | By Gordon S. White Jr. | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/neighbors-favor-a-landlord-inspute-in-borough-park.html | NEIGHBORS FAVOR A LANDLORD INSPUTE IN BOROUGH PARK | False | By Matthew L. Wald | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/no-headline-027357.html | No Headline | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/chadwick-miller-inc-reports-earnings-for-qtr-to-dec-31.html | CHADWICK-MILLER INC reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/the-nkomo-affair-mistrust-never-died-news-analysis.html | THE NKOMO AFFAIR: MISTRUST NEVER DIED; News Analysis | False | By Joseph Lelyveld, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/minority-legislators-ask-wagner-to-quit-race-for-city-school-chief.html | MINORITY LEGISLATORS ASK WAGNER TO QUIT RACE FOR CITY SCHOOL CHIEF | False | By Joyce Purnick | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/obituaries/austin-knight-neftel.html | AUSTIN KNIGHT NEFTEL | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-03-16 | TX 1-074881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/pantry-pride-supermarkets-reports-earnings-for-qtr-to-feb-12.html | PANTRY PRIDE SUPERMARKETS reports earnings for Qtr to Feb 12 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/labor-in-japan-cools-to-robots.html | LABOR IN JAPAN COOLS TO ROBOTS | False | By Steve Lohr, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/survey-of-house-democrats-finds-majority-favor-repeal-of-tax-cut.html | SURVEY OF HOUSE DEMOCRATS FINDS MAJORITY FAVOR REPEAL OF TAX CUT | False | By Edward Cowan | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/palestinians-shaken-by-new-wave-of-terror.html | PALESTINIANS SHAKEN BY NEW WAVE OF TERROR | False | By Thomas L. Friedman, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/tv-ad-of-republicans-cashing-in-on-economy.html | TV Ad of Republicans Cashing In on Economy | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/observer-you-know-me-alma.html | OBSERVER; You Know Me, Alma | False | By Russell Baker | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/president-quits-g-w.html | President Quits G.& W. | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/article-027271-no-title.html | Article 027271 -- No Title | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/5-accused-of-fencing-gems-stolen-in-mafia-operations.html | 5 ACCUSED OF FENCING GEMS STOLEN IN MAFIA OPERATIONS | False | By Arnold H. Lubasch | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/sharp-rangers-halted-by-superb-goalie.html | SHARP RANGERS HALTED BY SUPERB GOALIE | False | By Lawrie Mifflin, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/wadell-equipment-co-reports-earnings-for-yr-to-dec-31.html | WADELL EQUIPMENT CO reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/the-city-woman-accused-of-killing-teacher.html | THE CITY; Woman Accused Of Killing Teacher | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/vista-resources-inc-reports-earnings-for-qtr-to-dec-31.html | VISTA RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/harken-oil-gas-reports-earnings-for-yr-to-dec-31.html | HARKEN OIL & GAS reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/celina-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CELINA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/victory-takes-4-overtimes.html | Victory Takes 4 Overtimes | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/chaim-herzog-runs-for-president.html | CHAIM HERZOG RUNS FOR PRESIDENT | False | Special to the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/scouting-columbia-finds-home-on-road.html | SCOUTING; Columbia Finds Home on Road | False | By Alex Yannis | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/your-money-opening-ira-affects-82-tax.html | Your Money; Opening I.R.A. Affects '82 Tax | False | By Daniel F. Cuff | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/company-news-1-detroit-complex.html | COMPANY NEWS; 1 Detroit Complex | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/bridge-84-world-championships-shifted-from-mexico-city.html | Bridge; '84 WORLD Championships Shifted From Mexico City | False | By Alan Truscott, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/loan-bank-chairman-to-resign.html | LOAN BANK CHAIRMAN TO RESIGN | False | Special to the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/observances-set-for-children-and-tv-week.html | OBSERVANCES SET FOR CHILDREN AND TV WEEK | False | | 1983-03-16 | TX 1-074881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/china-us-textile-talk.html | China-U.S. Textile Talk | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/offer-new-arms-plan-senator-urges-reagan.html | Offer New Arms Plan, Senator Urges Reagan | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/2-missing-professors-thought-to-be-slain-on-trip-to-indonesia.html | 2 MISSING PROFESSORS THOUGHT TO BE SLAIN ON TRIP TO INDONESIA | False | BY Gene I. Maeroff | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/l-new-york-city-tradition-of-shedding-light-026549.html | NEW YORK CITY TRADITION OF SHEDDING LIGHT | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-jan-31.html | DUCKWALL-ALCO STORES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/where-even-the-sun-acts-crazy-the-talk-of-nome.html | WHERE EVEN THE SUN ACTS CRAZY; The Talk of Nome | False | By Douglas Martin, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/l-mrs-allende-s-bad-tidings-not-for-us-to-hear-026540.html | MRS. ALLENDE'S BAD TIDINGS NOT FOR US TO HEAR | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/players-the-seniors-take-burden-at-syracuse.html | PLAYERS; The Seniors Take Burden at Syracuse | False | By Malcolm Moran | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/pall-corp-reports-earnings-for-qtr-to-jan-29.html | PALL CORP reports earnings for Qtr to Jan 29 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/new-delhi-meeting-is-help-for-egypt.html | NEW DELHI MEETING IS HELP FOR EGYPT | False | By William E. Farrell, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/l-short-and-longer-term-ideas-crowded-jails-026552.html | SHORT-AND LONGER-TERM IDEAS CROWDED JAILS | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/l-why-the-state-courts-ask-for-extra-millions-026551.html | WHY THE STATE COURTS ASK FOR EXTRA MILLIONS | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/richton-international-corp-reports-earnings-for-qtr-to-dec-31.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/martins-seen-succeeding-balanchine.html | MARTINS SEEN SUCCEEDING BALANCHINE | False | By Fred Ferretti | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/the-israeli-foreign-minister-is-in-us-with-new-ideas.html | THE ISRAELI FOREIGN MINISTER IS IN U.S. WITH 'NEW IDEAS' | False | By Hedrick Smith | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/opec-still-divided-on-output-quotas.html | OPEC Still Divided On Output Quotas | False | By Barnaby J. Feder, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/micros-systems-inc-reports-earnings-for-qtr-to-dec-25.html | MICROS SYSTEMS INC reports earnings for Qtr to Dec 25 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/key-rates-027438.html | Key Rates | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/around-the-world-emigre-charges-poland-has-secret-penal-camps.html | AROUND THE WORLD; Emigre Charges Poland Has Secret Penal Camps | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/obituaries/senator-audrey-p-beck-of-connecticut-is-dead.html | Senator Audrey P. Beck Of Connecticut Is Dead | False | Special to the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/syracuse-defeated-by-80-74.html | SYRACUSE DEFEATED BY 80-74 | False | By Thomas Rogers | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/zenith-laboratories-inc-reports-earnings-for-yr-to-dec-31.html | ZENITH LABORATORIES INC reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/nicolette-up-by-3.html | Nicolette Up by 3 | False | Special to the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/lever-s-battle-to-rise-again.html | LEVER'S BATTLE TO RISE AGAIN | False | By N.r. Kleinfield | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/omnimedical-co-reports-earnings-for-yr-to-dec-31.html | OMNIMEDICAL CO reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/first-city-financial-corp-reports-earnings-for-yr-to-dec-31.html | FIRST CITY FINANCIAL CORP reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/the-city-boutique-owner-stabbed-to-death.html | THE CITY; Boutique Owner Stabbed to Death | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/oui-magazine-agrees-to-take-over-the-dial-for-channel-13.html | OUI MAGAZINE AGREES TO TAKE OVER THE DIAL FOR CHANNEL 13 | False | By Sally Bedell | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/opposition-blocks-rules-on-lobbying.html | OPPOSITION BLOCKS RULES ON LOBBYING | False | Special to the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/tribune-seeks-to-go-public.html | Tribune Seeks To Go Public | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/divided-evangelicals-avoid-a-policy-stand-on-nuclear-freeze-by-charles-austin.html | DIVIDED EVANGELICALS AVOID A POLICY STAND ON NUCLEAR FREEZE; BY CHARLES AUSTIN | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/books/book-of-the-times-triple-end-of-innocence.html | BOOK OF THE TIMES; Triple End of Innocence | False | By Anatole Broyard | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/orrox-corp-reports-earnings-for-qtr-to-dec-31.html | ORROX CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/agriculture-some-realities-of-food-stamp-fraud.html | AGRICULTURE; SOME REALITIES OF FOOD STAMP FRAUD | False | By Seth S. King | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/iowa-clinches-wrestling-title.html | Iowa Clinches Wrestling Title | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-dec-31.html | HINES, EDWARD, LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/eight-indians-who-fled-guatemala-get-freedom.html | EIGHT INDIANS WHO FLED GUATEMALA GET FREEDOM | False | By George Volsky, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/reporter-s-notebook-delhi-primps-for-company.html | REPORTER'S NOTEBOOK: DELHI PRIMPS FOR COMPANY | False | By Michael T. Kaufman, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/masonite-corp-reports-earnings-for-qtr-to-feb-28.html | MASONITE CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/sports-people-attendance-at-issue.html | SPORTS PEOPLE; Attendance at Issue | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/nets-win-after-bird-s-ouster.html | NETS WIN AFTER BIRD'S OUSTER | False | By Sam Goldaper, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/l-mrs-allende-s-bad-tidings-not-for-us-to-hear-080408.html | MRS. ALLENDE'S BAD TIDINGS NOT FOR US TO HEAR | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/spex-industries-reports-earnings-for-qtr-to-dec-31.html | SPEX INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/obituaries/jj-vincent-91-a-producer-of-concerts-for-half-century.html | J.J. Vincent, 91, a Producer Of Concerts for Half Century | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/l-letter-on-medical-costs-let-health-consumers-choose-027695.html | Letter: On Medical Costs; Let Health Consumers Choose | False | | 1983-03-16 | TX 1-074881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/obituaries/maclean-an-upper-class-briton-lured-by-marxism.html | MACLEAN, AN UPPER CLASS BRITON LURED BY MARXISM | False | By Wolfgang Saxon | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/movies/film-market-on-coast-enjoying-brisk-business.html | FILM MARKET ON COAST ENJOYING BRISK BUSINESS | False | By Aljean Harmetz | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/guardian-capital-group-ltd-reports-earnings-for-yr-to-dec-31.html | GUARDIAN CAPITAL GROUP LTD reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/obituaries/errol-joseph-linden.html | ERROL JOSEPH LINDEN | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/st-peter-s-takes-title.html | ST. PETER'S TAKES TITLE | False | By William C. Rhoden | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/us-judge-backs-anti-bias-order.html | U.S. Judge Backs Anti-Bias Order | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/stanwood-corp-reports-earnings-for-qtr-to-jan-1.html | STANWOOD CORP reports earnings for Qtr to Jan 1 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/harding-carpets-ltd-reports-earnings-for-yr-to-oct-31.html | HARDING CARPETS LTD reports earnings for Yr to Oct 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/sovereign-corp-reports-earnings-for-qtr-to-dec-31.html | SOVEREIGN CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/company-news-baldwin-debt-plan.html | COMPANY NEWS; Baldwin Debt Plan | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/cw-post-women-in-regional-final.html | C.W. Post Women in Regional Final | False | Special to the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/sfm-corp-reports-earnings-for-qtr-to-dec-31.html | SFM CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/around-the-nation-33-colorado-students-injured-in-arson-fire.html | AROUND THE NATION; 33 Colorado Students Injured in Arson Fire | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/inter-city-gas-ltd-reports-earnings-for-yr-to-dec-31.html | INTER-CITY GAS LTD reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/dispute-arises-after-report-of-purge-in-arms-talks-unit.html | DISPUTE ARISES AFTER REPORT OF PURGE IN ARMS TALKS UNIT | False | By Charles Mohr, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/union-of-interns-atmaimonides-sets-strike-date.html | UNION OF INTERNS ATMAIMONIDES SETS STRIKE DATE | False | By Ronald Sullivan | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/concert-andres-segovia-performs-at-avery-fisher-hall.html | CONCERT: ANDRES SEGOVIA PERFORMS AT AVERY FISHER HALL | False | By Donal Henahan | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/l-new-york-city-tradition-of-shedding-light-080430.html | NEW YORK CITY TRADITION OF SHEDDING LIGHT | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/premier-and-cabinet-take-office-in-australia.html | PREMIER AND CABINET TAKE OFFICE IN AUSTRALIA | False | By Richard Bernstein | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/l-mrs-wakefields-s-cookie-breakthrough-026550.html | MRS. WAKEFIELD'S COOKIE BREAKTHROUGH | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/new-york-day-by-day-028893.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/oil-industry-faces-squeeze-in-europe.html | OIL INDUSTRY FACES SQUEEZE IN EUROPE | False | By John Tagliabue, Special To the New York Times | 1983-03-16 | TX 1-074881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/unr-industries-inc-reports-earnings-for-qtr-to-dec-31.html | UNR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/brennan-weds-secretary.html | Brennan Weds Secretary | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/simpsons-sears-ltd-reports-earnings-for-qtr-to-feb-2.html | SIMPSONS-SEARS LTD reports earnings for Qtr to Feb 2 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/company-news-atari-coleco-pact.html | COMPANY NEWS; Atari-Coleco Pact | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/arundel-corp-reports-earnings-for-qtr-to-dec-31.html | ARUNDEL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/2020-foresight-on-social-security.html | 2020 Foresight on Social Security | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/patents-method-of-containing-nuclear-waste-in-glass.html | PATENTS; Method of Containing Nuclear Waste in Glass | False | By Stacy V. Jones | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/holmes-d-h-ltd-reports-earnings-for-qtr-to-jan-29.html | HOLMES, D H, LTD reports earnings for Qtr to Jan 29 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/jobless-youth-and-useful-work.html | Jobless Youth and Useful Work | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/new-york-healing-their-own.html | NEW YORK; Healing Their Own | False | By Sydney H. Schanberg | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/new-york-day-by-day-028896.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/quotation-of-the-day-028900.html | Quotation of the Day | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/dow-declines-3.20-to-close-at-1117.74.html | DOW DECLINES 3.20 TO CLOSE AT 1,117.74 | False | By Alexander R. Hammer | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/hawker-siddeley-canada-ltd-reports-earnings-for-yr-to-dec-31.html | HAWKER SIDDELEY CANADA LTD reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/n-carolina-gains-virginia-tops-duke.html | N. Carolina Gains; Virginia Tops Duke | False | By Frank Litsky, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/protective-corp-reports-earnings-for-yr-to-dec-31.html | PROTECTIVE CORP reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/2-save-lever-house.html | 2. SAVE LEVER HOUSE | False | By Janet Heller | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/wd-40-co-reports-earnings-for-qtr-to-feb-28.html | WD-40 CO reports earnings for Qtr to Feb 28 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/obituaries/dr-mary-c-viernstein.html | DR. MARY C. VIERNSTEIN | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/rangel-enjoying-new-sway-in-house.html | RANGEL ENJOYING NEW SWAY IN HOUSE | False | By Jane Perlez, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/lirr-plans-25-more-miles-of-electric-rail.html | L.I.R.R. PLANS 25 MORE MILES OF ELECTRIC RAIL | False | By James Barron | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/1-rethinks-landmarks.html | 1. RETHINKS LANDMARKS | False | By Samuel H. Lindenbaum | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/scouting-unwanted-rest.html | SCOUTING; Unwanted Rest | False | By Alex Yannis | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/movies/trenchcoat-a-comedy.html | 'TRENCHCOAT,' A COMEDY | False | By Janet Maslin | 1983-03-16 | TX 1-074881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/transcript-of-president-s-news-conference-on-foreign-and-domestic-matters.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/briefs-028537.html | BRIEFS | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/scouting-hinault-waits.html | SCOUTING; Hinault Waits | False | By Alex Yannis | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/met-pitchers-pounded.html | Met Pitchers Pounded | False | Special to the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/vatican-ire-after-papal-trip.html | VATICAN IRE AFTER PAPAL TRIP | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/hmw-industries-inc-reports-earnings-for-qtr-to-jan-31.html | HMW INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/simco-stores-inc-reports-earnings-for-qtr-to-jan-29.html | SIMCO STORES INC reports earnings for Qtr to Jan 29 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/the-city-stavisky-endorsed-for-state-senate.html | THE CITY; Stavisky Endorsed For State Senate | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/rescue-plan-advances-at-washington-power.html | RESCUE PLAN ADVANCES AT WASHINGTON POWER | False | By Thomas C. Hayes, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/company-news-a-5-nation-venture-to-build-jet-engine.html | COMPANY NEWS; A 5-NATION VENTURE TO BUILD JET ENGINE | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/avondale-mills-reports-earnings-for-qtr-to-feb-27.html | AVONDALE MILLS reports earnings for Qtr to Feb 27 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/snake-eyes.html | SNAKE EYES | False | By Ivor Smullen | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/decline-in-bond-prices-pared.html | DECLINE IN BOND PRICES PARED | False | By Yla Eason | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/a-springtime-sport.html | A SPRINGTIME SPORT | False | By Ira Berkow | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/l-new-york-city-tradition-of-shedding-light-080400.html | NEW YORK CITY TRADITION OF SHEDDING LIGHT | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/american-investment-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INVESTMENT CO reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/quadrex-corp-reports-earnings-for-qtr-to-jan-31.html | QUADREX CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/philadelphia-textile-72-cw-post-68.html | Philadelphia Textile 72 C.W. Post 68 | False | Special to the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/koestlers-are-cremated-after-memorial-service.html | Koestlers Are Cremated After Memorial Service | False | Special to the New York Times, AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/united-national-corp-reports-earnings-for-qtr-to-jan-31.html | UNITED NATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/obituaries/dr-mary-sherfey-psychiatrist-and-an-authority-on-sexuality.html | Dr. Mary Sherfey, Psychiatrist And an Authority on Sexuality | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/tv-nbc-s-monitor-a-news-magazine.html | TV: NBC'S 'MONITOR' A NEWS MAGAZINE | False | By John Corry | 1983-03-16 | TX 1-074881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/briefing-027354.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/why-classical-greek.html | WHY CLASSICAL GREEK? | False | By Robert M. Costa | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/canada-development-corp-reports-earnings-for-qtr-to-dec-31.html | CANADA DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/arts/sotheby-s-board-decides-to-resist-takeover-bid.html | SOTHEBY'S BOARD DECIDES TO RESIST TAKEOVER BID | False | By R.w. Apple Jr., Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/style/new-storefront-health-care.html | NEW STOREFRONT HEALTH CARE | False | By Peter Kerr | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/first-city-trust-canada-reports-earnings-for-yr-to-dec-31.html | FIRST CITY TRUST (CANADA) reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/3-salvadorans-are-held-in-killing.html | 3 SALVADORANS ARE HELD IN KILLING | False | By Lydia Chavez, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/tierco-group-inc-reports-earnings-for-qtr-to-dec-31.html | TIERCO GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/aegis-corp-reports-earnings-for-qtr-to-dec-31.html | AEGIS CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/argo-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | ARGO PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/31-hurt-in-japan-air-crash.html | 31 Hurt in Japan Air Crash | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/peete-s-move-explained.html | Peete's Move Explained | False | By John Radosta, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/tax-resister-and-five-others-indicted-in-marshals-slaying.html | Tax Resister and Five Others Indicted in Marshals' Slaying | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/reagan-vows-veto-of-senate-job-bill-if-a-tax-move-wins.html | REAGAN VOWS VETO OF SENATE JOB BILL IF A TAX MOVE WINS | False | By Steven V. Roberts, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/patents-generator-said-to-cut-power-cost.html | Patents; Generator Said to Cut Power Cost | False | By Stacy V. Jones | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/donald-maclean-of-spy-fame-dies.html | DONALD MACLEAN OF SPY FAME DIES | False | By John F. Burns, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/katy-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KATY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/patents-seismic-streamer-gathers-subsea-data.html | PATENTS; Seismic 'Streamer' Gathers Subsea Data | False | By Stacy V. Jones | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/no-headline-028624.html | No Headline | False | Special to the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/trans-world-sues-odyssey.html | Trans World Sues Odyssey | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/chicago-board-options-record.html | Chicago Board Options Record | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/keep-the-three-family-house.html | Keep the Three-Family House | False | | 1983-03-16 | TX 1-074881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/congress-is-skeptical-on-salvadoran-aid.html | CONGRESS IS SKEPTICAL ON SALVADORAN AID | False | By Martin Tolchin, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/sports-people-walker-s-golden-touch.html | SPORTS PEOPLE; Walker's Golden Touch | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/temple-stops-rutgers.html | Temple Stops Rutgers | False | Special to the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/business-digest-saturday-march-12-1983-the-economy.html | BUSINESS DIGEST; SATURDAY, MARCH 12, 1983; The Economy | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/berkley-w-r-corp-reports-earnings-for-qtr-to-dec-31.html | BERKLEY, W R, CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/us-to-put-radar-system-in-honduras.html | U.S. TO PUT RADAR SYSTEM IN HONDURAS | False | By Alan Riding, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/opinion/l-magnetic-cars-aren-t-what-subways-need-026542.html | MAGNETIC CARS AREN'T WHAT SUBWAYS NEED | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/new-york-day-by-day-027970.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/obituaries/victor-chapin.html | VICTOR CHAPIN | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/scouting-an-early-finish.html | SCOUTING; An Early Finish | False | By Alex Yannis | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/switch-to-unqualified-pilot-cited-in-crash-of-a-cargo-jet-fatal-to-3.html | SWITCH TO UNQUALIFIED PILOT CITED IN CRASH OF A CARGO JET FATAL TO 3 | False | By Richard Witkin | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/obituaries/dr-john-truslow-70-ex-dean-at-medical-school-in-virginia.html | Dr. John Truslow, 70, Ex-Dean At Medical School in Virginia | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/superior-industries-international-inc-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/patents-hydrogen-generator-devised-to-power-cars.html | PATENTS; Hydrogen Generator Devised to Power Cars | False | By Stacy V. Jones | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/transactions-028480.html | Transactions | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/new-york-day-by-day-028891.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/how-withholding-will-work.html | HOW WITHHOLDING WILL WORK | False | Special to the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/telephone-data-systems-inc-reports-earnings-for-yr-to-dec-31.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/super-food-services-inc-reports-earnings-for-qtr-to-feb-12.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Feb 12 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/around-the-nation-lightning-blamed-in-fire-and-blackout-in-dover.html | AROUND THE NATION; Lightning Blamed In Fire And Blackout in Dover | False | AP | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/patents-satellite-with-payload-that-is-easily-oriented.html | PATENTS; Satellite With Payload That Is Easily Oriented | False | By Stacy V. Jones | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/reagan-praises-action-on-social-security-bill.html | REAGAN PRAISES ACTION ON SOCIAL SECURITY BILL | False | By David Shribman, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/city-budget-planners-urged-to-retain-swimming-pools.html | CITY BUDGET PLANNERS URGED TO RETAIN SWIMMING POOLS | False | By Maurice Carroll | 1983-03-16 | TX 1-074881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/dramatic-drop-in-us-oil-imports.html | DRAMATIC DROP IN U.S. OIL IMPORTS | False | By Thomas J. Lueck | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/american-well-service-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN WELL SERVICE CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/president-orders-curbs-in-handling-of-classified-data.html | PRESIDENT ORDERS CURBS IN HANDLING OF CLASSIFIED DATA | False | By Robert Pear, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/state-workers-trying-to-cope-with-layoffs.html | STATE WORKERS TRYING TO COPE WITH LAYOFFS | False | By Susan Chira, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/us/reagan-makes-counterattack-in-epa-fight.html | REAGAN MAKES COUNTERATTACK IN E.P.A. FIGHT | False | By Francis X. Clines, Special To the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/lyon-metal-products-inc-reports-earnings-for-yr-to-dec-31.html | LYON METAL PRODUCTS INC reports earnings for Yr to Dec 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/style/consumer-saturday-mezzanine-what-does-in-mean.html | CONSUMER SATURDAY; MEZZANINE: WHAT DOES IN MEAN? | False | By Peter Kerr | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/general-cinema-corp-reports-earnings-for-qtr-to-jan-31.html | GENERAL CINEMA CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/world/israel-seizes-45-jews-near-mosque.html | ISRAEL SEIZES 45 JEWS NEAR MOSQUE | False | Special to the New York Times | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/unitog-co-reports-earnings-for-qtr-to-jan-31.html | UNITOG CO reports earnings for Qtr to Jan 31 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/9-bands-withdraw-from-irish-parade.html | 9 BANDS WITHDRAW FROM IRISH PARADE | False | By Martin Gottlieb | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/business/passport-travel-inc-reports-earnings-for-yr-to-nov-30.html | PASSPORT TRAVEL INC reports earnings for Yr to Nov 30 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/style/de-gustibus-from-milan-pastries-with-style-and-elegance.html | DE GUSTIBUS; FROM MILAN, PASTRIES WITH STYLE AND ELEGANCE | False | By Mimi Sheraton | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/nyregion/news-summary-news-summary-saturday-march-12-1983.html | NEWS SUMMARY; News Summary; SATURDAY, MARCH 12, 1983 | False | | 1983-03-16 | TX 1-074881 |
| 1983-03-12 | 1983-03-12 | https://www.nytimes.com/1983/03/12/sports/driesell-denies-intimidation.html | DRIESELL DENIES INTIMIDATION | False | By Robert Mcg. Thomas Jr. | 1983-03-16 | TX 1-074881 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/where-to-go-for-help.html | WHERE TO GO FOR HELP | False | By Sandra Freidland | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/l-a-tax-on-health-iunsurance-is-the-wrong-remedy-030311.html | A TAX ON HEALTH IUNSURANCE IS THE WRONG REMEDY | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/dance-story-beach.html | DANCE: 'STORY BEACH' | False | By Jack Anderson | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/nonfiction-in-brief-008974.html | NONFICTION IN BRIEF | False | By Martha Bayles | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/susan-v-opotow-wed-to-a-banker.html | Susan V. Opotow Wed to a Banker | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/travel-advisory-a-ride-to-test-the-fearless.html | TRAVEL ADVISORY; A Ride to Test The Fearless | False | By Lawrence Van Gelder | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/vermont-leaders-split-on-budget-s-prospects.html | VERMONT LEADERS SPLIT ON BUDGET'S PROSPECTS | False | Special to the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/florida-prisoner-pleads-guilty-in-slayings-of-2-more-women.html | Florida Prisoner Pleads Guilty In Slayings of 2 More Women | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/the-secret-of-the-familiar-evergreen.html | THE SECRET OF THE FAMILIAR EVERGREEN | False | By Roger B. Swain | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/postings-schoolhouse-conversion.html | POSTINGS; SCHOOLHOUSE CONVERSION | False | By Frances Cerra | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/social-security-moving-along.html | Social Security: Moving Along | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/personal-finance-handling-eleventh-hour-tax-snags.html | PERSONAL FINANCE; HANDLING ELEVENTH-HOUR TAX SNAGS | False | By Deborah Rankin | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/on-language-raising-cain.html | ON LANGUAGE; RAISING CAIN | False | By William Safire | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/spain-shows-interest-in-playing-latin-peace-role.html | SPAIN SHOWS INTEREST IN PLAYING LATIN PEACE ROLE | False | By John Darnton, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/st-john-s-beat-boston-college-in-final-85-77.html | ST. JOHN'S BEAT BOSTON COLLEGE IN FINAL, 85-77 | False | By Gordon S. White Jr. | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/long-island-guide-library-musicales.html | LONG ISLAND GUIDE; LIBRARY MUSICALES | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/maureen-b-barna-to-wed-alan-d-haring-in-may.html | Maureen B. Barna to Wed Alan D. Haring in May | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/revloution-and-the-intellectual-in-latin-america.html | REVLOUTION AND THE INTELLECTUAL IN LATIN AMERICA | False | By Alan Riding | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/l-another-view-of-walker-case-030318.html | Another View Of Walker Case | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/home-clinic-coming-to-terms-with-a-contractor.html | HOME CLINIC; COMING TO TERMS WITH A CONTRACTOR | False | By Bernard Gladstone | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/childrens-books.html | CHILDREN'S BOOKS | False | By Ruth Gordon | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/tension-bubbles-in-the-bureaucracy.html | TENSION BUBBLES IN THE BUREAUCRACY | False | By David Burnham | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/l-understanding-the-deadly-aids-024282.html | UNDERSTANDING THE DEADLY AIDS | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/l-mailbag-wnyc-s-format-019858.html | MAILBAG; WNYC's Format | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/where-east-meets-west.html | WHERE EAST MEETS WEST | False | By John Toland | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/wrestling-title-to-iowa.html | Wrestling Title to Iowa | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/l-understanding-the-deadly-aids-024280.html | Understanding The Deadly AIDS | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/long-island-opinion-theres-no-need-to-cut-services.html | LONG ISLAND OPINION; THERE'S NO NEED TO CUT SERVICES | False | By Richard M. Kessel, and Mario V. Colleluori | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/two-oppose-uconn-field-house.html | TWO OPPOSE UCONN FIELD HOUSE | False | By John Cavanaugh | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/l-care-for-elderly-further-aspects-030348.html | Care for Elderly: Further Aspects | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/post-s-women-beaten-in-ncaa-tourney.html | Post's Women Beaten In N.C.A.A. Tourney | False | Special to the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/l-carry-on-baggage-024017.html | Carry-on Baggage | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/for-goodwin-joy-is-scissors-and-a-net.html | FOR GOODWIN, JOY IS SCISSORS AND A NET | False | By Malcolm Moran | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/caroline-p-kurtz-planning-to-wed.html | Caroline P. Kurtz Planning to Wed | False | | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/stamps-start-of-omnibus-issue-for-the-commonwealth.html | STAMPS; START OF OMNIBUS ISSUE FOR THE COMMONWEALTH | False | By Samuel A. Tower | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/some-suggestions-for-enriching-your-trip.html | SOME SUGGESTIONS FOR ENRICHING YOUR TRIP | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/l-cleanshaven-shirts-tucked-in-019042.html | Cleanshaven, Shirts Tucked In | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/metro-north-pickets-stand-firm-on-unity.html | METRO-NORTH: PICKETS STAND FIRM ON UNITY | False | By William Serrin, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/theater/theater-starburn-punk-rock.html | THEATER: 'STARBURN,' PUNK ROCK | False | By Mel Gussow | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/l-project-s-effect-on-fish-disputed-030001.html | Project's Effect On Fish Disputed | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/lou-reed-hero-of-his-new-disk.html | LOU REED: HERO OF HIS NEW DISK | False | By Robert Palmer | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/german-tv-bids-for-us-viewers.html | GERMAN TV BIDS FOR U.S. VIEWERS | False | By Nan Robertson | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/carter-in-israel-says-arabs-move-toward-peace.html | CARTER, IN ISRAEL, SAYS ARABS MOVE TOWARD PEACE | False | By David K. Shipler, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/merchants-oppose-thrift-shop-in-connecticut-city.html | MERCHANTS OPPOSE THRIFT SHOP IN CONNECTICUT CITY | False | By Samuel G. Freedman, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/sally-davies-wed-to-am-halsey.html | Sally Davies Wed To A.M. Halsey | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/music-hilda-harris-in-recital.html | MUSIC: HILDA HARRIS IN RECITAL | False | By Allen Hughes | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/speaking-personally-of-boys-brontosauruses-and-survival.html | SPEAKING PERSONALLY; OF BOYS, BRONTOSAURUSES AND SURVIVAL | False | By Gregory J.tierney | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/europe-for-the-first-time.html | EUROPE FOR THE FIRST TIME | False | By Joyce Maynard | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/will-the-victor-be-vittoria-or-will-hertz-prevail-in-the-end.html | WILL THE VICTOR BE VITTORIA, OR WILL HERTZ PREVAIL IN THE END? | False | By Leslie Wayne | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/sports-people-kuhn-is-confident.html | SPORTS PEOPLE; Kuhn Is Confident | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/ideas-trends-a-sharper-eye-on-air-traffic.html | IDEAS & TRENDS; A SHARPER EYE; On Air Traffic | False | By Wayne Biddle and Margot Slade | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/cyprus-needs-a-university-but-gets-talk.html | CYPRUS NEEDS A UNIVERSITY, BUT GETS TALK | False | By Marvine Howe, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/numismatics-ancient-coin-sale-to-feature-roman-rarities.html | NUMISMATICS; Ancient Coin Sale to Feature Roman Rarities | False | Ed Reiter | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/l-fame-remains-but-name-escapes-us-030399.html | Fame Remains But Name Escapes Us | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/movies/stage-view-don-t-ever-ask-an-actor-to-explain.html | STAGE VIEW; DON'T EVER ASK AN ACTOR TO EXPLAIN | False | By Walter Kerr | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/billions-of-dollars-and-new-ideas.html | BILLIONS OF DOLLARS AND NEW IDEAS | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/hardcore-rock-2-bands.html | HARDCORE ROCK: 2 BANDS | False | By Jon Pareles | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/eastern-airlines-and-machinists-reach-agreement.html | EASTERN AIRLINES AND MACHINISTS REACH AGREEMENT | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/sunday-observer-a-matter-of-timing.html | SUNDAY OBSERVER; A MATTER OF TIMING | False | By Russell Baker | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/l-no-headline-024123.html | No Headline | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/learning-to-like-the-bus.html | LEARNING TO LIKE THE BUS | False | By Robert E. Tomasson | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/in-the-arts-critics-choices-030397.html | IN THE ARTS: CRITICS' CHOICES | False | By John Rockwell | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/a-sensible-tax-alternative.html | A SENSIBLE TAX ALTERNATIVE | False | By Phyllis Frisbie | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-farm-surplus-yields-a-peck-of-trade-friction.html | THE FARM SURPLUS YIELDS A PECK OF TRADE FRICTION | False | By Seth S. King | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/obituaries/dr-jean-hytier-is-dead-at-84-expert-on-french-literature.html | Dr. Jean Hytier Is Dead at 84; Expert on French Literature | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/making-music-for-cunningham.html | MAKING MUSIC FOR CUNNINGHAM | False | By Jack Anderson | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/easier-cheaper-ways.html | EASIER CHEAPER WAYS | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/art-rutgers-glory-that-was-haarlem-new-brunswick-new-museum-with-great-deal.html | ART; AT RUTGERS, THE GLORY THAT WAS HAARLEM; NEW BRUNSWICK A new museum with a great deal of potential is the Jane Voorhees Zimmerli Museum on campus at Rutgers, the State University of New Jersey, in New Brunswick. The spaces are both distinctive and unpretentious. The permanent collection is rich in domains - above all that of the French 19th-century print - that are not often so well and so thoroughly studied. The public is young and lively. What could be more auspicious? | False | By John Russell | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/saving-face-and-cleaning-up.html | SAVING FACE AND CLEANING UP | False | By Winston Williams | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/dining-out-on-the-banks-of-the-old-raritan.html | DINING OUT; ON THE BANKS OF THE OLD RARITAN | False | By Valerie Sinclair | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/preserving-a-scenic-route.html | PRESERVING A SCENIC ROUTE | False | By Suzanne Dechillo | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/no-headline-030218.html | No Headline | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/terror-and-a-woman.html | TERROR AND A WOMAN | False | By William F. Buckley Jr. | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/connecticut-guide-three-musketeers.html | CONNECTICUT GUIDE; 'THREE MUSKETEERS' | False | By Eleanor Charles | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/movies/film-tender-mercies-stands-out-in-a-fine-off-season-crop.html | FILM; 'TENDER MERCIES' STANDS OUT IN A FINE OFF-SEASON CROP | False | By Vincent Canby | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/practical-traveler-group-charter-flights.html | PRACTICAL TRAVELER: GROUP CHARTER FLIGHTS | False | By Paul Grimes | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/preservationists-seek-a-fresh-image.html | PRESERVATIONISTS SEEK A FRESH IMAGE | False | By Peggy McCarthy | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/movies/l-mailbag-if-not-sequels-then-prequels-029145.html | MAILBAG; IF NOT SEQUELS, THEN PREQUELS | False | | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/28th-year-for-march-of-irish-in-yonkers.html | 28TH YEAR FOR MARCH OF IRISH IN YONKERS | True | By Gary Kriss | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/university-elated-by-10-million-williams-bequest.html | UNIVERSITY ELATED BY $10 MILLION WILLIAMS BEQUEST | False | Special to the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/mary-jane-moskowitz-plans-wedding-in-may.html | Mary-Jane Moskowitz Plans Wedding in May | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/topics-beneath-life-s-facade-the-interview-cure.html | Topics; Beneath Life's Fa,cade; The Interview Cure | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/dining-out-a-generous-chinese-newcomer.html | DINING OUT; A GENEROUS CHINESE NEWCOMER | False | By Patricia Brooks | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/salvadorans-plan-2-track-campaign-to-defeat-rebels.html | SALVADORANS PLAN 2-TRACK CAMPAIGN TO DEFEAT REBELS | False | By Lydia Chavez, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/long-island-opinion-help-im-an-accident-waiting-to-happen.html | LONG ISLAND OPINION; HELP! I'M AN ACCIDENT WAITING TO HAPPEN | False | By Ellen Pober Rittberg | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/elizabeth-m-crawford-to-marry-in-late-may.html | Elizabeth M. Crawford To Marry in Late May | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/recital-bishop-kovacevich.html | RECITAL: BISHOP-KOVACEVICH | False | By Edward Rothstein | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/susan-e-weyand-to-wed.html | SUSAN E. WEYAND TO WED | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/both-right-and-left-put-their-faith-in-firepower.html | BOTH RIGHT AND LEFT PUT THEIR FAITH IN FIREPOWER | False | By Alan Riding | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/obituaries/connie-desmond.html | CONNIE DESMOND | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/ideas-trends-cooking-up-a-satellite-sale.html | IDEAS & TRENDS; Cooking Up a Satellite Sale | False | By Wayne Biddle and Margot Slade | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/the-maze-of-latin-america-s-debt.html | THE MAZE OF LATIN AMERICA'S DEBT | False | By Kenneth N. Gilpin | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/court-allows-brink-s-testimony-involving-hypnosis.html | COURT ALLOWS BRINK'S TESTIMONY INVOLVING HYPNOSIS | False | By Robert Hanley, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/3-gamblers-tell-of-life-on-the-brink.html | 3 GAMBLERS TELL OF LIFE ON THE BRINK | False | By Louise Saul | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/gallery-view-art-that-comments-on-the-fate-of-the-earth.html | GALLERY VIEW; ART THAT COMMENTS ON THE FATE OF THE EARTH | False | By Grace Glueck | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/design-doing-more-with-less.html | DESIGN; DOING MORE WITH LESS | False | By Suzanne Slesin | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/gardening-containergrowth-plants-may-be-tricky.html | GARDENING; CONTAINER-GROWTH PLANTS MAY BE TRICKY | False | By Carl Totemeier | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/season-begins-for-theater-apprentices.html | SEASON BEGINS FOR THEATER APPRENTICES | False | By Elaine Budd | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/county-spectacle-about-to-bloom.html | COUNTY SPECTACLE ABOUT TO BLOOM | False | By Tessa Melvin | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/aide-says-military-cuts-could-imperil-security.html | Aide Says Military Cuts Could Imperil Security | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/some-nuclear-partners-feel-the-strain-of-rising-costs.html | SOME NUCLEAR PARTNERS FEEL THE STRAIN OF RISING COSTS | False | By Matthew L. Wald | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/follow-up-on-the-news-legally-illegal.html | FOLLOW-UP ON THE NEWS; Legally Illegal | False | By Richard Haitch | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/san-francisco-rolls-out-red-carpet-for-convention-site-panel.html | SAN FRANCISCO ROLLS OUT RED CARPET FOR CONVENTION SITE PANEL | False | By Wallace Turner, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/nonfiction-in-brief-024300.html | NONFICTION IN BRIEF | False | By Martha Bayles | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/for-zambia-old-friend-becomes-embarrassment.html | FOR ZAMBIA, OLD FRIEND BECOMES EMBARRASSMENT | False | By Alan Cowell, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/paperback-talk-the-1040-form-and-all-that.html | PAPERBACK TALK; The 1040 Form and All That | False | By Judith Appelbaum | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/demetrius-lives-on-in-ireland.html | DEMETRIUS LIVES ON IN IRELAND | False | By James V. Burke | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/long-island-opinion-are-your-ready-for-spring.html | LONG ISLAND OPINION; ARE YOUR READY FOR SPRING? | False | By Jane Russell | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/art-strong-works-mark-juried-show.html | ART; STRONG WORKS MARK JURIED SHOW | False | By Helen A. Harrison | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/mayor-rejects-new-us-proposals-in-glen-cove-dispute-on-russians.html | MAYOR REJECTS NEW U.S. PROPOSALS IN GLEN COVE DISPUTE ON RUSSIANS | False | By John T. McQuiston, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/crime-008967.html | CRIME | False | By Newgate Callendar | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/free-trade-issue-holds-up-israeli-lebanese-talks.html | FREE-TRADE ISSUE HOLDS UP ISRAELI-LEBANESE TALKS | False | By Thomas L. Friedman, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/fare-of-the-country-belgium-s-chocolate-passion.html | FARE OF THE COUNTRY; BELGIUM'S CHOCOLATE PASSION | False | By Jane Gross | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/what-s-doing-in-san-diego.html | WHAT'S DOING IN SAN DIEGO | False | By Robert Lindsey | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/sound-why-pay-for-more-wattage-than-you-re-likely-to-use.html | SOUND; WHY PAY FOR MORE WATTAGE THAN YOU'RE LIKELY TO USE | False | By Hans Fantel | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/fresh-insights-into-standard-works.html | FRESH INSIGHTS INTO STANDARD WORKS | False | By Allan Kozinn | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/joie-de-vivre-of-montreal.html | JOIE DE VIVRE OF MONTREAL | False | By Margaret Atwood | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/paris-revamped-classics-enliven-the-french-stage.html | PARIS; REVAMPED CLASSICS ENLIVEN THE FRENCH STAGE | False | By Thomas Quinn Curtiss | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/us-issues-warning-on-rise-in-some-types-of-poisonings.html | U.S. Issues Warning on Rise In Some Types of Poisonings | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/nuclear-plants-told-to-test-systems-for-safety.html | NUCLEAR PLANTS TOLD TO TEST SYSTEMS FOR SAFETY | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/diocese-assessing-come-home-call.html | DIOCESE ASSESSING 'COME HOME' CALL | False | By Susan Carey Dempsey | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/postings-helpful-hints-for-directors.html | POSTINGS; HELPFUL HINTS FOR DIRECTORS | False | By Frances Cerra | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/mets-win-as-seaver-goes-trhee-innings.html | METS WIN AS SEAVER GOES TRHEE INNINGS | False | By Joseph Durso, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/movies/a-polish-director-scans-society-s-moral-conflict.html | A POLISH DIRECTOR SCANS SOCIETY'S MORAL CONFLICT | False | By Annette Insdorf | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/central-america-more-millions.html | Central America: More Millions | False | | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/l-heroes-008965.html | Heroes | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/who-decides-when-a-judge-is-out-of-order.html | WHO DECIDES WHEN A JUDGE IS OUT OF ORDER? | False | By E.r. Shipp | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/karla-w-lawrence-is-wed-to-richard-a-keating.html | Karla W. Lawrence Is Wed to Richard A. Keating | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/state-seeks-to-curb-compulsive-betting.html | STATE SEEKS TO CURB COMPULSIVE BETTING | False | By Paul R. Goodwin | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/week-in-business-a-bruised-opec-battles-in-britain.html | WEEK IN BUSINESS; A BRUISED OPEC BATTLES IN BRITAIN | False | By Lewis D'Vorkin | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/theater-a-clash-of-swords-will-end-season.html | THEATER; A CLASH OF SWORDS WILL END SEASON | False | By Alvin Klein | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/l-mailbag-fritz-busch-029151.html | MAILBAG; Fritz Busch | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/hospital-ex-aide-accused.html | HOSPITAL EX-AIDE ACCUSED | False | By Albert J.parisi | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/new-jersey-journal-024231.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/obituaries/roland-p-beattie.html | ROLAND P. BEATTIE | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/theater/l-mailbag-equity-library-029158.html | MAILBAG; Equity Library | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/in-new-jersey-seminary-making-way-for-a-subdivision.html | IN NEW JERSEY; SEMINARY MAKING WAY FOR A SUBDIVISION | False | By Anthony Depalma | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/africa-s-eden-in-a-desert.html | AFRICA'S EDEN IN A DESERT | False | By Joseph Lelyveld | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/antiques-pre1840-items-to-be-shown.html | ANTIQUES; PRE-1840 ITEMS TO BE SHOWN | False | By Frances Phipps | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/an-epicurean-journey-steering-by-the-stars.html | AN EPICUREAN JOURNEY STEERING BY THE STARS | False | By Lucinda Franks | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/19-food-outlets-cited-by-city-as-violators-of-sanitary-code.html | 19 Food Outlets Cited by City As Violators of Sanitary Code | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/a-soviet-envoy-takes-his-case-to-dartmouth.html | A SOVIET ENVOY TAKES HIS CASE TO DARTMOUTH | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/no-known-address.html | NO KNOWN ADDRESS | False | By Alan Cross | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/researchers-work-on-sticky-potato-that-traps-insects.html | RESEARCHERS WORK ON STICKY POTATO THAT TRAPS INSECTS | False | By Harold Faber | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/jazz-quintet-at-vanguard-in-latin-time.html | JAZZ: QUINTET AT VANGUARD, IN LATIN TIME | False | By John Wilson | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/my-london.html | MY LONDON | False | By V.s. Pritchett | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/miss-august-to-wed-dr-philip-sullivan.html | Miss August to Wed Dr. Philip Sullivan | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/once-again-an-nyu-project-draws-fire-in-village.html | ONCE AGAIN, AN N.Y.U. PROJECT DRAWS FIRE IN 'VILLAGE' | False | By Mark Roman | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/salvador-dialogue-first.html | SALVADOR: DIALOGUE FIRST | False | By Stephen J. Solarz | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/music-artists-in-residence-enhance-upcoming-county-concerts.html | MUSIC; ARTISTS IN RESIDENCE ENHANCE UPCOMING COUNTY CONCERTS | False | By Robert Sherman | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/fun-and-games.html | FUN AND GAMES | False | By MacDonald Harris | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/postings-a-preservation-policy.html | POSTINGS; A PRESERVATION POLICY | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/sports-people-sun-shining-on-race.html | SPORTS PEOPLE; Sun Shining on Race | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/if-youre-thinking-of-living-in-woodside.html | IF YOU'RE THINKING OF LIVING IN: WOODSIDE | False | By Katya Goncharoff | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/hijinks-down-under.html | HIJINKS DOWN UNDER | False | By Benjamin de Mott | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/getting-in-gear-for-the-voyage.html | GETTING IN GEAR FOR THE VOYAGE | False | By E.j. Dionne Jr. | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/postings-a-loving-facelift.html | POSTINGS; A LOVING FACELIFT | False | By Frances Cerra | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/parents-protest-grouphome-cutbacks.html | PARENTS PROTEST GROUP-HOME CUTBACKS | True | By Thomas Moran | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/arrests-in-jerusalem.html | Arrests in Jerusalem | False | Special to the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/fifth-form-of-radioactivity-observed-for-the-first-time.html | FIFTH FORM OF RADIOACTIVITY OBSERVED FOR THE FIRST TIME | False | By Walter Sullivan | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/us-developing-flexible-battlefield-strategy-military-analysis.html | U.S. DEVELOPING FLEXIBLE BATTLEFIELD STRATEGY; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/cuomo-assumes-more-control-over-the-screening-of-judges.html | CUOMO ASSUMES MORE CONTROL OVER THE SCREENING OF JUDGES | False | By Josh Barbanel | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/around-the-nation-17-meningitis-cases-stir-chicago-concern.html | AROUND THE NATION; 17 Meningitis Cases Stir Chicago Concern | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/westchester-guide-karate-contests.html | WESTCHESTER GUIDE; KARATE CONTESTS | False | By Eleanor Charles | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-region-in-summary-new-york-makes-a-dent-in-crime.html | THE REGION IN SUMMARY; New York Makes A Dent in Crime | False | By Richard Levine and Carlyle C. Douglas | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/l-vichyssoise-029146.html | VICHYSSOISE | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/new-court-begins-to-take-shape.html | NEW COURT BEGINS TO TAKE SHAPE | False | By Ann Hansen | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/camera-a-beginners-guide-to-using-video-cameras.html | CAMERA; A BEGINNER'S GUIDE TO USING VIDEO CAMERAS | False | By Peggy Sealfon | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/philadelphia-stars-usfl-stars-lean-heavily-on-penn-state-talent.html | Philadelphia Stars:; U.S.F.L STARS LEAN HEAVILY ON PENN STATE TALENT | False | By William Wallace | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/robin-howe-to-wed-kiliaen-townsend.html | Robin Howe to Wed Kiliaen Townsend | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/l-weinberger-on-the-ramparts-024109.html | WEINBERGER ON THE RAMPARTS | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/north-carolina-upset-by-91-84.html | NORTH CAROLINA UPSET BY 91-84 | False | By Frank Litsky, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/carol-j-shappiro-betrothed.html | Carol J. Shappiro Betrothed | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/l-mailbag-in-translation-029155.html | MAILBAG; In Translation | False | | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/expert-sees-little-danger-in-permitting-con-ed-to-burn-coal.html | EXPERT SEES LITTLE DANGER IN PERMITTING CON ED TO BURN COAL | False | By David Bird | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/assorted-stories.html | ASSORTED STORIES | False | By Joyce Carol Oates | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/outside-buyers-harassing-coop-tenants.html | OUTSIDE BUYERS HARASSING CO-OP TENANTS | False | By Diana Shaman | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/seven-days-of-decision-why-mrs-burford-quit.html | SEVEN DAYS OF DECISION: WHY MRS. BURFORD QUIT | False | By Philip Shabecoff, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/forum-a-plea-for-immediate-writeoffs.html | FORUM; A PLEA FOR IMMEDIATE WRITE-OFFS | False | By Warren E. Avis | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/headliners-ultimate-tax-dodge.html | HEADLINERS; Ultimate Tax Dodge | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/college-republicans-open-a-drive-against-student-activist-groups.html | COLLEGE REPUBLICANS OPEN A DRIVE AGAINST STUDENT ACTIVIST GROUPS | False | By Joseph B. Treaster | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/libyans-purchase-of-home-reviewed.html | LIBYANS PURCHASE OF HOME REVIEWED | False | By Joseph Deitch | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/2-elected-to-state-board-of-regents-by-joint-session-of-the-legislature.html | 2 ELECTED TO STATE BOARD OF REGENTS BY JOINT SESSION OF THE LEGISLATURE | False | Special to the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/squash-trophy-is-stolen-as-tourney-finals-start.html | Squash Trophy Is Stolen As Tourney Finals Start | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/gardening-containergrowth-plants-may-be-tricky.html | GARDENING; CONTAINER-GROWTH PLANTS MAY BE TRICKY | True | By Carl Totemeier | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/l-copenhagen-029190.html | Copenhagen | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/business-update-the-devil-and-p-g.html | BUSINESS UPDATE; THE DEVIL AND P & G | False | By Keith Hammonds | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/efforts-grow-to-fight-drunken-driving.html | EFFORTS GROW TO FIGHT DRUNKEN DRIVING | False | By Leonard J. Grimaldi | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/headliners-designer-detente.html | HEADLINERS; Designer Detente | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/environews.html | ENVIRONEWS | False | By Leo Carney | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/atonement-in-turkey.html | ATONEMENT IN TURKEY | False | By Thomas R. Edwards | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/soviet-is-making-more-use-of-cam-ranh-bay.html | SOVIET IS MAKING MORE USE OF CAM RANH BAY | False | Special to the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/television-week-017068.html | TELEVISION WEEK | False | By Eric Pace | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/in-the-arts-critics-choices-030400.html | IN THE ARTS: CRITICS' CHOICES | False | By Anna Kisselgoff | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/grand-nationals-bridge-play-marked-by-close-competition.html | GRAND NATIONALS BRIDGE PLAY MARKED BY CLOSE COMPETITION | False | By Alan Truscott, Special To The New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/perspectives-investments-in-jamaica-s-housing.html | PERSPECTIVES; INVESTMENTS IN JAMAICA'S HOUSING | False | By Alan S. Oser | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/where-the-experts-choose-to-eat.html | WHERE THE EXPERTS CHOOSE TO EAT | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/l-voice-of-the-public-wanted-on-transit-030346.html | Voice of the Public Wanted on Transit | False | | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/andrew-j-stein-marries-lawyer.html | Andrew J. Stein Marries Lawyer | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/title-all-but-miss-mckinney-s.html | TITLE ALL BUT MISS MCKINNEY'S | False | By Carol Lawson, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/debate-set-in-philadelphia.html | DEBATE SET IN PHILADELPHIA | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/miss-petito-plans-wedding-in-april.html | Miss Petito Plans Wedding in April | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/alexia-baum-married-to-arthur-p-brezinski.html | Alexia Baum Married To Arthur P. Brezinski | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/dance-institute-benefit-scheduled-for-may-23.html | Dance Institute Benefit Scheduled for May 23 | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/no-headline-030210.html | No Headline | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/nkomo-leaves-botswana-exile-flies-to-london.html | NKOMO LEAVES BOTSWANA EXILE, FLIES TO LONDON | False | By Joseph Lelyveld, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/wedding-in-june-is-being-planned-by-joan-dineen.html | Wedding in June Is Being Planned By Joan Dineen | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/l-postpartum-plastic-surgery-024286.html | Postpartum Plastic Surgery | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/davis-trial-jury-to-set-award.html | DAVIS TRIAL JURY TO SET AWARD | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/reading-and-writing-the-cost-of-being-earnest.html | READING AND WRITING; THE COST OF BEING EARNEST | False | By Walter Goodman | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/paperback-bestsellers-mass-market.html | PAPERBACK BESTSELLERS; MASS MARKET | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/the-double-fire.html | THE DOUBLE FIRE | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/a-pair-of-pipers-enthrall-schoolchildren.html | A PAIR OF PIPERS ENTHRALL SCHOOLCHILDREN | False | By Anne E.underwood | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/no-headline-030222.html | No Headline | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/whats-new-in-small-business-in-jobs-small-is-beautiful.html | WHAT'S NEW IN SMALL BUSINESS; IN JOBS, SMALL IS BEAUTIFUL | False | By David E. Gumpert | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/dining-out-japanese-food-graciously-served.html | DINING OUT; JAPANESE FOOD GRACIOUSLY SERVED | False | By Florence Fabricant | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/children-s-fashions-clothes-of-a-different-color.html | CHILDREN'S FASHIONS; CLOTHES OF A DIFFERENT COLOR | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/music-hindemith-has-had-a-post-mortem-reputation-problem.html | MUSIC; HINDEMITH HAS HAD A POST-MORTEM REPUTATION PROBLEM | False | By John Rockwell | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/art-indian-painting-and-sculpture-in-somers.html | ART; INDIAN PAINTING AND SCULPTURE IN SOMERS | False | By Vivien Raynor | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/weschester-journal.html | WESCHESTER JOURNAL | True | By Lynne Ames, Gary Kriss and James Feron | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/around-the-nation-4th-man-held-in-rape-on-barroom-pool-table.html | AROUND THE NATION; 4th Man Held in Rape On Barroom Pool Table | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/seeking-a-comeback-in-his-early-20s.html | SEEKING A COMEBACK IN HIS EARLY 20'S | False | By Tom Lederer | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/concert-philharmonic.html | CONCERT: PHILHARMONIC | False | By John Rockwell | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/l-3-law-defended-030317.html | 3% Law Defended | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/st-lawrence-hockey-revives.html | St. Lawrence Hockey Revives | False | By Tom Burke | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/delhi-parley-ends-with-us-assailed.html | DELHI PARLEY ENDS WITH U.S. ASSAILED | False | By Michael T. Kaufman, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/clarice-rote-plans-may-marriage-to-michael-starr.html | Clarice Rote Plans May Marriage to Michael Starr | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/miss-heller-to-wed-in-may.html | Miss Heller to Wed in May | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/marriage-planned-by-miss-schrader.html | Marriage Planned By Miss Schrader | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/knicks-win-on-sparrow-shot.html | Knicks Win on Sparrow Shot | False | By Sam Goldaper | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/eavesdropping-bill-fosters-a-debate.html | EAVESDROPPING BILL FOSTERS A DEBATE | False | By Steve Kotchko | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/carlyle.html | Carlyle | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/yucatan-s-chichen-itza-a-halliburton-marvel.html | YUCATAN'S CHICHEN ITZA: A HALLIBURTON 'MARVEL' | False | By Adam Clymer | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/epa-inquiries-center-on-four-issues.html | E.P.A. INQUIRIES CENTER ON FOUR ISSUES | False | By Stuart Taylor Jr., Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/dr-susan-m-weil-to-marry-dr-michael-adesman.html | Dr. Susan M. Weil to Marry Dr. Michael Adesman | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/l-circumvention-030254.html | Circumvention | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/casinos-facing-credit-restrictions.html | CASINOS FACING CREDIT RESTRICTIONS | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/l-of-lawyers-clients-and-service-that-must-be-free-027040.html | OF LAWYERS, CLIENTS AND SERVICE THAT MUST BE FREE | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/city-s-sanitation-chief-says-budget-cuts-mean-dirtier-streets.html | CITY'S SANITATION CHIEF SAYS BUDGET CUTS MEAN DIRTIER STREETS | False | By David W. Dunlap | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/parasite-depleting-oysters-of-chesapeake-bay.html | PARASITE DEPLETING OYSTERS OF CHESAPEAKE BAY | False | By William Robbins | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/l-article-on-kearny-draws-criticism-030342.html | Article on Kearny Draws Criticism | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/wells-tested-near-landfill.html | WELLS TESTED NEAR LANDFILL | False | By Stephen Kleege | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/quotation-of-the-day-030245.html | Quotation of the Day | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/footsteps-of-abraham-by-malachi-martin.html | FOOTSTEPS OF ABRAHAM; BY MALACHI MARTIN | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/headliners-back-in-the-thick-of-things.html | Headliners; Back in the Thick of Things | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-region-in-summary-how-thin-the-state-payroll.html | THE REGION IN SUMMARY; How Thin the State Payroll? | False | By Richard Levine and Carlyle C. Douglas | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/helena-l-deutsch-to-wed.html | Helena L. Deutsch to Wed | False | | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/data-update.html | Data Update | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/o-greece.html | O, GREECE | False | By Hugh Leonard | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/state-1600-is-won-by-carmel-s-stahr.html | STATE 1,600 IS WON BY CARMEL'S STAHR | False | By William J. Miller, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/officials-criticize-cuts-on-research.html | OFFICIALS CRITICIZE CUTS ON RESEARCH | False | By Ronald Sullivan | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/600-in-county-take-part-in-drill-at-indian-point.html | 600 IN COUNTY TAKE PART IN DRILL AT INDIAN POINT | False | By Edward Hudson | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/natural-friend.html | NATURAL FRIEND | False | By Ronald Blythe | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/sandra-dana-is-betrothed.html | Sandra Dana Is Betrothed | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/school-bus-step-question-who-ll-take-the-next-step.html | SCHOOL BUS STEP QUESTION: WHO'LL TAKE THE NEXT STEP? | False | By Robert D. McFadden | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-world-in-summary-the-poles-fan-a-flickering-flame.html | THE WORLD IN SUMMARY; The Poles Fan a Flickering Flame | False | By Henry Giniger and Milt Freudenheim | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/state-considers-birth-defects-registry.html | STATE CONSIDERS BIRTH-DEFECTS REGISTRY | False | By Sandra Friedland | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/ib-singer-as-traveler.html | I.B. SINGER AS TRAVELER | False | By Israel Shenker | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/q-a-024037.html | Q&A | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/islanders-win-50th-for-bossy.html | Islanders Win; 50th for Bossy | False | By Kevin Dupont, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/dance-a-new-expressionism-is-emerging-in-dance.html | DANCE; A NEW EXPRESSIONISM IS EMERGING IN DANCE | False | By Anna Kisselgoff | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/art-a-new-breed-of-printmakers.html | ART; A NEW BREED OF PRINTMAKERS | False | By William Zimmer | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/l-the-american-priority-027037.html | THE AMERICAN PRIORITY | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/return-to-shangri-la.html | RETURN TO SHANGRI-LA | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/alison-betts-is-betrothed.html | Alison Betts Is Betrothed | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/a-land-without-solid-ground.html | A LAND WITHOUT SOLID GROUND | False | By Warren Hoge | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/office-for-the-area-opened-by-delbello.html | OFFICE FOR THE AREA OPENED BY DELBELLO | False | By Tessa Melvin | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/no-headline-030019.html | No Headline | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/shultz-is-pressing-efforts-to-break-lebanon-deadlock.html | SHULTZ IS PRESSING EFFORTS TO BREAK LEBANON DEADLOCK | False | By Hedrick Smith, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/l-vichyssoise-029192.html | VICHYSSOISE | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/a-talk-with-john-le-carre-penzance-cornwall.html | A TALK WITH JOHN LE CARRE; PENZANCE, CORNWALL. | False | By Melvyn Bragg | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/alliance-is-formed.html | ALLIANCE IS FORMED | False | By Leo H. Carney | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/music-notes-the-publisher-with-an-urge-to-conduct.html | MUSIC NOTES; THE PUBLISHER WITH AN URGE TO CONDUCT | False | By Tim Page | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/l-central-america-unready-for-massive-aid-027036.html | CENTRAL AMERICA UNREADY FOR MASSIVE AID | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/dining-out-a-bit-of-shanghai-in-hartsdale.html | DINING OUT; A BIT OF SHANGHAI IN HARTSDALE | True | By M. H. Reed | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/around-the-world-americans-leave-hanoi-with-data-on-war-dead.html | AROUND THE WORLD; Americans Leave Hanoi With Data on War Dead | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/theater/television-on-approval-a-delicious-period-piece.html | TELEVISION; 'ON APPROVAL' A DELICIOUS PERIOD PIECE | False | By John J. O'Connor | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/chess-swamping-an-opponent.html | CHESS; SWAMPING AN OPPONENT | False | By Robert Byrne | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/around-the-world-talks-on-us-bases-in-greece-interrupted.html | AROUND THE WORLD; Talks on U.S. Bases In Greece Interrupted | False | Special to the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/l-backups-at-norwalk-toll-030403.html | Backups At Norwalk Toll | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/martha-m-starkweather-to-marry-roger-altreuter.html | Martha M. Starkweather to Marry Roger Altreuter | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/nonfiction-in-brief-024296.html | NONFICTION IN BRIEF | False | By Martha Bayles | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/sports-people-soccer-stars-chosen.html | SPORTS PEOPLE; Soccer Stars Chosen | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/heidi-jean-flack-to-marry-robert-craig-jacob-in-july.html | Heidi Jean Flack to Marry Robert Craig Jacob in July | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/crafts-a-painter-in-three-dimensions.html | CRAFTS; A PAINTER IN THREE DIMENSIONS | False | By Patricia Malarcher | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/in-the-arts-critics-choices-030393.html | IN THE ARTS: CRITICS' CHOICES | False | By Andy Grundberg | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/bridge-historical-perspective.html | BRIDGE; HISTORICAL PERSPECTIVE | False | By Alan Truscott | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-region-in-summary-without-trains-the-way-to-go-takes-thought.html | THE REGION IN SUMMARY; Without Trains, The Way to Go Takes Thought | False | By Richard Levine and Carlyle C. Douglas | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/fear-and-confusion-in-court-plague-elderly-crime-victims.html | FEAR AND CONFUSION IN COURT PLAGUE ELDERLY CRIME VICTIMS | False | By E.r. Shipp | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/peter-white-and-lee-fox-plan-to-wed.html | Peter White And Lee Fox Plan to Wed | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/topics-beneath-life-s-facade-why-pandas.html | TOPICS; BENEATH LIFE'S FACADE; Why Pandas? | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/what-every-youn-traveler-should-know.html | WHAT EVERY YOUN TRAVELER SHOULD KNOW | False | By Victor Lusinchi | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/new-york-liberals-act-to-reunify-their-party.html | New York Liberals Act To Reunify Their Party | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/whats-new-in-small-business-making-it-through-the-recession.html | WHAT'S NEW IN SMALL BUSINESS; MAKING IT THROUGH THE RECESSION | False | By David E. Gumpert | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/jazz-concert-17-piece-band-at-blue-note.html | JAZZ CONCERT: 17-PIECE BAND AT BLUE NOTE | False | By John Wilson | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/business-update-haig-out-of-office-is-not-out-of-sight.html | BUSINESS UPDATE; HAIG, OUT OF OFFICE, IS NOT OUT OF SIGHT | False | By Kendall J. Wills | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/foreign-cars-good-sense-breaks-down.html | FOREIGN CARS: GOOD SENSE BREAKS DOWN | True | By Bernard Sloan | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/food-star-roles-for-the-otherwise-supernumerary-onion.html | FOOD; STAR ROLES FOR THE OTHERWISE SUPERNUMERARY ONION | False | By Moira Hodgson | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/arms-morality-and-materiel.html | Arms: Morality And Materiel | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/l-natural-gas-woes-030253.html | Natural Gas Woes | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/recent-sales-026702.html | Recent Sales | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/new-jersey-guide-st-patrick-s-plus-3.html | NEW JERSEY GUIDE; ST. PATRICK'S PLUS 3 | False | By Frank Emblen | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/no-headline-030179.html | No Headline | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/for-new-pacific-nation-a-third-world-role.html | FOR NEW PACIFIC NATION, A THIRD-WORLD ROLE | False | By Robert Trumbull, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/judge-allows-mall-petitions.html | JUDGE ALLOWS MALL PETITIONS | False | By Laurie A. O'Neill | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/mondale-visits-hackley.html | MONDALE VISITS HACKLEY | True | By Gary Kriss | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/the-fight-over-shoreham-is-also-a-fight-for-public-opinion.html | THE FIGHT OVER SHOREHAM IS ALSO A FIGHT FOR PUBLIC OPINION | False | By John Rather | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/condos-planned-in-wantagh.html | CONDOS PLANNED IN WANTAGH | False | By Phyllis Bernstein | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/recordings-vladimir-ashkenazy-s-dual-life-expands-his-range.html | RECORDINGS; VLADIMIR ASHKENAZY'S DUAL LIFE EXPANDS HIS RANGE | False | By Bernard Holland | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/in-long-beach-the-tide-seems-to-be-turning.html | IN LONG BEACH, THE TIDE SEEMS TO BE TURNING | False | By Michael Winerip | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/poet-of-the-bogs.html | POET OF THE BOGS | False | By Francis X. Clines | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/a-sense-of-mission-in-family-planning.html | A SENSE OF MISSION IN FAMILY PLANNING | False | By Lawrence Van Gelder | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/court-takes-the-glow-off-the-tenth-amendment.html | COURT TAKES THE GLOW OFF THE TENTH AMENDMENT | False | By Linda Greenhouse | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/schools-lure-migrant-children.html | SCHOOLS LURE MIGRANT CHILDREN | False | By Elizabeth Amsden | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/follow-up-on-the-news-tax-rebellion.html | FOLLOW-UP ON THE NEWS; Tax Rebellion | False | By Richard Haitch | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/senate-remains-video-shy.html | SENATE REMAINS VIDEO-SHY | False | By Marjorie Hunter | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/a-new-look-for-mother-of-us-all.html | A NEW LOOK FOR 'MOTHER OF US ALL' | False | By John Gruen | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/theater-godot-worth-the-wait.html | THEATER; 'GODOT' WORTH THE WAIT | False | By Alvin Klein | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/crime-update-police-close-to-a-solution-of-slaying-in-the-snow.html | CRIME UPDATE; POLICE 'CLOSE' TO A SOLUTION OF SLAYING IN THE SNOW | False | By Leonard Buder | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/passage-to-malabar.html | PASSAGE TO MALABAR | False | By Santha Rama Rau | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/pop-the-mcgarrigles.html | POP: THE MCGARRIGLES | False | By Stephen Holden | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/the-folly-of-the-mx-missile.html | THE 'FOLLY' OF THE MX MISSILE | False | By Stansfield Turner | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/jane-irene-merino-to-marry-in-may.html | Jane Irene Merino To Marry in May | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/l-los-alamos-029208.html | Los Alamos | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/growth-of-state-taxes-declines-for-fifth-year.html | Growth of State Taxes Declines for Fifth Year | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-world-in-summary-opec-members-struggle-to-avoid-a-breakup.html | THE WORLD IN SUMMARY; OPEC Members Struggle to Avoid A Breakup | False | By Henry Giniger and Milt Fruedenheim | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/harvard-captures-title.html | Harvard Captures Title | False | Special to the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/my-paris.html | MY PARIS | False | By Saul Bellow | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/on-the-rock-spain-looks-nice-but-just-for-a-visit.html | ON THE ROCK, SPAIN LOOKS NICE - BUT JUST FOR A VISIT | False | By John Darnton | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-region-in-summary-cardinal-cooke-s-irish-quandry.html | THE REGION IN SUMMARY; Cardinal Cooke's Irish Quandry | False | By Richard Levine and Carlyle C. Douglas | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/stations-become-focus-of-redevelopment.html | STATIONS BECOME FOCUS OF REDEVELOPMENT | False | By Betsy Brown | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/investing-the-fuss-over-off-price-retailers.html | INVESTING; THE FUSS OVER 'OFF-PRICE RETAILERS | False | By Isadore Barmash | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/l-weinberger-on-the-ramparts-024089.html | Weinberger on the Ramparts | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/karen-weiss-is-married.html | Karen Weiss Is Married | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/titles-to-smu-and-nebraska.html | Titles to S.M.U. and Nebraska | False | By James Dunaway, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/waging-a-trade-war-over-data.html | WAGING A TRADE WAR OVER DATA | False | By David E. Sanger | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/new-careers-found-in-old-comic-books.html | NEW CAREERS FOUND IN OLD COMIC BOOKS | False | By Albert Parisi | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/future-events-manhattan-merrymaking.html | Future Events; Manhattan Merrymaking | False | By Phyllis A. Ehrlich | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/spirit-of-the-dance-captured-on-canvas.html | SPIRIT OF THE DANCE CAPTURED ON CANVAS | False | By Phyllis Braff | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/any-airport-in-a-storm.html | ANY AIRPORT IN A STORM | False | By Avery Corman | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/massachusetts-seeks-ways-to-ease-jail-crowding.html | MASSACHUSETTS SEEKS WAYS TO EASE JAIL CROWDING | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/miss-wells-wed-to-ww-martin.html | Miss Wells Wed To W.W. Martin | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/how-to-choose-a-wilderness-camp.html | HOW TO CHOOSE A WILDERNESS CAMP | True | By Arlene Fischer | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/consumer-rates.html | CONSUMER RATES | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-nation-in-summary-detroit-centerchanges-hands.html | THE NATION IN SUMMARY; DETROIT CENTERCHANGES HANDS | False | By Caroline Rand Herron and Michael Wright | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/deborah-s-oppenberg-plans-august-nuptials.html | Deborah S. Oppenberg Plans August Nuptials | False | | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/approval-is-seen-for-nonprescriptive-contraceptive.html | APPROVAL IS SEEN FOR NONPRESCRIPTIVE CONTRACEPTIVE | False | By Robert Pear, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/sports-of-the-times-rollie-fingers-tries-to-pitch.html | SPORTS OF THE TIMES; ROLLIE FINGERS TRIES TO PITCH | False | By Dave Anderson | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/theater/london-hare-and-churchill-create-a-stir.html | LONDON: HARE AND CHURCHILL CREATE A STIR | False | By Benedict Nightingale | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/follow-up-on-the-news-dangerous-mail.html | FOLLOW-UP ON THE NEWS; Dangerous Mail | False | By Richard Haitch | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/here-come-the-democrats.html | HERE COME THE DEMOCRATS | False | By Martin Tolchin | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/life-in-splitsville.html | LIFE IN SPLITSVILLE | False | By Susan Isaacs | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/elazar-demeshulam-marries-miss-fein.html | Elazar Demeshulam Marries Miss Fein | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/mass-transit-ups-and-downs.html | MASS TRANSIT: UPS AND DOWNS | False | By Joseph Laura | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/miss-huddleston-wed-to-boston-psychiatrist.html | Miss Huddleston Wed To Boston Psychiatrist | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/drunken-driving-main-killer-in-military-weinberger-says.html | Drunken Driving Main Killer In Military, Weinberger Says | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/abroad-at-home-in-america-s-name.html | ABROAD AT HOME; IN AMERICA'S NAME | False | By Anthony Lewis | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/more-freedom-for-the-fbi-causes-some-critics-to-worry.html | MORE FREEDOM FOR THE F.B.I. CAUSES SOME CRITICS TO WORRY | False | By Robert Pear | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/a-common-sadness.html | A COMMON SADNESS | False | By M.l. Rosenthal | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/in-the-arts-critics-choices-017165.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/ideas-and-trends-judge-delays-linking-draft-and-tuition-aid.html | IDEAS AND TRENDS; Judge Delays Linking Draft And Tuition Aid | False | By Wayne Biddle and Margot Slade | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/un-art-collection-like-the-un-keeps-growing.html | U.N. ART COLLECTION, LIKE THE U.N., KEEPS GROWING | False | By William G. Blair, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-world-in-summary-nkomo-flees-for-his-life.html | THE WORLD IN SUMMARY; Nkomo Flees For His Life | False | By Henry Giniger and Milt Fruedenheim | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/stipanovich-the-turmoil-past-places-success-in-perspective.html | STIPANOVICH, THE TURMOIL PAST, PLACES SUCCESS IN PERSPECTIVE | False | By Ira Berkow | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/federal-officials-are-pleased-after-indian-pt-nuclear-drill.html | FEDERAL OFFICIALS ARE PLEASED AFTER INDIAN PT. NUCLEAR DRILL | False | By Edward Hudson, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/l-a-tax-on-health-benefits-is-the-wrong-remedy-027030.html | A TAX ON HEALTH BENEFITS IS THE WRONG REMEDY | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/indonesian-quake-reported.html | Indonesian Quake Reported | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/gossage-on-road-to-1-million.html | GOSSAGE ON ROAD TO $1 MILLION | False | Special to the New York Times | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/rangers-stop-flames-by-4-1.html | RANGERS STOP FLAMES BY 4-1 | False | By Lawrie Mifflin, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/l-article-on-kearny-draws-criticism-021531.html | ARTICLE ON KEARNY DRAWS CRITICISM | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/in-jersey-400-mourn-a-reporter-slain-in-salvador.html | IN JERSEY, 400 MOURN A REPORTER SLAIN IN SALVADOR | False | Special to the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/movies/10-to-midnight.html | '10 TO MIDNIGHT' | False | By Richard F. Shepard | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-nation-in-summary-a-long-string-is-attached-to-jobs-bill.html | THE NATION IN SUMMARY; A Long String Is Attached To Jobs Bill | False | By Caroline Rand Herron and Michael Wright | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/dance-balletfore-of-the-english-school.html | DANCE: BALLETFORE, OF THE ENGLISH SCHOOL | False | By Jennifer Dunning | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/comedy-disks-are-good-for-a-laugh.html | COMEDY DISKS ARE GOOD FOR A LAUGH | False | By Paul Kresh | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/poet-of-the-bogs.html | Poet of the Bogs | False | By Francis X. Clines | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/search-continues-in-dakota-killing.html | SEARCH CONTINUES IN DAKOTA KILLING | False | By William E. Schmidt, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/moral-hunger.html | Moral Hunger | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/long-island-journal-024122.html | LONG ISLAND JOURNAL | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/life-on-women-s-tour-glamour-is-hard-to-find.html | LIFE ON WOMEN'S TOUR: GLAMOUR IS HARD TO FIND | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/topics-beneath-life-s-facade-electronic-leash.html | TOPICS; BENEATH LIFE'S FACADE; Electronic Leash | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/humanities-grants-get-a-new-system.html | HUMANITIES GRANTS GET A NEW SYSTEM | False | By Irvin Molotsky, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/my-rome.html | MY ROME | False | By Muriel Spark | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/pamela-woodworth-to-wed-professor.html | Pamela Woodworth to Wed Professor | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/art-world-to-honor-its-own.html | ART WORLD TO HONOR ITS OWN | False | By Eleanor Charles | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/resilient-commuters-cope-and-adapt.html | RESILIENT COMMUTERS COPE AND ADAPT | False | By James Feron | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/no-headline-030093.html | No Headline | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/sydney-lawford-is-to-marry.html | Sydney Lawford Is to Marry | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/prospects.html | PROSPECTS | False | By Karen W. Arenson | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/behind-the-facade-of-florence.html | BEHIND THE FACADE OF FLORENCE | False | By Herbert Mitgang | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/melinda-g-murray-engaged.html | Melinda G. Murray Engaged | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/mr-jeffersons-world.html | MR JEFFERSON'S WORLD | False | By Mary Lee Settle | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/q-and-a-the-boiler-connection.html | Q AND A; The Boiler Connection | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/miss-spoor-will-marry-on-aug-20.html | Miss Spoor Will Marry On Aug. 20 | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/stephen-vincent-mara-wed-to-nancy-cassidy.html | Stephen Vincent Mara Wed to Nancy Cassidy | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/jean-lorraine-leitgeb-to-wed-thomas-e-rummel.html | Jean-Lorraine Leitgeb to Wed Thomas E. Rummel | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/reagan-plays-the-issues-in-more-than-a-single-key.html | REAGAN PLAYS THE ISSUES IN MORE THAN A SINGLE KEY | False | By Francis X. Clines | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/campus-free-speech.html | CAMPUS 'FREE SPEECH' | False | By John H. Bunzel | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/ideas-trends-red-cross-acts-on-blood-risk.html | IDEAS & TRENDS; Red Cross Acts On Blood Risk | False | By Wayne Biddle and Margot Slade | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/l-incomplete-critique-of-a-state-budget-cut-027034.html | INCOMPLETE CRITIQUE OF A STATE BUDGET CUT | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/cinematic-drama-at-mccarter.html | CINEMATIC DRAMA AT MCCARTER | False | By Alvin Klein | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/nicolette-on-71-for-209-leads-by-6-shots.html | Nicolette, on 71 for 209, Leads by 6 Shots | False | By John Radosta, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/man-is-held-in-queens-in-13-armed-robberies.html | Man Is Held in Queens In 13 Armed Robberies | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/gulotta-ads-stir-debate.html | GULOTTA ADS STIR DEBATE | False | By Frank Lynn | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/paperbacks-new-noteworthy.html | PAPERBACKS: NEW & NOTEWORTHY | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/obituaries/bernard-z-segal.html | BERNARD Z. SEGAL | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/whats-new-in-small-business-a-push-from-the-statehouse.html | WHAT'S NEW IN SMALL BUSINESS; A PUSH FROM THE STATEHOUSE | False | By David E. Gumpert | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/art-a-clash-of-individual-and-state.html | ART; A CLASH OF INDIVIDUAL AND STATE | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/west-va-winner-in-final.html | WEST VA. WINNER IN FINAL | False | Special to the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/alaskas-teeming-wildlife.html | ALASKA'S TEEMING WILDLIFE | False | By Barry Lopez | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/views-of-sports-on-giving-athletes-the-representation-they-need.html | VIEWS OF SPORTS; ON GIVING ATHLETES THE REPRESENTATION THEY NEED | False | By Bob Woolf | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-west-germans-vote-their-hopes.html | THE WEST GERMANS VOTE THEIR HOPES | False | By James M. Markham | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/french-left-expects-losses-in-runoff.html | FRENCH LEFT EXPECTS LOSSES IN RUNOFF | False | By John Vinocur, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/l-offbeat-china-029198.html | Offbeat China | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/ernst-mayer-an-ornithologist-gets-linnaean-society-medal.html | ERNST MAYER, AN ORNITHOLOGIST, GETS LINNAEAN SOCIETY MEDAL | False | By Bayard Webster | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/sports-people-boxer-is-indicted.html | SPORTS PEOPLE; Boxer Is Indicted | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/ailing-sea-mammals-treated-at-coast-center-and-released.html | Ailing Sea Mammals Treated At Coast Center and Released | False | | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/coe-betters-an-indoor-best.html | Coe Betters An Indoor Best | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/restoring-the-hard-work-of-proper-writing.html | RESTORING THE HARD WORK OF PROPER WRITING | True | By Eileen Wright | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/rd-baum-a-physician-marries-sandra-b-busch.html | R.D. Baum, a Physician, Marries Sandra B. Busch | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/advocates-for-blind-divided-on-subway-safety.html | ADVOCATES FOR BLIND DIVIDED ON SUBWAY SAFETY | False | By Ari L. Goldman | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/big-east-tournament-comes-home.html | Big East Tournament Comes Home | False | GEORGE VECSEY By Sports of the Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/volkswagen-learns-that-a-rabbit-is-no-beetle.html | VOLKSWAGEN LEARNS THAT A RABBIT IS NO BEETLE | False | By John Holusha | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/capital-park-sleeping-upheld.html | Capital Park Sleeping Upheld | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/follow-up-on-the-news-030242.html | FOLLOW-UP ON THE NEWS; | False | By Richard Haitch | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/business/data-bank-march-13-1983.html | Data Bank; March 13, 1983 | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/politics-kean-seeking-to-match-florio-on-epa-issue.html | POLITICS; KEAN SEEKING TO MATCH FLORIO ON E.P.A. ISSUE | False | By Joseph F.sullivan | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/march-13-1983.html | 1983-03-13 00:00:00 | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/kp-lonesome-wed-to-robyn-d-mahone.html | K.P. Lonesome Wed To Robyn D. Mahone | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/vacation-break-for-irish-children.html | VACATION BREAK FOR IRISH CHILDREN | False | By Betty Devine Baiardi | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-nation-in-summary-modified-freeze-clears-first-test.html | THE NATION IN SUMMARY; Modified 'Freeze' Clears First Test | False | By Caroline Rand Herron and Michael Wright | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/leisure-fresh-strawberries-and-raspberries-for-the-backyard-gourmet.html | LEISURE; FRESH STRAWBERRIES AND RASPBERRIES FOR THE BACKYARD GOURMET | False | By Paul King | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/hollywood-this-way-in.html | HOLLYWOOD: THIS WAY IN | False | By Aljean Harmetz | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/l-only-he-knows-what-is-best-for-the-us-019079.html | Only He Knows What Is Best for the U.S. | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/sports-people-halas-back-in-hospital.html | SPORTS PEOPLE; Halas Back in Hospital | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/l-weinberger-on-the-ramparts-024097.html | WEINBERGER ON THE RAMPARTS | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/grant-spurs-historical-group.html | GRANT SPURS HISTORICAL GROUP | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/metamorphic-magician.html | METAMORPHIC MAGICIAN | False | By R.w. Flint | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/flynn-gold-is-affianced.html | Flynn Gold Is Affianced | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/music-andres-segovia-plays-at-lincoln-center.html | MUSIC: ANDRES SEGOVIA PLAYS AT LINCOLN CENTER | False | By Donal Henahan | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/epa-dispute-chief-leaves-issues-remain.html | E.P.A. Dispute: Chief Leaves, Issues Remain | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/amateur-athletes-get-financial-help.html | AMATEUR ATHLETES GET FINANCIAL HELP | False | By Rob Correia | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/talks-advance-on-waste-cleanup.html | TALKS ADVANCE ON WASTE CLEANUP | False | By Scott Higham | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/institute-for-severely-disabled-to-cut-program.html | INSTITUTE FOR SEVERELY DISABLED TO CUT PROGRAM | False | By Susan Heller Anderson | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/talking-quick-sales-guarantees-and-how-they-work.html | TALKING QUICK SALES; GUARANTEES AND HOW THEY WORK | False | By Diane Henry | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/news-summary-sunday-march-13-1983.html | News Summary; SUNDAY, MARCH 13, 1983 | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/l-b-and-b-029207.html | B. and B. | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/killer-of-five-gets-life-terms.html | Killer of Five Gets Life Terms | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/washington-reagan-and-the-court.html | WASHINGTON; REAGAN AND THE COURT | False | By James Reston | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/black-leaders-to-plan-national-84-platform.html | BLACK LEADERS TO PLAN NATIONAL '84 PLATFORM | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/singerindustrialist-lifts-operas-hopes.html | SINGER-INDUSTRIALIST LIFTS OPERA'S HOPES | False | By Barbara Delatiner | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/antiques.html | ANTIQUES | False | By Rita Reif | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/it-s-a-springtime-of-discovery-as-the-dodgers-make-changes.html | IT'S A SPRINGTIME OF DISCOVERY AS THE DODGERS MAKE CHANGES | False | By Murray Chass | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/dance-uris-bahr-group-at-riverside-church.html | DANCE: URIS BAHR GROUP AT RIVERSIDE CHURCH | False | By Jennifer Dunning | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/photography-view-is-mapplethorpe-only-out-to-shock.html | PHOTOGRAPHY VIEW; IS MAPPLETHORPE ONLY OUT TO SHOCK? | False | By Andy Grundberg | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/alexandra-blye-pagon-wed-to-john-s-french.html | Alexandra Blye Pagon Wed to John S. French | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/l-when-nation-building-and-tribalism-clash-027031.html | WHEN NATION BUILDING AND TRIBALISM CLASH | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/when-my-mother-became-my-child.html | WHEN MY MOTHER BECAME MY CHILD | True | By Ruth Shaw Ernst | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/snapshots-of-the-strike.html | SNAPSHOTS OF THE STRIKE | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/sports-people-schmidt-s-knee-healing.html | SPORTS PEOPLE; Schmidt's Knee Healing | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/antiques-drumthwacket-rejects-to-be-sold.html | ANTIQUES; DRUMTHWACKET 'REJECTS TO BE SOLD | False | By Carolyn Darrow | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/c-correction-030246.html | CORRECTION | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/realestate/l-a-matter-of-style-026724.html | A Matter of Style | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/gunboat-diplomacy-updated-for-the-80s.html | GUNBOAT DIPLOMACY UPDATED FOR THE 80'S | False | By Michael Wright | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/music-debuts-in-review-a-belgian-orchestra-and-five-soloists-are-recitalists.html | MUSIC: DEBUTS IN REVIEW; A BELGIAN ORCHESTRA AND FIVE SOLOISTS ARE RECITALISTS | False | By Tim Page | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/jeanne-leach-will-marry.html | Jeanne Leach Will Marry | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/shopper-s-world-fair-isle-sweaters-their-knitters-wear.html | SHOPPER'S WORLD; FAIR ISLE: SWEATERS THEIR KNITTERS WEAR | False | | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/suit-challenges-illinois-death-row-conditions.html | SUIT CHALLENGES ILLINOIS DEATH ROW CONDITIONS | False | Special to the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-world-in-summary-socialists-slip-in-local-voting.html | THE WORLD IN SUMMARY; Socialists Slip In Local Voting | False | By Henry Giniger and Milt Freudenheim | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/points-of-departure-by-shirley-hazzard.html | POINTS OF DEPARTURE; BY SHIRLEY HAZZARD | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/2-former-landlords-convicted-of-scheme-to-burn-buildings.html | 2 Former Landlords Convicted Of Scheme to Burn Buildings | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/fire-it-can-happen-to-you.html | FIRE: IT CAN HAPPEN TO YOU | False | By Harry Carter | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/style/dh-johnson-is-wed-to-kathryn-halbower.html | D.H. Johnson Is Wed To Kathryn Halbower | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/the-poet-who-came-to-dinner.html | THE POET WHO CAME TO DINNER | False | By D.j.r. Bruckner | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/food-a-fancy-both-bitter-and-sweet.html | FOOD; A FANCY BOTH BITTER AND SWEET | False | By Craig Claiborne With Pierre Franey | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/magazine/beauty-when-hair-turns-thin.html | BEAUTY; WHEN HAIR TURNS THIN | False | By Deborah Blumenthal | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/two-studies-hint-painkillers-block-weight-loss-in-illness.html | Two Studies Hint Painkillers Block Weight Loss in Illness | False | AP | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/the-world-in-summary-the-nonaligned-spread-the-blame.html | THE WORLD IN SUMMARY; The Nonaligned Spread the Blame | False | By Henry Giniger and Milt Freudenheim | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/baby-sitting-of-mentally-ill-is-termed-costly.html | 'BABY-SITTING' OF MENTALLY ILL IS TERMED COSTLY | False | By Ronald Smothers | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/opinion/to-fight-teen-age-pregnancy.html | TO FIGHT TEEN-AGE PREGNANCY | False | By Eunice Kennedy Shriver | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/opec-still-seeks-accord-on-a-price-cut.html | OPEC STILL SEEKS ACCORD ON A PRICE CUT | False | By Barnaby J. Feder, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/arts/nyu-names-director-of-institute-of-fine-arts.html | N.Y.U. Names Director Of Institute of Fine Arts | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/roundtable-a-meeting-of-biological-and-philosophical-minds.html | ROUNDTABLE; A MEETING OF BIOLOGICAL AND PHILOSOPHICAL MINDS | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/outdoors-angler-for-all-seasons.html | OUTDOORS; Angler for All Seasons | False | By Nelson Bryant | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/coal-and-salt-a-happy-mix-for-the-west.html | COAL AND SALT: A HAPPY MIX FOR THE WEST? | False | By Thomas J. Lueck | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/archives/careful-shopper.html | CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/sports/about-cars-a-look-of-luxury-for-newest-volvo.html | ABOUT CARS; A LOOK OF LUXURY FOR NEWEST VOLVO | False | Marshall Schuon | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/drunken-driving-case-divides-town.html | DRUNKEN DRIVING CASE DIVIDES TOWN | False | By David Margolick, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/world/namibian-ex-soldier-jailed.html | Namibian Ex-Soldier Jailed | False | | 1983-03-15 | TX 1-076665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/movies/hollywood-thinks-small-big-way-hollywood-film-industry-has-always-concentrated.html | HOLLYWOOD THINKS SMALL IN A BIG WAY; HOLLYWOOD The film industry has always concentrated on movies that will attract the widest possible audience. But for the first time, many of the studios are thinking small. As a result, European and independent American filmmakers now have a better opportunity than ever before of having their movies viewed by an audience in this country. | False | By Aljean Harmetz | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/not-always-harmonious.html | NOT ALWAYS HARMONIOUS | False | By Hubert Saal | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/us/us-offers-israel-plan-on-war-data.html | U.S. OFFERS ISRAEL PLAN ON WAR DATA | False | By Richard Halloran, Special To the New York Times | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/travel/bistros.html | BISTROS | False | By R.w. Apple Jr. | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/nyregion/state-to-offer-plan-on-ocean-dumping.html | STATE TO OFFER PLAN ON OCEAN DUMPING | False | By Leo Carney | 1983-03-15 | TX 1-076665 |
| 1983-03-13 | 1983-03-13 | https://www.nytimes.com/1983/03/13/weekinreview/headliners-freedom-rider-s-victory.html | HEADLINERS; Freedom Rider's Victory | False | | 1983-03-15 | TX 1-076665 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/concrete-prices-for-jobs-in-city-studied-by-state.html | CONCRETE PRICES FOR JOBS IN CITY STUDIED BY STATE | False | By Selwyn Raab | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/intermountain-power-plans-large-bond-issue.html | INTERMOUNTAIN POWER PLANS LARGE BOND ISSUE | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/pupils-who-are-left-back-get-chance-at-high-school.html | PUPILS WHO ARE LEFT BACK GET CHANCE AT HIGH SCHOOL | False | By Joyce Purnick | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/employees-to-buy-huge-steel-works-in-66-million-pact.html | EMPLOYEES TO BUY HUGE STEEL WORKS IN $66 MILLION PACT | False | By William Serrin | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/obituaries/dr-roland-i-grausman.html | DR. ROLAND I. GRAUSMAN | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/business-people-general-mills-post-is-seen-for-retailer.html | BUSINESS PEOPLE; GENERAL MILLS POST IS SEEN FOR RETAILER | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/voznesensky-plans-monument-to-words-in-paris.html | VOZNESENSKY PLANS MONUMENT TO WORDS IN PARIS | False | By E.j. Dionne Jr. | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/now-tax-oil-imports.html | NOW, TAX OIL IMPORTS | False | By Myer Rashish | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/obituaries/marjorie-guthrie-singer-s-widow-65.html | MARJORIE GUTHRIE, SINGER'S WIDOW, 65 | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/st-john-s-is-seeded-no-1-in-east-field.html | ST. JOHN'S IS SEEDED NO. 1 IN EAST FIELD | False | By Gordon S. White Jr. | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/obituaries/norman-daniel-frank.html | NORMAN DANIEL FRANK | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/sports-world-specials-pale-is-better.html | SPORTS WORLD SPECIALS; Pale Is Better | False | By Thomas Rogers | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-03-16 | TX 1-074151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/cardinal-in-chile-censures-regime.html | CARDINAL IN CHILE CENSURES REGIME | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/no-headline-031632.html | No Headline | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/briefing-030538.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/music-zimmermann-work.html | MUSIC: ZIMMERMANN WORK | False | By Tim Page | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/a-weekends-toll-in-new-york-city-11-murders.html | A WEEKEND'S TOLL IN NEW YORK CITY: 11 MURDERS | False | By Edward A. Gargan | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-parker-pen-job-widens-for-ogilvy.html | Advertising; Parker Pen Job Widens For Ogilvy | False | By Philip H. Dougherty | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/chinatown-gang-leader-is-slain.html | CHINATOWN GANG LEADER IS SLAIN | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/stars-deal-generals-second-defeat-25-0.html | STARS DEAL GENERALS SECOND DEFEAT, 25-0 | False | By William N. Wallace, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/nkomo-says-he-wants-safety-pledge.html | NKOMO SAYS HE WANTS SAFETY PLEDGE | False | By Jon Nordheimer, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/south-africa-rightists-unite-in-key-vote.html | SOUTH AFRICA RIGHTISTS UNITE IN KEY VOTE | False | Special to the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/the-un-today-march-14-1983-general-assembly.html | The U.N. Today; March 14, 1983; GENERAL ASSEMBLY | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/talks-held-to-avert-transit-strike-in-philadelphia.html | TALKS HELD TO AVERT TRANSIT STRIKE IN PHILADELPHIA | False | By William Robbins, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/sports-world-specials-high-flying-sparrow.html | SPORTS WORLD SPECIALS; High-Flying Sparrow | False | By Thomas Rogers | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/new-york-day-by-day-031221.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/wide-power-given-on-classified-data.html | WIDE POWER GIVEN ON CLASSIFIED DATA | False | By Robert Pear, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/news-summary-monday-march-14-1983.html | NEWS SUMMARY; MONDAY, MARCH 14, 1983 | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/style/randi-feinberg-weds-dr-paul-neustein-surgeon.html | Randi Feinberg Weds Dr. Paul Neustein, Surgeon | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/jazz-modern-at-blue-note.html | JAZZ: MODERN AT BLUE NOTE | False | By John S. Wilson | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/no-headline-031490.html | No Headline | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/tv-madd-drama-fights-drunken-driving.html | TV: 'M.A.D.D.,' DRAMA FIGHTS DRUNKEN DRIVING | False | By John J. O'Connor | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/credit-markets-uncertainty-on-money-data.html | CREDIT MARKETS; UNCERTAINTY ON MONEY DATA | False | By Michael Quint | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/paper-goods-output.html | Paper Goods Output | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/2000-poles-attend-illegal-protest-rally-at-gdansk-shipyard.html | 2,000 POLES ATTEND ILLEGAL PROTEST RALLY AT GDANSK SHIPYARD | False | By John Kifner | 1983-03-16 | TX 1-074151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/europe-fights-for-electronics-share.html | EUROPE FIGHTS FOR ELECTRONICS SHARE | False | By John Tagliabue, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/yanks-calm-amid-confusion.html | YANKS CALM AMID CONFUSION | False | By Murray Chass, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/l-at-t-s-prodder-027209.html | A.T.& T.'S PRODDER | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/foreign-affairs-that-double-standard.html | FOREIGN AFFAIRS; THAT DOUBLE STANDARD | False | By Flora Lewis | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/washington-watch-us-dunning-is-not-nasty.html | Washington Watch; U.S. Dunning Is 'Not Nasty' | False | By Ernest Holsendolph | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/greenwich-village-neighbors-mourning-a-slain-shopkeeper.html | GREENWICH VILLAGE NEIGHBORS MOURNING A SLAIN SHOPKEEPER | False | By Philip Shenon | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/style/relationships-strikes-sharing-anxiety.html | RELATIONSHIPS; STRIKES: SHARING ANXIETY | False | By Georgia Dullea | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/israel-considering-curbs-on-settlers.html | ISRAEL CONSIDERING CURBS ON SETTLERS | False | By David K. Shipler, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/a-soviet-push-on-oil-exports.html | A SOVIET PUSH ON OIL EXPORTS | False | By John F. Burns, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/car-content-bill-stalled-in-congress.html | CAR-CONTENT BILL STALLED IN CONGRESS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-benton-bowles-adds-to-beverage-account.html | ADVERTISING; Benton & Bowles Adds To Beverage Account | False | By Philip H. Dougherty | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/kohl-s-party-wins-a-state-election.html | KOHL'S PARTY WINS A STATE ELECTION | False | By James M. Markham, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/jartran-is-confident-but-it-faces-hurdles.html | JARTRAN IS CONFIDENT, BUT IT FACES HURDLES | False | Special to the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/weinberger-says-soviet-seeks-retreat-to-fortress-america.html | WEINBERGER SAYS SOVIET SEEKS RETREAT TO 'FORTRESS AMERICA' | False | By Richard Halloran, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/poison-found-in-game.html | Poison Found in Game | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/treasury-back-after-a-hiatus.html | Treasury Back After a Hiatus | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/outdoors-the-cold-water-fish-with-a-delicate-bite.html | OUTDOORS: THE COLD-WATER FISH WITH A DELICATE BITE | False | By Nelson Bryant | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/tv-cable-ventures-inside-congress.html | TV: CABLE VENTURES INSIDE CONGRESS | False | By John Corry | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/bulgarians-will-build-a-port-for-nicaraguans.html | Bulgarians Will Build A Port for Nicaraguans | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/music-camerata-woodwinds.html | MUSIC: CAMERATA WOODWINDS | False | By Tim Page | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/rangers-get-a-lift-in-morale-from-victory-over-the-flames.html | RANGERS GET A LIFT IN MORALE FROM VICTORY OVER THE FLAMES | False | By Lawrie Mifflin | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/ballet-dayton-troupe-in-the-bronx.html | BALLET: DAYTON TROUPE IN THE BRONX | False | By Anna Kisselgoff | 1983-03-16 | TX 1-074151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/obituaries/alex-faulkner.html | ALEX FAULKNER | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/obituaries/charles-g-beavers-jr.html | CHARLES G. BEAVERS JR. | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/business-people-mill-revamping-pleases-reynolds-metals-officer.html | BUSINESS PEOPLE; Mill Revamping Pleases Reynolds Metals Officer | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/four-teen-agers-killed-in-bronx-as-car-crashes.html | FOUR TEEN-AGERS KILLED IN BRONX AS CAR CRASHES | False | By David Bird | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/required-reading.html | REQUIRED READING | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/books/books-of-the-times-030384.html | Books Of The Times | False | By Michiko Kakutani | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/psa-setback-delays-growth.html | PSA SETBACK DELAYS GROWTH | False | By Agis Salpukas | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/knicks-defeat-celtics-122-110.html | KNICKS DEFEAT CELTICS, 122-110 | False | By Sam Goldaper, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/robertson-wins-beardsley-hurt.html | Robertson Wins; Beardsley Hurt | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/church-in-el-salvador-backs-early-elections.html | Church in El Salvador Backs Early Elections | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/2-speed-skaters-add-gold-medals.html | 2 Speed Skaters Add Gold Medals | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/nc-state-beats-virginia-for-title.html | N.C. STATE BEATS VIRGINIA FOR TITLE | False | By Frank Litsky, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/shareholder-resolution-rule.html | SHAREHOLDER RESOLUTION RULE | False | By Tamar Lewin | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/new-york-day-by-day-031903.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/excerpts-from-truman-s-1911-and-potsdam-letters-to-bess-wallace-truman.html | EXCERPTS FROM TRUMAN'S 1911 AND POTSDAM LETTERS TO BESS WALLACE TRUMAN | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/style/grief-with-dignity-in-a-hospice-for-infants.html | GRIEF WITH DIGNITY IN A HOSPICE FOR INFANTS | False | By William E. Schmidt, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/l-amid-salvadoran-turmoil-a-blow-for-democracy-027208.html | AMID SALVADORAN TURMOIL, A BLOW FOR DEMOCRACY | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/quotation-of-the-day-031865.html | Quotation of the Day | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/nervous-nellies-at-the-gates.html | Nervous Nellies at the Gates | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/nit-selections-made.html | N.I.T. Selections Made | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/l-regimes-unfit-for-us-rescue-027237.html | REGIMES UNFIT FOR U.S. RESCUE | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/captivating-grace-is-third-to-halo-dotty.html | CAPTIVATING GRACE IS THIRD TO HALO DOTTY | False | By Steven Crist | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/six-seasons-from-gehrig.html | Six Seasons From Gehrig | False | Dave Anderson | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/briefs-030710.html | BRIEFS | False | | 1983-03-16 | TX 1-074151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/sterling-to-try-again-with-a-nonaspirin-drug.html | STERLING TO TRY AGAIN WITH A NONASPIRIN DRUG | False | By Pamela G. Hollie | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/shultz-and-shamir-confer-on-ending-lebanon-deadlock.html | SHULTZ AND SHAMIR CONFER ON ENDING LEBANON DEADLOCK | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/market-place-how-analysts-view-the-dow.html | Market Place; How Analysts View the Dow | False | By Vartanig G. Vartan | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/1300-letters-of-truman-s-made-public.html | 1,300 LETTERS OF TRUMAN'S MADE PUBLIC | False | By Edwin McDowell | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-030953.html | ADVERTISING | False | By Philip H. Dougherty | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/index-index-international.html | INDEX; Index; International | False |  | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/around-the-nation-disturbance-breaks-out-in-black-area-of-miami.html | AROUND THE NATION; Disturbance Breaks Out In Black Area of Miami | False | Special to the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/venezuela-quota-called-opec-snag.html | VENEZUELA QUOTA CALLED OPEC SNAG | False | By Barnaby J. Feder, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/congress-s-intent-held-as-violated.html | CONGRESS'S INTENT HELD AS VIOLATED | False | By Steven V. Roberts, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/democrats-split-on-support-for-rep-washington-in-chicago.html | DEMOCRATS SPLIT ON SUPPORT FOR REP. WASHINGTON IN CHICAGO | False | By Nathaniel Sheppard Jr. | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/executive-changes-031531.html | EXECUTIVE CHANGES | False |  | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/style/susan-hauser-married-to-dr-murray-rosenzweig.html | Susan Hauser Married to Dr. Murray Rosenzweig | False |  | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/commerce-chance-and-the-court.html | Commerce, Chance and the Court | False |  | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/c-correction-031871.html | CORRECTION | False |  | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/one-last-chance-for-sampson.html | ONE LAST CHANCE FOR SAMPSON | False | By Malcolm Moran | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-air-i-a-new-carrier-switching-to-tbwa.html | ADVERTISING; Air I, a New Carrier, Switching to TBWA | False | By Philip H. Dougherty | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/ba-degree-worth-329000-in-earnings.html | B.A. DEGREE WORTH $329,000 IN EARNINGS | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/theater/woman-of-year-closes.html | 'Woman of Year' Closes | False |  | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/metro-north-rail-talks-break-off-both-sides-warn-of-a-long-strike.html | METRO-NORTH RAIL TALKS BREAK OFF; BOTH SIDES WARN OF A LONG STRIKE | False | By Ari L. Goldman | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/c-a-correction-027220.html | A Correction | False |  | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/style/secretaries-poll-on-computers.html | SECRETARIES' POLL ON COMPUTERS | False | By Anne-Marie Schiro | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/cuomo-holds-a-tight-rein-on-decisions.html | CUOMO HOLDS A TIGHT REIN ON DECISIONS | False | By Michael Oreskes, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/new-york-day-by-day-031905.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/l-flocking-to-columbia-027218.html | FLOCKING TO COLUMBIA | False |  | 1983-03-16 | TX 1-074151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/petty-triumphs-ending-drought.html | Petty Triumphs, Ending Drought | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/theater/stage-domestic-issues-by-corinne-jacker.html | STAGE: 'DOMESTIC ISSUES' BY CORINNE JACKER | False | By Frank Rich | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/nicolette-in-playoff-gets-first-victory.html | NICOLETTE, IN PLAYOFF, GETS FIRST VICTORY | False | By John Radosta, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/argentine-amnesty.html | ARGENTINE 'AMNESTY' | False | By Cesar A. Chelala | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/trying-to-make-coeducation-work-better.html | TRYING TO MAKE COEDUCATION WORK BETTER | False | By Suzanne Daley, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/topics-recorded-deeds-silence-indeed.html | TOPICS; Recorded Deeds; SILENCE INDEED | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/martina-navratilova-is-winner.html | MARTINA NAVRATILOVA IS WINNER | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/topics-recorded-deeds-capital-notion.html | TOPICS; Recorded Deeds; CAPITAL NOTION | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-campaign-commences-for-searle-sweetener.html | ADVERTISING; Campaign Commences For Searle Sweetener | False | By Philip H. Dougherty | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/nets-top-trail-blazers-109-104.html | NETS TOP TRAIL BLAZERS, 109-104 | False | By Roy S. Johnson, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/scandals-of-italy-entangle-its-flagship-newspaper.html | SCANDALS OF ITALY ENTANGLE ITS FLAGSHIP NEWSPAPER | False | By Henry Kamm | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/around-the-world-2-egyptians-removed-in-a-cabinet-shuffle.html | AROUND THE WORLD; 2 Egyptians Removed In a Cabinet Shuffle | False | Special to the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/montagu-sec-accord.html | Montagu-S.E.C. Accord | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/l-five-year-olds-need-a-full-day-in-school-027219.html | FIVE-YEAR-OLDS NEED A FULL DAY IN SCHOOL | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/dividend-meetings-030470.html | Dividend Meetings | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/obituaries/nicholas-civella-said-to-lead-kansas-city-s-crime-family.html | NICHOLAS CIVELLA, SAID TO LEAD KANSAS CITY'S CRIME 'FAMILY' | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/making-haste-to-make-few-jobs.html | Making Haste to Make Few Jobs | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/new-york-day-by-day-031900.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/historian-defied-nazis-to-document-the-holocaust.html | HISTORIAN DEFIED NAZIS TO DOCUMENT THE HOLOCAUST | False | By David Margolick | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/business-people-retired-lumber-official-joins-financing-group.html | BUSINESS PEOPLE; Retired Lumber Official Joins Financing Group | False | | 1983-03-16 | TX 1-074151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/writer-of-book-on-drugs-on-trial-for-smuggling.html | WRITER OF BOOK ON DRUGS ON TRIAL FOR SMUGGLING | False | By Dudley Clendinen, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/around-the-nation-workers-told-to-reject-airline-s-final-offer.html | AROUND THE NATION; Workers Told to Reject Airline's 'Final' Offer | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/whitehouse-a-switchboard-that-is-justly-fabled.html | WHITEHOUSE; A SWITCHBOARD THAT IS JUSTLY FABLED | False | Special to the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/miss-mckinney-leading.html | Miss McKinney Leading | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/arts/music-scriabin-s-fire.html | MUSIC: SCRIABIN'S 'FIRE' | False | By Edward Rothstein | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/chandler-retains-bantamweight-title.html | CHANDLER RETAINS BANTAMWEIGHT TITLE | False | Special to the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/what-marx-hid.html | WHAT MARX HID | False | By Ralph Buultjens | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/advertising-magazines-increase-total-ad-pages-again.html | ADVERTISING; Magazines Increase Total Ad Pages Again | False | By Philip H. Dougherty | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/nyregion/bridge-grand-national-title-won-by-2-from-new-york-area.html | Bridge: Grand National Title Won By 2 From New York Area | False | By Alan Truscott, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/82-gifts-to-charity-a-record-but-rate-of-increase-slowed.html | '82 GIFTS TO CHARITY A RECORD, BUT RATE OF INCREASE SLOWED | False | By Kathleen Teltsch, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/obituaries/lewis-denison.html | LEWIS DENISON | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/commodities-new-twist-for-options.html | Commodities; New Twist for Options | False | By H.j. Maidenberg | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/spinks-braxton-a-contest.html | SPINKS-BRAXTON: A CONTEST | False | By Michael Katz | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/a-vintage-year-for-looie.html | A VINTAGE YEAR FOR LOOIE? | False | GEORGE VECSEY | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/movies/attenborough-tops-directors-poll.html | ATTENBOROUGH TOPS DIRECTORS' POLL | False | By C. Gerald Fraser | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/lynch-challenges-young-met-pitchers.html | LYNCH CHALLENGES YOUNG MET PITCHERS | False | By Gerald Eskenazi, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/42-arrested-near-rotterdam.html | 42 Arrested Near Rotterdam | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/l-mayor-koch-s-even-hand-on-judgeships-027221.html | MAYOR KOCH'S EVEN HAND ON JUDGESHIPS | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/us/us-attorney-said-to-act-on-his-own-in-not-pressing-burford-case.html | U.S. ATTORNEY SAID TO ACT ON HIS OWN IN NOT PRESSING BURFORD CASE | False | By Leslie Maitland, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/sports-world-specials-friendly-slopes.html | SPORTS WORLD SPECIALS; Friendly Slopes | False | By Thomas Rogers | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/around-the-world-six-are-reported-slain-in-fighting-in-assam.html | AROUND THE WORLD; Six Are Reported Slain In Fighting in Assam | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/brazilian-takes-grand-prix-race.html | Brazilian Takes Grand Prix Race | False | AP | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/springfield-gardens-takes-city-crown.html | Springfield Gardens Takes City Crown | False | By William C. Rhoden | 1983-03-16 | TX 1-074151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/world/french-leftists-lose-more-cities-but-avert-rout.html | FRENCH LEFTISTS LOSE MORE CITIES BUT AVERT ROUT | False | By John Vinocur, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/critics-cite-banks-aid-in-elections.html | CRITICS CITE BANKS' AID IN ELECTIONS | False | By Kenneth B. Noble, Special To the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/bucks-117-cavaliers-82.html | Bucks 117, Cavaliers 82 | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/theater/10-to-be-added-may-9-to-theater-hall-of-fame.html | 10 to Be Added May 9 To Theater Hall of Fame | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/opinion/essay-bullies-in-the-pulpit.html | ESSAY; BULLIES IN THE PULPIT | False | By William Safire | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/mark-s-pressure-on-franc.html | Mark's Pressure On Franc | False | Special to the New York Times | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-14 | 1983-03-14 | https://www.nytimes.com/1983/03/14/business/business-digest-monday-march-14-1983-companies.html | BUSINESS DIGEST; MONDAY, MARCH 14, 1983; Companies | False | | 1983-03-16 | TX 1-074151 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/superior-industries-international-inc-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/scouting-women-first.html | SCOUTING; Women First | False | By Sam Goldaper and Michael Katz | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/around-the-nation-squeal-rule-injunction-put-in-permanent-form.html | AROUND THE NATION; 'Squeal Rule' Injunction Put in Permanent Form | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/plays-gannon-s-lucky-day.html | PLAYS; Gannon's Lucky Day | False | James Tuite | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/finance-new-issues-intermountain-terms-are-listed-by-salomon.html | FINANCE/NEW ISSUES; Intermountain Terms Are Listed by Salomon | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/egyptian-sworn-in-for-cabinet-post.html | EGYPTIAN SWORN IN FOR CABINET POST | False | By William E. Farrell, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/music-the-cincinnati-symphony.html | MUSIC: THE CINCINNATI SYMPHONY | False | By Donal Henahan | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/books/books-of-the-times-032380.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-03-16 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/national-public-radio-releases-35-employees.html | National Public Radio Releases 35 Employees | False | Special to the New York Times | 1983-03-16 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/obituaries/joseph-b-robison-70-civil-liberties-lawyer.html | Joseph B. Robison, 70; Civil Liberties Lawyer | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/mets-tryout-pleases-japanese-catcher.html | MET'S TRYOUT PLEASES JAPANESE CATCHER | False | By Gerald Eskenazi, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/no-headline-032718.html | No Headline | False | By Isadore Barmash | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/federal-express-corp-reports-earnings-for-qtr-to-feb-28.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/market-place-insurance-broker-stocks.html | Market Place; Insurance Broker Stocks | False | By Vartanig G. Vartan | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/pentagon-calls-soviet-arms-a-threat-to-central-america.html | PENTAGON CALLS SOVIET ARMS A THREAT TO CENTRAL AMERICA | False | By Bernard Weinraub, Special To the New York Times | 1983-03-21 | TX 1-080893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/met-museum-seeks-endowed-chairs.html | MET MUSEUM SEEKS ENDOWED CHAIRS | False | By Grace Glueck | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/l-what-competition-in-the-natural-gas-industry-032458.html | WHAT COMPETITION IN THE NATURAL GAS INDUSTRY? | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/american-to-base-fares-on-mileage.html | AMERICAN TO BASE FARES ON MILEAGE | False | By Agis Salpukas | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/sports-people-obstacles-for-stepien.html | SPORTS PEOPLE; Obstacles for Stepien | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/edo-corp-reports-earnings-for-qtr-to-dec-31.html | EDO CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/british-concern-to-buy-us-securities-broker.html | BRITISH CONCERN TO BUY U.S. SECURITIES BROKER | False | By Michael Quint | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/quotation-of-the-day-034322.html | Quotation of the Day | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/unitog-co-reports-earnings-for-qtr-to-jan-31.html | UNITOG CO reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/tierco-group-inc-reports-earnings-for-qtr-to-dec-31.html | TIERCO GROUP INC reports earnings for QTr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/pizza-inn-co-reports-earnings-for-qtr-to-dec-31.html | PIZZA INN (CO) reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/spanish-chief-s-100-days-peace-the-key.html | SPANISH CHIEF'S 100 DAYS: PEACE THE KEY | False | By John Darnton, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/briefs-032745.html | BRIEFS | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/chess-kasparov-wins-5th-game-and-leads-belyavsky-4-3.html | Chess: Kasparov Wins 5th Game And Leads Belyavsky, 4-3 | False | By Robert Byrne | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/l-how-not-to-atone-for-japanese-americans-internment-032456.html | HOW NOT TO 'ATONE' FOR JAPANESE-AMERICANS' INTERNMENT | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/stocks-off-3.29-drop-is-broad.html | Stocks Off 3.29; Drop Is Broad | False | By Alexander R. Hammer | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/obituaries/william-s-gray-jr.html | WILLIAM S. GRAY Jr. | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/independence-holding-co-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENCE HOLDING CO reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/a-freeze-benefits-us-both.html | A FREEZE BENEFITS US BOTH | False | By Alan Neidle | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/city-orders-halt-on-work-at-5-east-side-sliver-sites.html | CITY ORDERS HALT ON WORK AT 5 EAST SIDE 'SLIVER' SITES | False | By Maurice Carroll | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/science/personal-computers-for-memory-the-cassette-is-a-poor-choice.html | PERSONAL COMPUTERS; FOR MEMORY, THE CASSETTE IS A POOR CHOICE | False | By Erik Sandberg-Diment | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/london-recalls-marx-on-centenary-of-death.html | LONDON RECALLS MARX ON CENTENARY OF DEATH | False | R.W. APPLE Jr. Special to the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/new-gdansk-street-rally-broken-up.html | NEW GDANSK STREET RALLY BROKEN UP | False | By John Kifner, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/loan-concern-shuts-4-units.html | Loan Concern Shuts 4 Units | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/pacific-gamble-robinson-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAMBLE ROBINSON CO reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/for-publishing-the-city-remains-the-mecca.html | FOR PUBLISHING, THE CITY, REMAINS 'THE MECCA' | False | By Edwin McDowell | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/opec-states-agree-to-cut-oil-prices-for-the-first-time.html | OPEC STATES AGREE TO CUT OIL PRICES FOR THE FIRST TIME | False | By Barnaby J. Feder, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/science/science-watch-night-birds-in-the-spotlight.html | SCIENCE WATCH; NIGHT BIRDS IN THE SPOTLIGHT | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/obituaries/joseph-a-erickson-87-dies-led-a-federal-reserve-bank.html | Joseph A. Erickson, 87, Dies; Led a Federal Reserve Bank | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/executive-changes-033923.html | EXECUTIVE CHANGES | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/obituaries/maurice-ronet-55-played-in-70-films-in-career-in-france.html | MAURICE RONET, 55; PLAYED IN 70 FILMS IN CAREER IN FRANCE | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/new-york-day-by-day-033585.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/congress-house-democrats-spy-a-budget-opportunity.html | CONGRESS; HOUSE DEMOCRATS SPY A BUDGET OPPORTUNITY | False | By Steven V. Roberts, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/workers-role-stressed-at-reopened-gm-plant.html | WORKERS' ROLE STRESSED AT REOPENED G.M. PLANT | False | By Dudley Clendinen, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/offshore-banking-perils-cited-in-a-senate-study.html | OFFSHORE BANKING PERILS CITED IN A SENATE STUDY | False | By Jeff Gerth, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/carriers-to-merge.html | Carriers to Merge | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/an-ill-wind-for-weather-satellites.html | An Ill Wind for Weather Satellites | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/advertising-atari-home-computers-to-wells-rich-greene.html | ADVERTISING; Atari Home Computers To Wells, Rich, Greene | False | By Philip H. Dougherty | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/on-the-block-just-a-taste-of-influence.html | ON THE BLOCK, JUST A TASTE OF INFLUENCE | False | By Adam Clymer, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/c-correction-034327.html | CORRECTION | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/charlotte-curtis-champagne-and-pasta.html | Charlotte Curtis; Champagne and Pasta | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/black-union-flexes-muscles-in-south-africa-mines.html | BLACK UNION FLEXES MUSCLES IN SOUTH AFRICA MINES | False | By Joseph Lelyveld, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/pabst-brewing-co-reports-earnings-for-qtr-to-dec-31.html | PABST BREWING CO reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/2-buyers-halt-plans-for-merger.html | 2 BUYERS HALT PLANS FOR MERGER | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/briefing-032627.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/micros-systems-inc-reports-earnings-for-qtr-to-dec-25.html | MICROS SYSTEMS INC reports earnings for Qtr to Dec 25 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/a-freeze-rewards-moscow.html | A FREEZE REWARDS MOSCOW | False | By Jed Snyder | 1983-03-21 | TX 1-080893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/theater/music-aznavour-at-lunt-fontanne.html | MUSIC: AZNAVOUR AT LUNT-FONTANNE | False | By Mel Gussow | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/sfm-corp-reports-earnings-for-qtr-to-dec-31.html | SFM CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/coast-bank-closed.html | Coast Bank Closed | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/stuntman-scales-tower.html | Stuntman Scales Tower | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/oil-experts-see-2d-price-cut-as-possible-within-6-months.html | OIL EXPERTS SEE 2d PRICE CUT AS POSSIBLE WITHIN 6 MONTHS | False | By Thomas J. Lueck | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/in-the-nation-2-dangerous-doctrines.html | IN THE NATION; 2 DANGEROUS DOCTRINES | False | By Tom Wicker | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/a-factory-parking-lot-is-a-buy-us-bastion.html | A FACTORY PARKING LOT IS A 'BUY U.S.' BASTION | False | By William E. Geist, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/obituaries/murray-m-howell.html | MURRAY M. HOWELL | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/sports-people-all-americans-named.html | SPORTS PEOPLE; All-Americans Named | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/flames-with-edwards-trounce-devils.html | FLAMES, WITH EDWARDS, TROUNCE DEVILS | False | By Alex Yannis, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/lifetime-communities-inc-reports-earnings-for-qtr-to-jan-31.html | LIFETIME COMMUNITIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/revisions-at-the-pentagon-news-analysis.html | REVISIONS AT THE PENTAGON; News Analysis | False | By Charles Mohr, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/dayton-malleable-inc-reports-earnings-for-qtr-to-feb-27.html | DAYTON MALLEABLE INC reports earnings for Qtr to Feb 27 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/theater/stage-bunraku-puppets-appear-at-japan-house.html | STAGE: BUNRAKU PUPPETS APPEAR AT JAPAN HOUSE | False | By Mel Gussow | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/little-decrease-is-found-in-school-dropout-rate.html | LITTLE DECREASE IS FOUND IN SCHOOL DROPOUT RATE | False | By Joyce Purnick | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/federals-fall-to-express.html | Federals Fall To Express | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/playboy-s-hopes-in-cable-tv.html | PLAYBOY'S HOPES IN CABLE TV | False | By Sandra Salmans | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/o-neill-proposes-to-end-toolbooths-on-turnpike.html | O'NEILL PROPOSES TO END TOOLBOOTHS ON TURNPIKE | False | By Richard L. Madden, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/credit-markets-bill-rates-advance-slightly-six-month-issue-8.264.html | CREDIT MARKETS; Bill Rates Advance Slightly; Six-Month Issue 8.264% | False | By H.j. Maidenberg | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/wd-40-co-reports-earnings-for-qtr-to-feb-28.html | WD-40 CO reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/12-commuter-rail-unions-strike-in-philadelphia.html | 12 COMMUTER RAIL UNIONS STRIKE IN PHILADELPHIA | False | By William Robbins, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/us-plans-inquiry-on-barbie.html | U.S. PLANS INQUIRY ON BARBIE | False | By Ralph Blumenthal, Special To the New York Times | 1983-03-21 | TX 1-080893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/business-people-rosen-s-newsletter-is-changing-owners.html | BUSINESS PEOPLE; ROSEN'S NEWSLETTER IS CHANGING OWNERS | False | By Daniel F. Cuff | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/stake-in-superior-reported.html | STAKE IN SUPERIOR REPORTED | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/science/l-patients-rights-034221.html | Patients' Rights | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/obituaries/louis-nine-60-assemblyman-representing-the-bronx-dies.html | LOUIS NINE, 60, ASSEMBLYMAN REPRESENTING THE BRONX, DIES | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/around-the-nation-eastern-airlines-starts-drive-for-vote-by-union.html | AROUND THE NATION; Eastern Airlines Starts Drive for Vote by Union | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/bank-of-china-loans.html | Bank of China Loans | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/black-oriented-radio-a-key-in-chicago-s-election.html | BLACK ORIENTED RADIO A KEY IN CHICAGO'S ELECTION | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/federal-troops-told-not-to-march-in-new-york-s-st-patrick-s-day.html | FEDERAL TROOPS TOLD NOT TO MARCH IN NEW YORK'S ST. PATRICK'S DAY | False | By Martin Gottlieb | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/passport-travel-inc-reports-earnings-for-yr-to-nov-30.html | PASSPORT TRAVEL INC reports earnings for Yr to Nov 30 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/jazz-a-sextet-at-sweet-bazil.html | JAZZ: A SEXTET AT SWEET BAZIL | False | By Jon Pareles | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/2-in-radical-group-jailed-in-shooting.html | 2 IN RADICAL GROUP JAILED IN SHOOTING | False | Special to the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/no-hitter-for-guidry-murray.html | NO-HITTER FOR GUIDRY, MURRAY | False | By Murray Chass, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/finance-new-issues-debt-agreement-for-united-brands.html | FINANCE NEW ISSUES; DEBT AGREEMENT FOR UNITED BRANDS | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/ftc-to-lose-antitrust-chief.html | F.T.C. to Lose Antitrust Chief | False | Special to the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/new-york-day-by-day-034405.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/business-people-team-america-backed-by-newcomer-to-soccer.html | BUSINESS PEOPLE; TEAM AMERICA BACKED BY NEWCOMER TO SOCCER | False | By Daniel F. Cuff | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/miami-s-illegal-street-discos-are-a-rare-outlet-for-ghetto.html | MIAMI'S ILLEGAL STREET DISCOS ARE A RARE OUTLET FOR GHETTO | False | By Reginald Stuart, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/times-to-raise-prices.html | Times to Raise Prices | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/science/rock-appears-to-be-first-known-visitor-from-mars.html | ROCK APPEARS TO BE FIRST KNOWN VISITOR FROM MARS | False | By John Noble Wilford | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/g-w-declines-12.4-profit-reported-by-pabst.html | G.& W. Declines 12.4%; Profit Reported by Pabst | False | By Phillip H. Wiggins | 1983-03-21 | TX 1-080893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/l-overwhelming-choice-of-the-good-irish-032455.html | OVERWHELMING CHOICE OF THE 'GOOD IRISH' | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/science/science-watch-dating-earthquakes.html | SCIENCE WATCH; Dating Earthquakes | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/no-headline-034088.html | No Headline | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/sports-people-the-sore-arm-season.html | SPORTS PEOPLE; The Sore-Arm Season | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/tv-5-american-guns.html | TV: '5 AMERICAN GUNS' | False | By John Corry | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/news-summary-tuesday-march-15-1983.html | News Summary; TUESDAY, MARCH 15 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/sports-of-the-times-anybody-s-tournament.html | SPORTS OF THE TIMES; Anybody's Tournament | False | By Dave Anderson | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/business-digest-tuesday-march-15-1983-energy.html | BUSINESS DIGEST; TUESDAY, MARCH 15, 1983; Energy | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/obituaries/thelma-sharp-headed-civil-service-in-jersey.html | Thelma Sharp, Headed Civil Service in Jersey | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-feb-26.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to Feb 26 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/write-home-call-home.html | Write Home, Call Home | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/hart-offers-his-ideas-for-a-cheaper-better-military.html | HART OFFERS HIS IDEAS FOR A CHEAPER, BETTER MILITARY | False | Special to the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/orrox-corp-reports-earnings-for-qtr-to-dec-31.html | ORROX CORP reports earnings for QTr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/keller-industries-inc-reports-earnings-for-qtr-to-jan-31.html | KELLER INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/protective-corp-reports-earnings-for-yr-to-dec-31.html | PROTECTIVE CORP reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/gemco-national-inc-reports-earnings-for-qtr-to-dec-31.html | GEMCO NATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/aloysius-f-schaeffner.html | ALOYSIUS F. SCHAEFFNER | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/spex-industries-reports-earnings-for-qtr-to-dec-31.html | SPEX INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/l-a-judge-s-response-to-a-prosecutor-s-trifles-032453.html | A JUDGE'S RESPONSE TO A PROSECUTOR'S 'TRIFLES' | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/the-region-7-counties-asked-to-run-hospital.html | THE REGION; 7 Counties Asked To Run Hospital | False | Special to the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/uds-inc-reports-earnings-for-qtr-to-jan-29.html | UDS INC reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/tv-sports-ratings-illustrate-appeal-of-football.html | TV SPORTS; RATINGS ILLUSTRATE APPEAL OF FOOTBALL | False | By Neil Amdur | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/around-the-nation-woman-in-georgia-loses-custody-of-son-again.html | AROUND THE NATION; Woman in Georgia Loses Custody of Son Again | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-dec-31.html | TACOMA BOATBUILDING CO reports earnings for QTr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/belgium-sets-money-curbs.html | Belgium Sets Money Curbs | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/president-presses-israel-on-urgency-of-lebanon-pact.html | PRESIDENT PRESSES ISRAEL ON URGENCY OF LEBANON PACT | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/simco-stores-inc-reports-earnings-for-qtr-to-jan-29.html | SIMCO STORES INC reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/stanwood-corp-reports-earnings-for-qtr-to-jan-1.html | STANWOOD CORP reports earnings for Qtr to Jan 1 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/bern-s-city-hall-bombed.html | Bern's City Hall Bombed | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/science/education-brademas-assesses-his-goals-for-nyu.html | EDUCATION; BRADEMAS ASSESSES HIS GOALS FOR N.Y.U. | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/koestler-is-said-to-have-left-600000-for-psychic-studies.html | Koestler Is Said to Have Left $600,000 for Psychic Studies | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/new-york-day-by-day-034400.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/advertising-brazilian-outlook-expansion.html | Advertising; Brazilian Outlook: Expansion | False | By Philip H. Dougherty | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/core-industries-inc-reports-earnings-for-qtr-to-feb-28.html | CORE INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/rex-noreco-inc-reports-earnings-for-qtr-to-jan-31.html | REX-NORECO INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/payless-cashways-co-reports-earnings-for-qtr-to-feb-26.html | PAYLESS CASHWAYS (CO) reports earnings for Qtr to Feb 26 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/new-york-let-the-mob-contribute.html | NEW YORK; LET THE MOB CONTRIBUTE | False | By Sydney Schanberg | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/1300-rally-in-israel-to-press-for-soviet-emigration.html | 1,300 RALLY IN ISRAEL TO PRESS FOR SOVIET EMIGRATION | False | By David K. Shipler, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/fuji-to-buy-loan-units-of-heller.html | FUJI TO BUY LOAN UNITS OF HELLER | False | By Robert A. Bennett | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/senate-budget-committee-passes-13.5-billion-agriculture-measure.html | SENATE BUDGET COMMITTEE PASSES $13.5 BILLION AGRICULTURE MEASURE | False | By Edward Cowan, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/in-10-brazilian-states-political-power-shifts-today.html | IN 10 BRAZILIAN STATES, POLITICAL POWER SHIFTS TODAY | False | By Warren Hoge, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/puritan-fashions-corp-reports-earnings-for-qtr-to-jan-1.html | PURITAN FASHIONS CORP reports earnings for Qtr to Jan 1 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/mta-says-strike-may-save-money.html | M.T.A. SAYS STRIKE MAY SAVE MONEY | False | By Ari L. Goldman | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/bdm-international-inc-reports-earnings-for-qtr-to-jan-31.html | BDM INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/style/residue-of-chemicals-in-meat-leads-to-debate-on-hazards.html | RESIDUE OF CHEMICALS IN MEAT LEADS TO DEBATE ON HAZARDS | False | By Marian Burros | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/2-israeli-soldiers-hurt-by-stones-of-protesters.html | 2 Israeli Soldiers Hurt By Stones of Protesters | False | Special to the New York Times | 1983-03-21 | TX 1-080893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/scott-of-generals-hurts-passing-arm.html | SCOTT OF GENERALS HURTS PASSING ARM | False | By William N. Wallace, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/new-soviet-rituals-seek-to-replace-church-s.html | NEW SOVIET RITUALS SEEK TO REPLACE CHURCH'S | False | By Serge Schmemann, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/empire-crown-auto-inc-reports-earnings-for-qtr-to-dec-25.html | EMPIRE-CROWN AUTO INC reports earnings for Qtr to Dec 25 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/reagan-criticized-on-freeze-speech.html | REAGAN CRITICIZED ON FREEZE SPEECH | False | By Charles Austin | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/volkswagen-workers-ratify-pact-with-no-pay-increases.html | Volkswagen Workers Ratify Pact With No Pay Increases | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/scouting-idea-rejected.html | SCOUTING; Idea Rejected | False | By Sam Goldaper and Michael Katz | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/survival-technology-inc-reports-earnings-for-qtr-to-jan-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/super-food-services-inc-reports-earnings-for-qtr-to-feb-12.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Feb 12 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/style/the-best-italian-designs-brighten-fashion-scene.html | THE BEST ITALIAN DESIGNS BRIGHTEN FASHION SCENE | False | By Bernadine Morris, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/science/q-a-032138.html | Q&A | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/key-rates-032638.html | Key Rates | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/2-networks-alter-position-on-syndicated-rights.html | 2 NETWORKS ALTER POSITION ON SYNDICATED RIGHTS | False | By Sally Bedell, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/communications-system-corp-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS SYSTEM CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/theater/brooklyn-outlet-to-sell-half-price-play-tickets.html | Brooklyn Outlet to Sell Half-Price Play Tickets | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/the-city-chinatown-to-get-more-policemen.html | THE CITY; Chinatown to Get More Policemen | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/merrill-reshaping-asia-link.html | MERRILL RESHAPING ASIA LINK | False | By N.r. Kleinfield | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/the-city-woman-on-rikers-hangs-herself.html | THE CITY; Woman on Rikers Hangs Herself | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/united-national-corp-reports-earnings-for-qtr-to-jan-31.html | UNITED NATIONAL CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/players-russell-asserts-himself.html | PLAYERS; RUSSELL ASSERTS HIMSELF | False | By Malcolm Moran | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/telephone-data-systems-inc-reports-earnings-for-yr-to-dec-31.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/electing-boards-for-city-schools-has-political-air.html | ELECTING BOARDS FOR CITY SCHOOLS HAS POLITICAL AIR | False | By Frank Lynn | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/sports-people-winning-is-expensive.html | SPORTS PEOPLE; Winning Is Expensive | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/new-york-day-by-day-034402.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-080893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/required-reading-of-taxes-and-mail.html | Required Reading Of Taxes and Mail | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/gulf-western-industries-reports-earnings-for-qtr-to-jan-31.html | GULF & WESTERN INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/pakistan-landslide-kills-84.html | Pakistan Landslide Kills 84 | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/reagan-names-new-officials.html | Reagan Names New Officials | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/richton-international-corp-reports-earnings-for-qtr-to-dec-31.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/a-disappointed-coach.html | A Disappointed Coach | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/baseball.html | Baseball | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/job-bill-still-stalled-by-fight-on-bank-withholding.html | JOB BILL STILL STALLED BY FIGHT ON BANK WITHHOLDING | False | By Steven V. Roberts, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/vista-resources-inc-reports-earnings-for-qtr-to-dec-31.html | VISTA RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/the-city.html | THE CITY | False | Beatty Seeks Special Prosecutor | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/no-headline-033811.html | No Headline | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/business-people-consolidated-cigar-enters-new-phase.html | BUSINESS PEOPLE; CONSOLIDATED CIGAR ENTERS NEW PHASE | False | By Daniel F. Cuff | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/stars-6-canucks-3.html | Stars 6, Canucks 3 | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/penn-st-set-for-classic.html | PENN ST. SET FOR 'CLASSIC' | False | By Gordon S. White Jr., Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/mexico-following-opec-lowers-its-oil-prices.html | Mexico, Following OPEC, Lowers Its Oil Prices | False | By Alan Riding, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/advertising-ad-age-lists-top-10-according-to-size.html | ADVERTISING; Ad Age Lists Top 10 According to Size | False | By Philip H. Dougherty | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/c-correction-034331.html | CORRECTION | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/sovereign-corp-reports-earnings-for-qtr-to-dec-31.html | SOVEREIGN CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/simpsons-sears-ltd-reports-earnings-for-qtr-to-feb-2.html | SIMPSONS-SEARS LTD reports earnings for Qtr to Feb 2 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/zenith-laboratories-inc-reports-earnings-for-yr-to-dec-31.html | ZENITH LABORATORIES INC reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/science/l-the-earliest-silk-032573.html | The Earliest Silk | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/index-international.html | Index; International | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/state-senate-leader-rejects-sales-tax-on-professionals.html | STATE SENATE LEADER REJECTS SALES TAX ON PROFESSIONALS | False | By Edward A. Gargan, Special To the New York Times | 1983-03-21 | TX 1-080893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/michigan-residents-seek-investigation-of-dioxins.html | MICHIGAN RESIDENTS SEEK INVESTIGATION OF DIOXINS | False | By Iver Peterson, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/selling-retailing-s-lost-art.html | SELLING, RETAILING'S LOST ART | False | By Isadore Barmash | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/pierce-s-s-co-reports-earnings-for-qtr-to-jan-29.html | PIERCE, S S, CO reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-dec-31.html | EQUITABLE OF IOWA COMPANIES reports earnings for QTr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/concert-bach-by-aldwell.html | CONCERT: BACH BY ALDWELL | False | By Bernard Holland | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/new-york-day-by-day-033547.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/hanlon-excels-in-ranger-romp.html | HANLON EXCELS IN RANGER ROMP | False | By Lawrie Mifflin | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/science/new-focus-on-chemistry-of-joylessness.html | NEW FOCUS ON CHEMISTRY OF JOYLESSNESS | False | By Abby Avin Belson | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/the-omb-bomb-throwers.html | The O.M.B. Bomb-Throwers | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/at-t-s-plan-on-bell-name.html | A.T.& T.'s Plan On Bell Name | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/marietta-plans-sale-of-4-cement-plants.html | MARIETTA PLANS SALE OF 4 CEMENT PLANTS | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/accord-called-evidence-of-limit-to-saudi-power-news-analysis.html | ACCORD CALLED EVIDENCE OF LIMIT TO SAUDI POWER; News Analysis | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/science/ethics-commission-s-legacy-answers-to-painful-questions.html | ETHICS COMMISSION'S LEGACY: ANSWERS TO PAINFUL QUESTIONS | False | By Philip M. Boffey | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/the-un-today-march-15-1983-general-assembly.html | The U.N. Today; March 15, 1983; GENERAL ASSEMBLY | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/stop-shop-cos-inc-reports-earnings-for-qtr-to-jan-29.html | STOP & SHOP COS INC reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/world/no-headline-032717.html | No Headline | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/scouting-football-may-get-another-league.html | SCOUTING; Football May Get Another League | False | By Sam Goldaper and Michael Katz | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/bus-stop-stopped.html | Bus Stop Stopped | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/l-the-prices-and-costs-of-telephone-service-032452.html | THE PRICES AND COSTS OF TELEPHONE SERVICE | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/bridge-32-teams-of-89-surviving-in-vanderbilt-tournament.html | Bridge: 32 Teams of 89 Surviving In Vanderbilt Tournament | False | By Alan Truscott, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/transactions-033958.html | Transactions | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/driesell-inquiry-opened.html | DRIESELL INQUIRY OPENED | False | By Irving Molotsky, Special To the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/scouting-adviser-dropped.html | SCOUTING; Adviser Dropped | False | By Sam Goldaper and Michael Katz | 1983-03-21 | TX 1-080893 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/docutel-olivetti-corp-reports-earnings-for-qtr-to-dec-31.html | DOCUTEL-OLIVETTI CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/safecard-services-inc-reports-earnings-for-qtr-to-jan-31.html | SAFECARD SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/an-olympic-hero-s-struggle.html | AN OLYMPIC HERO'S STRUGGLE | False | KEVIN DUPONT | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/care-corp-reports-earnings-for-qtr-to-jan-31.html | CARE CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/us/special-jail-awaiting-vacationing-students.html | Special Jail Awaiting Vacationing Students | False | AP | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/the-region-brink-s-case-gets-a-new-judge.html | THE REGION; Brink's Case Gets A New Judge | False | Special to the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/opinion/l-ill-protected-porpoises-032454.html | ILL-PROTECTED PORPOISES | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/briefs-033777.html | BRIEFS | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/nyregion/the-region-pizza-in-yonkers.html | THE REGION; Pizza in Yonkers | False | Special to the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/layoff-at-storage.html | Layoff at Storage | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/sports/raiders-trial-in-2d-phase.html | RAIDERS TRIAL IN 2D PHASE | False | Special to the New York Times | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/business/beck-arnley-corp-reports-earnings-for-yr-to-dec-31.html | BECK-ARNLEY CORP reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-080893 |
| 1983-03-15 | 1983-03-15 | https://www.nytimes.com/1983/03/15/arts/michelle-rosewoman-and-univision-perform.html | Michelle Rosewoman And Univision Perform | False | By Jon Pareles | 1983-03-21 | TX 1-080893 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/theater/theater-charles-abbott-in-where-s-charley.html | THEATER: CHARLES ABBOTT IN 'WHERE'S CHARLEY?' | False | By John S. Wilson | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-feb-26.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to Feb 26 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/over-at-the-smithsonian-it-is-a-time-for-changes.html | OVER AT THE SMITHSONIAN, IT IS A TIME FOR CHANGES | False | By Irvin Molotsky, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/us-charges-an-illinois-man-hid-past-as-nazi-prison-aide.html | U.S. Charges an Illinois Man Hid Past as Nazi Prison Aide | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/discoveries-1-updated-sweater-sets.html | DISCOVERIES; 1. Updated Sweater Sets | False | By Anne-Marie Schiro | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/campbell-red-lake-mines-ltd-reports-earnings-for-yr-to-dec-31.html | CAMPBELL RED LAKE MINES LTD reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/house-to-vote-on-freeze-plan.html | HOUSE TO VOTE ON FREEZE PLAN | False | Special to the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/index-international.html | Index; International | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/key-rates-035663.html | Key Rates | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/business-digest-wednesday-march-16-1983-the-economy.html | BUSINESS DIGEST; WEDNESDAY, MARCH 16, 1983; The Economy | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/oil-price-quandary-for-canada.html | OIL PRICE QUANDARY FOR CANADA | False | By Douglas Martin, Special To the New York Times | 1983-03-21 | TX 1-088441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/report-on-a-rome-plot-is-clarified-by-walesa.html | Report on a Rome Plot Is Clarified by Walesa | False | Special to the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/crystal-oil-co-reports-earnings-for-qtr-to-dec-31.html | CRYSTAL OIL CO reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/bridge-powerful-brachman-team-beaten-in-vanderbilt-play.html | Bridge: Powerful Brachman Team Beaten in Vanderbilt Play | False | By Alan Truscott, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/cnr-resources.html | CNR Resources | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/new-york-day-by-day-036885.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/new-york-day-by-day-036887.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/us-and-dutch-ask-soviet-flexibility-on-arms.html | U.S. AND DUTCH ASK SOVIET FLEXIBILITY ON ARMS | False | Special to the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/about-new-york-a-museum-honoring-man-s-best-friend.html | ABOUT NEW YORK; A MUSEUM HONORING MAN'S BEST FRIEND | False | By Anna Quindlen | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/fay-s-drug-co-reports-earnings-for-qtr-to-dec-31.html | FAY'S DRUG CO reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/borman-s-inc-reports-earnings-for-qtr-to-jan-29.html | BORMAN'S INC reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/newcor-inc-reports-earnings-for-qtr-to-jan-31.html | NEWCOR INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/the-russian-tea-room-goes-hollywood.html | THE RUSSIAN TEA ROOM GOES HOLLYWOOD | False | By Stephen Farber | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/british-offer-a-budget-shy-on-goodies.html | BRITISH OFFER A BUDGET SHY ON 'GOODIES' | False | By R.w. Apple Jr., Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/us-policy-on-morocco-criticized-in-congress.html | U.S. Policy on Morocco Criticized in Congress | False | Special to the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/the-pop-life-string-of-hits-for-hall-and-oates.html | THE POP LIFE; String of Hits for Hall and Oates | False | By Robert Palmer | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/us-reports-decline-in-infant-mortality-rate.html | U.S REPORTS DECLINE IN INFANT MORTALITY RATE | False | By Robert Pear, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/tv-35th-st-patrick-s-day-for-jack-mccarthy.html | TV: 35th ST. PATRICK'S DAY FOR JACK McCARTHY | False | By John J. O'Connor | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/bethlehem-corp-reports-earnings-for-qtr-to-dec-31.html | BETHLEHEM CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/3-chains-up-sharply-in-quarter.html | 3 CHAINS UP SHARPLY IN QUARTER | False | By Phillip H. Wiggins | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/scripps-howard.html | Scripps-Howard | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/jw-mays-pact-with-creditors.html | J.W. Mays Pact With Creditors | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/advertising-8-of-9-challenged-claims-dropped-or-changed.html | ADVERTISING; 8 of 9 Challenged Claims Dropped or Changed | False | By Philip H. Dougherty | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/servisco-inc-reports-earnings-for-qtr-to-dec-31.html | SERVISCO INC reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/time-for-spring-lamb-but-does-it-exist-or-not.html | TIME FOR SPRING LAMB, BUT DOES IT EXIST OR NOT? | False | By Florence Fabricant | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/wine-talk-034976.html | WINE TALK | False | By Frank J. Piral | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-region-ouster-of-gregorio-upheld-in-jersey.html | THE REGION; Ouster of Gregorio Upheld in Jersey | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/king-leads-knicks-to-6th-in-row.html | KING LEADS KNICKS TO 6th IN ROW | False | By Sam Goldaper | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/the-sixth-deadly-sin.html | The Sixth Deadly Sin | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-jan-1.html | MOTT'S SUPER MARKETS INC reports earnings for QTr to Jan 1 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/helionetics-inc-reports-earnings-for-qtr-to-dec-31.html | HELIONETICS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/calvin-lee-education-planner-for-employees-at-prudential.html | Calvin Lee, Education Planner For Employees at Prudential | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/rykoff-s-e-co-reports-earnings-for-qtr-to-jan-29.html | RYKOFF, S E, & CO reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/french-vote-a-warning-to-socialists-news-analysis.html | FRENCH VOTE: A WARNING TO SOCIALISTS; News Analysis | False | By John Vinocur, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/zenith-laboratories-inc-reports-earnings-for-yr-to-dec-31.html | ZENITH LABORATORIES INC reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/c-correction-036842.html | Correction | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/reagn-dont-run-until-84.html | REAGAN, DON'T RUN UNTIL '84 | False | By Richard Holwill | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-city-perjury-charges-in-donovan-case.html | THE CITY; Perjury Charges In Donovan Case | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/allied-stores-corp-reports-earnings-for-qtr-to-jan-29.html | ALLIED STORES CORP reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/plays-guidry-uses-new-curve-in-key-spots.html | PLAYS; Guidry Uses New Curve In Key Spots | False | By James Tuite | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/briefing-035188.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/c-correction-036834.html | Correction | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/latin-bishops-see-protestant-peril.html | LATIN BISHOPS SEE PROTESTANT PERIL | False | By Marlise Simons, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/a-compleat-manager-for-pompidou-center.html | A COMPLEAT MANAGER FOR POMPIDOU CENTER | False | By E.j. Dionne Jr., Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/appeals-court-orders-end-to-delay-on-ethylene-oxide-rules.html | APPEALS COURT ORDERS END TO DELAY ON ETHYLENE OXIDE RULES | False | By Seth S. King, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/transactions-036254.html | Transactions | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/reporter-s-notebook-silence-and-poetry-on-oil.html | REPORTER'S NOTEBOOK: SILENCE, AND POETRY, ON OIL | False | By Barnaby J. Feder, Special To the New York Times | 1983-03-21 | TX 1-088441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/scheuer-says-epa-aide-let-dow-delete-dioxin-tie-in-draft-report.html | SCHEUER SAYS E.P.A. AIDE LET DOW DELETE DIOXIN TIE IN DRAFT REPORT | False | By Philip Shabecoff, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/israel-names-ex-paratrooper-as-chief-of-the-armed-forces.html | Israel Names Ex-Paratrooper As Chief of the Armed Forces | False | Special to the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/325-air-conditioned-buses-to-be-purchased-by-mta.html | 325 AIR-CONDITIONED BUSES TO BE PURCHASED BY M.T.A. | False | By Ari L. Goldman | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/mony-mortgage-investors-reports-earnings-for-qtr-to-feb-28.html | MONY MORTGAGE INVESTORS reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/air-safety-chief-fearful-over-easing-of-curbs.html | AIR SAFETY CHIEF FEARFUL OVER EASING OF CURBS | False | By Richard Witkin, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/met-pro-corp-reports-earnings-for-yr-to-jan-31.html | MET-PRO CORP reports earnings for Yr to Jan 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/resource-service-group-ltd-reports-earnings-for-qtr-to-dec-31.html | RESOURCE SERVICE GROUP LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/dance-cunningham-begins-season.html | DANCE: CUNNINGHAM BEGINS SEASON | False | By Jack Anderson | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/obituaries/john-w-burke-served-in-us-and-state-posts.html | John W. Burke, Served In U.S. and State Posts | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/equinox-solar-inc-reports-earnings-for-qtr-to-feb-28.html | EQUINOX SOLAR INC reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-region-bank-in-scarsdale-robbed-of-9000.html | THE REGION; Bank in Scarsdale Robbed of $9,000 | False | Special to the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/correction-chief-warns-of-effects-of-inmate-limit.html | CORRECTION CHIEF WARNS OF EFFECTS OF INMATE LIMIT | False | By Michael Goodwin | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-region-vandals-in-jersey-set-fire-to-11-cars.html | THE REGION; Vandals in Jersey Set Fire to 11 Cars | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/kitchen-equipment.html | KITCHEN EQUIPMENT | False | By Pierre Franey | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/german-steel-plan-loses-klockner.html | GERMAN STEEL PLAN LOSES KLOCKNER | False | By John Tagliabue, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/reagan-pledges-us-support-for-campaign-for-soviet-jews.html | Reagan Pledges U.S. Support For Campaign for Soviet Jews | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/careers.html | Careers | False | Investor Relations Specialists | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/washington-policy-and-politics.html | WASHINGTON; POLICY AND POLITICS | False | By James Reston | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/reed-will-leave-as-reagan-adviser.html | Reed Will Leave as Reagan Adviser | False | By Steven R. Weisman, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/bombing-suspect-gives-up.html | Bombing Suspect Gives Up | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-city-man-found-guilty-in-hour-of-terror.html | THE CITY; Man Found Guilty In 'Hour of Terror' | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/poor-swimmer-helps-rescue-man-in-hudson-river.html | POOR SWIMMER HELPS RESCUE MAN IN HUDSON RIVER | False | By Leonard Buder | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/big-east-honors-mullin.html | Big East Honors Mullin | False | AP | 1983-03-21 | TX 1-088441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/ibm-japan-ltd-offers-computer.html | I.B.M. Japan Ltd. Offers Computer | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/l-correct-address-036859.html | Correct Address | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/2-new-chief-rabbis-selected-for-term-of-10-years-in-israel.html | 2 NEW CHIEF RABBIS SELECTED FOR TERM OF 10 YEARS IN ISRAEL | False | Special to the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/nba-pact-talks-resume-today.html | N.B.A. Pact Talks Resume Today | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/big-severance-payments-by-boeing-to-3-pentagon-aides-under-inquiry.html | BIG SEVERANCE PAYMENTS BY BOEING TO 3 PENTAGON AIDES UNDER INQUIRY | False | By Jeff Gerth, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/howell-corp-reports-earnings-for-qtr-to-dec-31.html | HOWELL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/l-quality-irish-goods-036855.html | QUALITY IRISH GOODS | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/montgomery-tension-high-after-incident-between-police-and-black-family.html | MONTGOMERY TENSION HIGH AFTER INCIDENT BETWEEN POLICE AND BLACK FAMILY | False | By Judith Miller, Special to the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/fdic-urges-cut-in-insurance-limit.html | F.D.I.C. URGES CUT IN INSURANCE LIMIT | False | By Kenneth B. Noble, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/floating-note-sale-by-hanover.html | Floating-Note Sale By Hanover | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/sports-people-politics-lures-mcmillen.html | SPORTS PEOPLE; Politics Lures McMillen | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/executive-changes-035061.html | EXECUTIVE CHANGES | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/driesell-avoids-inquiry-issue.html | DRIESELL AVOIDS INQUIRY ISSUE | False | By Irvin Molotsky, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/hyde-athletic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HYDE ATHLETIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/l-the-best-way-to-end-the-nuclear-arms-race-034831.html | 'THE BEST WAY TO END THE NUCLEAR ARMS RACE' | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-jan-3.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for QTr to Jan 3 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-region-delivery-lag-seen-on-surplus-cheese.html | THE REGION; Delivery Lag Seen On Surplus Cheese | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/howell-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | HOWELL PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/quanex-corp-reports-earnings-for-qtr-to-jan-31.html | QUANEX CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/l-image-of-an-era-034195.html | Image of an Era | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/attorney-general-defends-actions-by-justice-dept-in-contempt-case.html | ATTORNEY GENERAL DEFENDS ACTIONS BY JUSTICE DEPT. IN CONTEMPT CASE | False | By Leslie Maitland, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/metropolitan-diary-034153.html | METROPOLITAN DIARY | False | By Glenn Collins | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/obituaries/dame-rebecca-west-dies-in-london.html | DAME REBECCA WEST DIES IN LONDON | False | By Linda Charlton | 1983-03-21 | TX 1-088441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/winkelman-stores-inc-reports-earnings-for-qtr-to-jan-29.html | WINKELMAN STORES INC reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/major-heroin-dealer-testifies-for-us-in-drug-trial.html | MAJOR HEROIN DEALER TESTIFIES FOR U.S. IN DRUG TRIAL | False | By Arnold H. Lubasch | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/around-the-world-036299.html | AROUND THE WORLD | False | Peking Discounts Trip, By Prime Minister, Ap | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/l-pity-the-pentagon-s-hot-dog-stand-034833.html | PITY THE PENTAGON'S HOT-DOG STAND | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/high-nrc-official-warns-of-salem-1-safety-problem.html | HIGH N.R.C. OFFICIAL WARNS OF SALEM 1 SAFETY PROBLEM | False | By Jane Perlez | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/sterling-extruder-corp-reports-earnings-for-qtr-to-jan-31.html | STERLING EXTRUDER CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/8-nations-propose-a-way-to-break-the-east-west-impasse-at-madrid.html | 8 NATIONS PROPOSE A WAY TO BREAK THE EAST-WEST IMPASSE AT MADRID | False | By John Darnton | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-region-amoco-to-pull-out-of-upstate-market.html | THE REGION; Amoco to Pull Out Of Upstate Market | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/citicorp-lifts-payout.html | Citicorp Lifts Payout | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/united-to-adopt-plan-tying-fares-to-mileage.html | United to Adopt Plan Tying Fares to Mileage | False | By Agis Salpukas | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | COOPER LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/economic-scene-poor-opec-lucky-world.html | Economic Scene; Poor OPEC ... Lucky World | False | By Leonard Silk | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/business-people-graphic-scanning-head-relinquishes-presidency.html | BUSINESS PEOPLE; Graphic Scanning Head Relinquishes Presidency | False | By Daniel F. Cuff | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/new-york-day-by-day-036289.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/movies/wizard-of-oz-a-tv-success-story.html | 'WIZARD OF OZ': A TV SUCCESS STORY | False | By Aljean Harmetz, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/scitex-reports-earnings-for-qtr-to-dec-31.html | SCITEX reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/reactor-operator-tells-of-preventing-disaster.html | REACTOR OPERATOR TELLS OF PREVENTING DISASTER | False | By Matthew L. Wald, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/jewel-companies-inc-reports-earnings-for-qtr-to-jan-29.html | JEWEL COMPANIES INC reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/servamatic-solar-systems-inc-reports-earnings-for-qtr-to-jan-31.html | SERVAMATIC SOLAR SYSTEMS INC reports earnings for QTr to Jan 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/towle-manufacturing-co-reports-earnings-for-yr-to-dec-31.html | TOWLE MANUFACTURING CO reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/city-s-tax-collections-exceed-hopes.html | CITY'S TAX COLLECTIONS EXCEED HOPES | False | | 1983-03-21 | TX 1-088441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/diversified-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-city-retired-art-expert-reported-missing.html | THE CITY; Retired Art Expert Reported Missing | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/dinner-benefits-meals-on-wheels.html | DINNER BENEFITS MEALS ON WHEELS | False | By Marian Burros | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/scouting-ticket-request-upsets-promoter.html | SCOUTING; Ticket Request Upsets Promoter | False | By Neil Amdur and Michael Katz | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/food-notes-035143.html | FOOD NOTES | False | By Marian Burros | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/margaux-is-on-the-recovery-road.html | MARGAUX IS ON THE RECOVERY ROAD | False | By Susan Heller Anderson | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/democrats-offer-budget-that-cuts-military-growth.html | DEMOCRATS OFFER BUDGET THAT CUTS MILITARY GROWTH | False | By Edward Cowan, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/money-funds-rate-war-over.html | MONEY FUNDS: RATE WAR OVER | False | By Robert A. Bennett | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/dome-mines-ltd-reports-earnings-for-yr-to-dec-31.html | DOME MINES LTD reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/charles-river-breeding-laboratories-inc-reports-earnings-for-qtr-to-feb-28.html | CHARLES RIVER BREEDING LABORATORIES INC reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/market-place-negotiated-fee-for-canadians.html | Market Place; Negotiated Fee For Canadians | False | By | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/nets-win-as-dawkins-hits-10-of-11.html | NETS WIN AS DAWKINS HITS 10 OF 11 | False | By Alex Yannis, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/around-the-nation-jury-chosen-in-attack-on-james-earl-ray.html | AROUND THE NATION; Jury Chosen in Attack On James Earl Ray | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/scouting-life-gets-easier.html | SCOUTING; Life Gets Easier | False | By Neil Amdur and Michael Katz | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/private-pension-plans-likely-to-raise-retirement-age-experts-say.html | PRIVATE PENSION PLANS LIKELY TO RAISE RETIREMENT AGE, EXPERTS SAY | False | By David Shribman, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/ex-counselwoman-leads-san-diego-mayoral-race.html | EX-COUNSELWOMAN LEADS SAN DIEGO MAYORAL RACE | False | By Robert Lindsey, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/l-bona-fide-archives-of-palestinian-history-034839.html | BONA FIDE ARCHIVES OF PALESTINIAN HISTORY | True | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/mgic-halts-paper-sales.html | MGIC Halts Paper Sales | False | By Robert J. Cole | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/barbara-bel-geddes-has-open-heart-operation.html | Barbara Bel Geddes Has Open-Heart Operation | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/spex-industries-reports-earnings-for-qtr-to-dec-31.html | SPEX INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/finance-new-issues-mutual-fund-invests-in-adjustable-stocks.html | FINANCE/NEW ISSUES; Mutual Fund Invests In Adjustable Stocks | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/action-on-job-bill-snagged-in-senate.html | ACTION ON JOB BILL SNAGGED IN SENATE | False | By Steven V. Roberts, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/l-an-overlooked-giant-in-overnight-delivery-034834.html | AN OVERLOOKED GIANT IN OVERNIGHT DELIVERY | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/st-john-s-women-are-winners-too.html | ST. JOHN'S WOMEN ARE WINNERS, TOO | False | By William C. Rhoden | 1983-03-21 | TX 1-088441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/agency-weighing-sale-of-3.2-of-forest-system.html | AGENCY WEIGHING SALE OF 3.2% OF FOREST SYSTEM | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/holocaust-s-survivors-plan-to-gather-in-april.html | HOLOCAUST'S SURVIVORS PLAN TO GATHER IN APRIL | False | By Bernard Weinraub, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-city-2d-jail-suicide-in-two-days.html | THE CITY; 2d Jail Suicide In Two Days | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/fordham-is-beaten-as-the-nit-opens.html | FORDHAM IS BEATEN AS THE N.I.T. OPENS | False | By Gerald Eskenazi, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/importers-welcome-opec-cut.html | IMPORTERS WELCOME OPEC CUT | False | By Joseph B. Treaster | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/adobe-oil-gas-corp-reports-earnings-for-qtr-to-dec-31.html | ADOBE OIL & GAS CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/concert-cappella-nova.html | CONCERT: CAPPELLA NOVA | False | By Edward Rothstein | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/megadata-corp-reports-earnings-for-qtr-to-jan-31.html | MEGADATA CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/schrader-abe-corp-reports-earnings-for-qtr-to-jan-31.html | SCHRADER, ABE, CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/marathon-president-s-pay.html | Marathon President's Pay | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/nobility-homes-reports-earnings-for-qtr-to-jan-29.html | NOBILITY HOMES reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/nutrition-a-topic-for-mothers-to-be.html | NUTRITION: A TOPIC FOR MOTHERS-TO-BE | False | By Sharon Johnson | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/l-letter-on-housing-legislation-let-s-get-on-with-j-51-036766.html | Letter: On Housing Legislation Let's Get On With J-51 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/strike-disrupts-50000-commuters-in-philadelphia.html | STRIKE DISRUPTS 50,000 COMMUTERS IN PHILADELPHIA | False | By William Robbins, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/briefs-035282.html | BRIEFS | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/year-with-salvadoran-rebels-recounted.html | YEAR WITH SALVADORAN REBELS RECOUNTED | False | By Raymond Bonner, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/cuomo-s-plan-for-naming-judges-to-appeals-court-meets-difficulty.html | CUOMO'S PLAN FOR NAMING JUDGES TO APPEALS COURT MEETS DIFFICULTY | False | By Michael Oreskes, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/c-correction-036844.html | CORRECTION | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/sports-people-injury-is-diagnosed.html | SPORTS PEOPLE; Injury Is Diagnosed | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/advertising-merger-doesn-t-work.html | ADVERTISING; Merger Doesn't Work | False | By Philip H. Dougherty | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/sometimes-israel-and-plo-cooperate-discreetly.html | SOMETIMES, ISRAEL AND P.L.O. COOPERATE, DISCREETLY | False | By Bernard D. Nossiter, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/l-senator-baker-s-error-about-salvador-s-past-034836.html | SENATOR BAKER'S ERROR ABOUT SALVADOR'S PAST | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/personal-health-034407.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-03-21 | TX 1-088441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/hearing-on-area-code-to-begin-april-14.html | Hearing on Area Code To Begin April 14 | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/obituaries/aldege-bastien-hockey-aide.html | Aldege Bastien, Hockey Aide | False | Special to the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/opec-cut-fails-to-win-enthusiasm-of-buyers.html | OPEC CUT FAILS TO WIN ENTHUSIASM OF BUYERS | False | By Thomas J. Lueck | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/scouting-finding-his-man.html | SCOUTING; Finding His Man | False | By Neil Amdur and Michael Katz | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-region-playland-acts-to-draw-patrons.html | THE REGION; Playland Acts To Draw Patrons | False | Special to the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/the-city-giuliani-proposed-for-us-attorney.html | THE CITY; Giuliani Proposed For U.S. Attorney | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/westbridge-capital-corp-reports-earnings-for-qtr-to-dec-31.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/q-a-034741.html | Q&A | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/books/books-of-the-times-034779.html | Books Of The Times | False | By Anatole Broyard | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/advertising-frequent-fliers-are-target.html | Advertising; Frequent Fliers Are Target | False | By Philip H. Dougherty | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/shamir-going-home-with-high-hopes-on-lebanon-pact.html | SHAMIR GOING HOME WITH HIGH HOPES ON LEBANON PACT | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/sports-of-the-times-a-nation-of-sports-fans.html | SPORTS OF THE TIMES; A NATION OF SPORTS FANS | False | By George Veesey | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/60-minute-goumet.html | 60-MINUTE GOUMET | False | By Pierre Franey | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/pico-products-inc-reports-earnings-for-qtr-to-jan-31.html | PICO PRODUCTS INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/south-central-bell-files-debt-offer.html | South Central Bell Files Debt Offer | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/news-summary-wednesday-march-16-1983.html | NEWS SUMMARY; WEDNESDAY, MARCH 16, 1983 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/l-why-auto-insurers-are-quick-to-pay-034838.html | WHY AUTO INSURERS ARE QUICK TO PAY | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/tierco-group-inc-reports-earnings-for-qtr-to-dec-31.html | TIERCO GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/toys-r-us-co-reports-earnings-for-qtr-to-jan-30.html | TOYS-R-US CO reports earnings for Qtr to Jan 30 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/chun-spares-2-doomed-in-korean-arson-case.html | CHUN SPARES 2 DOOMED IN KOREAN ARSON CASE | False | By Henry Scott Stokes, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/american-general-continental-stake.html | American General Continental Stake | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/experts-showing-concern-on-safety-of-burying-toxic-waste-in-landfills.html | EXPERTS SHOWING CONCERN ON SAFETY OF BURYING TOXIC WASTE IN LANDFILLS | False | By Philip M. Boffey | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/how-not-to-win-executive-privilege.html | How Not to Win Executive Privilege | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/advertising-datril-takes-aim-again-at-nonaspirin-market.html | ADVERTISING; Datril Takes Aim Again At Nonaspirin Market | False | By Philip H. Dougherty | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/tab-products-co-reports-earnings-for-qtr-to-feb-28.html | TAB PRODUCTS CO reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-088441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/new-york-times-college-basketball-computer-ranking-ranking-based-games-through.html | THE NEW YORK TIMES; COLLEGE BASKETBALL COMPUTER RANKING; Ranking based on games through March 13 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/real-estate-law-firm-relocating-in-midtown.html | Real Estate; Law Firm Relocating In Midtown | False | By Diane Henry | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/required-reading.html | REQUIRED READING | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/altair-corp-reports-earnings-for-qtr-to-dec-31.html | ALTAIR CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/le-monde-says-soviet-bars-paper-s-reporter.html | Le Monde Says Soviet Bars Paper's Reporter | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/observer-crank-at-the-bank.html | OBSERVER; CRANK AT THE BANK | False | By Russell Baker | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/quotation-of-the-day-036846.html | Quotation of the Day | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/princeton-gains-in-ncaa.html | PRINCETON GAINS IN N.C.A.A. | False | By Gordon S. White Jr., Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/obituaries/dr-clarke-williams-a-nuclear-physicist-and-neutron-expert.html | DR. CLARKE WILLIAMS, A NUCLEAR PHYSICIST AND NEUTRON EXPERT | False | By Walter H. Waggoner | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/the-un-today-march-16-1983-general-assembly.html | The U.N. Today; March 16, 1983; GENERAL ASSEMBLY | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/harding-carpets-ltd-reports-earnings-for-qtr-to-jan-31.html | HARDING CARPETS LTD reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/st-louis-group-bids-for-the-blues.html | St. Louis Group Bids for the Blues | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/raiders-detail-damage-claim.html | RAIDERS DETAIL DAMAGE CLAIM | False | By Michael Janofsky, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/bergen-brunswig-co-reports-earnings-for-qtr-to-feb-28.html | BERGEN BRUNSWIG CO reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/big-3-auto-sales-advance-2.html | BIG 3 AUTO SALES ADVANCE 2% | False | Special to the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/the-in-lunch-spots-and-their-regulars.html | THE IN LUNCH SPOTS AND THEIR REGULARS | False | By Bryan Miller | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/carter-sees-king-fahd.html | Carter Sees King Fahd | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/sports-people-coach-steps-down.html | SPORTS PEOPLE; Coach Steps Down | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/l-quality-irish-goods-036851.html | Quality Irish Goods | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/withholding-fight-stirs-scrutiny-of-bank-taxes.html | WITHHOLDING FIGHT STIRS SCRUTINY OF BANK TAXES | False | By H. Erich Heinemann | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-feb-28.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/henry-stern-looks-to-parks-job-with-enthusiasm.html | HENRY STERN LOOKS TO PARKS JOB WITH ENTHUSIASM | False | By Deirdre Carmody | 1983-03-21 | TX 1-088441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-jan-28.html | VIRCO MANUFACTURING CORP reports earnings for Qtr to Jan 28 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/texas-general-unit-in-chapter-11.html | Texas General Unit in Chapter 11 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/sports-people-smith-streak-imperiled.html | SPORTS PEOPLE; Smith Streak Imperiled | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-jan-29.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/late-rally-lifts-dow-10.07.html | Late Rally Lifts Dow 10.07 | False | By Alexander R. Hammer | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/presidential-realty-corp-reports-earnings-for-yr-to-dec-31.html | PRESIDENTIAL REALTY CORP reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/garden/l-the-new-is-old-036860.html | The New Is Old | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/collins-a-regular-for-blue-jays.html | COLLINS A REGULAR FOR BLUE JAYS | False | By Murray Chass, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/around-the-nation-miami-officer-indicted-in-death-of-a-black.html | AROUND THE NATION; Miami Officer Indicted In Death of a Black | False | Special to the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/no-2-man-in-army-picked-by-president-to-be-chief-of-staff.html | NO. 2 MAN IN ARMY PICKED BY PRESIDENT TO BE CHIEF OF STAFF | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for QTr to Feb 28 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/new-york-day-by-day-036890.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/ballet-hamburg-troupe-opens-season-in-dream.html | BALLET: HAMBURG TROUPE OPENS SEASON IN 'DREAM' | False | By Anna Kisselgoff | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/sports/scouting-part-of-the-past.html | SCOUTING; Part of the Past | False | By Neil Amdur and Michael Katz | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/the-banks-discredit-themselves.html | The Banks Discredit Themselves | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/business-people-president-succeeds-jersey-utility-chief.html | BUSINESS PEOPLE; President Succeeds Jersey Utility Chief | False | By Daniel F. Cuff | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/world/israeli-demands-in-lebanon-get-rebuff-in-syria.html | ISRAELI DEMANDS IN LEBANON GET REBUFF IN SYRIA | False | By Thomas L. Friedman, Special To the New York Times | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/around-the-nation-us-divorces-fell-in-82-first-decline-in-20-years.html | AROUND THE NATION; U.S. Divorces Fell in '82; First Decline in 20 Years | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/experts-say-rock-is-moon-meteorite.html | EXPERTS SAY ROCK IS MOON METEORITE | False | By John Noble Wilford | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/opinion/arafats-open-door.html | ARAFAT'S OPEN DOOR | False | By Amnon Kapeliuk | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/credit-markets-prices-rise-in-light-trading-auction-bid-change-set.html | CREDIT MARKETS; Prices Rise in Light Trading, Auction Bid Change Set | False | By H.j. Maidenberg | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/us/82-ratio-of-mileage-to-deaths-in-traffic-termed-record-low.html | '82 RATIO OF MILEAGE TO DEATHS IN TRAFFIC TERMED RECORD LOW | False | Special to the New York Times | 1983-03-21 | TX 1-088441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/nyregion/st-patrick-s-day-and-furor-spur-a-plan-by-carey.html | ST. PATRICK'S DAY AND FUROR SPUR A PLAN BY CAREY | False | By Martin Gottlieb | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/general-devices-inc-reports-earnings-for-yr-to-dec-31.html | GENERAL DEVICES INC reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/arts/city-ballet-silent-about-succession.html | CITY BALLET SILENT ABOUT SUCCESSION | False | By Jennifer Dunning | 1983-03-21 | TX 1-088441 |
| 1983-03-16 | 1983-03-16 | https://www.nytimes.com/1983/03/16/business/output-up-3d-month-in-february.html | OUTPUT UP 3D MONTH IN FEBRUARY | False | AP | 1983-03-21 | TX 1-088441 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/concert-mehli-mehta.html | CONCERT: MEHLI MEHTA | False | By Edward Rothstein | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/failed-bank-s-auditor-defends-data.html | FAILED BANK'S AUDITOR DEFENDS DATA | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/chapin-given-arts-medal.html | Chapin Given Arts Medal | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/l-where-panel-trucks-are-out-of-place-037353.html | WHERE PANEL TRUCKS ARE OUT OF PLACE | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/mayor-byrne-sets-writr-in-campaign-for-chicago-vote.html | MAYOR BYRNE SETS WRITR-IN CAMPAIGN FOR CHICAGO VOTE | False | By Nathaniel Sheppard Jr., Special to the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/icm-realty-co-reports-earnings-for-qtr-to-feb-28.html | ICM REALTY (CO) reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/city-defers-cut-of-4-fire-units-a-second-time.html | CITY DEFERS CUT OF 4 FIRE UNITS A SECOND TIME | False | By David W. Dunlap | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/the-city-fleet-cabdrivers-authorize-a-strike.html | THE CITY; Fleet Cabdrivers Authorize a Strike | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/enzo-biochem-co-reports-earnings-for-qtr-to-jan-1.html | ENZO BIOCHEM (CO) reports earnings for Qtr to Jan 1 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/nordson-corp-reports-earnings-for-qtr-to-jan-30.html | NORDSON CORP reports earnings for Qtr to Jan 30 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/sports-people-smith-ends-streak.html | SPORTS PEOPLE; Smith Ends Streak | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/reagan-and-o-neill-each-one-needs-the-other.html | REAGAN AND O'NEILL: EACH ONE NEEDS THE OTHER | False | By Hedrick Smith | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/milanese-fans-boo-pavarotti.html | MILANESE FANS BOO PAVAROTTI | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/senate-job-bill-remains-stalled-in-debate-over-bank-withholding.html | SENATE JOB BILL REMAINS STALLED IN DEBATE OVER BANK WITHHOLDING | False | By Steven V. Roberts, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/factory-use-gains-for-a-third-month.html | FACTORY USE GAINS FOR A THIRD MONTH | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/us-routs-japan.html | U.S. Routs Japan | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/salvador-judge-delays-trial-of-5-in-nuns-slaying.html | SALVADOR JUDGE DELAYS TRIAL OF 5 IN NUNS' SLAYING | False | By Stephen Kinzer, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/braxton-questions-tactics-of-spinks.html | BRAXTON QUESTIONS TACTICS OF SPINKS | False | By Michael Katz, Special to the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/dow-has-refused-to-give-epa-data.html | DOW HAS REFUSED TO GIVE E.P.A. DATA | False | By Philip Shabecoff, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/sea-containers-group-reports-earnings-for-qtr-to-dec-31.html | SEA CONTAINERS GROUP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/news-summary-thursday-march-17-1983.html | News Summary; THURSDAY, MARCH 17, 1983 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/protests-backed-at-conference-on-soviet-jews.html | PROTESTS BACKED AT CONFERENCE ON SOVIET JEWS | False | By David K. Shipler, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/obituaries/william-lyons-74-ex-head-of-binghamton-based-utility.html | WILLIAM LYONS, 74, EX-HEAD OF BINGHAMTON-BASED UTILITY | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/man-in-the-news-a-ballet-master-in-chief.html | MAN IN THE NEWS; A BALLET MASTER IN CHIEF | False | By Jack Anderson | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/l-frog-in-the-china-closet-037291.html | FROG IN THE CHINA CLOSET | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/home-beat-a-designer-as-teacher.html | HOME BEAT; A DESIGNER AS TEACHER | False | By Suzanne Slesin | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/national-service-industries-inc-reports-earnings-for-qtr-to-feb-28.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/carnesecca-coach-of-year.html | Carnesecca Coach of Year | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/scouting-warning-drafted-to-bobby-knight.html | SCOUTING; Warning Drafted To Bobby Knight | False | By Neil Amdur | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/japan-s-biotechnology-push.html | JAPAN'S BIOTECHNOLOGY PUSH | False | By Steve Lohr, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/jazz-vocalist-sylvia-syms.html | JAZZ VOCALIST: SYLVIA SYMS | False | By Jon Pareles | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/yankees-howell-is-confident.html | YANKEES HOWELL IS CONFIDENT | False | By Murray Chass, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/concert-brass-quartet.html | CONCERT: BRASS QUARTET | False | By Edward Rothstein | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/city-u-reports-10-rise-in-freshman-applicants.html | CITY U. REPORTS 10% RISE IN FRESHMAN APPLICANTS | False | By Samuel Weiss | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/finance-new-issues-intermountain-offering-raised-to-900-million.html | FINANCE/NEW ISSUES; Intermountain Offering Raised to $900 Million | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/strike-in-spain-pits-matadors-against-their-helpers.html | STRIKE IN SPAIN PITS MATADORS AGAINST THEIR HELPERS | False | By John Darnton, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/federated-department-stores-inc-reports-earnings-for-qtr-to-jan-29.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/lakers-104-suns-95.html | Lakers 104, Suns 95 | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/house-roll-call-on-gop-move-to-modify-freeze-resolution.html | HOUSE ROLL-CALL ON G.O.P. MOVE TO MODIFY FREEZE RESOLUTION | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/braniff-gloomy-as-talks-fail.html | Braniff Gloomy As Talks Fail | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/thursday-march-17-1983-the-economy.html | THURSDAY, MARCH 17, 1983; The Economy | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/sponsors-expect-many-marchers-at-irish-parade.html | SPONSORS EXPECT MANY MARCHERS AT IRISH PARADE | False | By Martin Gottlieb | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/players-davis-savors-a-short-season.html | PLAYERS; Davis Savors a Short Season | False | Malcolm Moran | 1983-03-21 | TX 1-079792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/carriers-back-american-on-simplified-fare-plan.html | CARRIERS BACK AMERICAN ON SIMPLIFIED FARE PLAN | False | By Agis Salpukas | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/jayark-corp-reports-earnings-for-qtr-to-jan-31.html | JAYARK CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/ex-house-employee-claims-rep-dellums-got-drugs-from-him.html | EX-HOUSE EMPLOYEE CLAIMS REP. DELLUMS GOT DRUGS FROM HIM | False | By Leslie Maitland, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/on-re-use-of-plans.html | ON RE-USE OF PLANS | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/l-profitless-argument-over-camp-david-037351.html | 'PROFITLESS ARGUMENT' OVER CAMP DAVID | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/germans-explore-ties-of-musicians-of-nazis.html | GERMANS EXPLORE TIES OF MUSICIANS OF NAZIS | False | By John Tagliabue, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/briefing-038172.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/levitz-furniture-corp-reports-earnings-for-qtr-to-jan-31.html | LEVITZ FURNITURE CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/business-people-new-dean-is-selected-at-wharton.html | BUSINESS PEOPLE; New Dean Is Selected At Wharton | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/barroom-rape-shames-town-of-proud-heritage.html | BARROOM RAPE SHAMES TOWN OF PROUD HERITAGE | False | By Dudley Clendinen, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/around-the-world-walesa-disavows-rallies-calls-leaflets-suspicious.html | AROUND THE WORLD; Walesa Disavows Rallies; Calls Leaflets Suspicious | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/reagan-reaffirms-goal-for-lebanon.html | REAGAN REAFFIRMS GOAL FOR LEBANON | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/briefs-037691.html | BRIEFS | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/san-diego-picks-2-in-a-mayoral-vote.html | SAN DIEGO PICKS 2 IN A MAYORAL VOTE | False | By Robert Lindsey, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/valley-resources-inc-reports-earnings-for-qtr-to-feb-28.html | VALLEY RESOURCES INC reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/books/dutton-publisher-leaving.html | Dutton Publisher Leaving | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/the-city-sanitation-union-ratifies-contract.html | THE CITY; Sanitation Union Ratifies Contract | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/rockcor-inc-reports-earnings-for-qtr-to-jan-31.html | ROCKCOR INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/ex-epa-official-tells-of-pro-and-con-list.html | EX-E.P.A. OFFICIAL TELLS OF 'PRO AND CON' LIST | False | By Stuart Taylor Jr., Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/5-us-marines-and-9-italians-wounded-in-lebanon.html | 5 U.S. MARINES AND 9 ITALIANS WOUNDED IN LEBANON | False | Special to the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/advertising-d-arcy-macmanus.html | ADVERTISING; D'Arcy-MacManus | False | By Philip H. Dougherty | 1983-03-21 | TX 1-079792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/rozelle-counters-raider-money-loss.html | Rozelle Counters Raider Money Loss | False | By Michael Janofsky, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/the-divided-irish-soul.html | THE DIVIDED IRISH SOUL | False | By Tim Coogan | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/democrats-tax-rise-plan.html | DEMOCRATS' TAX RISE PLAN | False | By Edward Cowan, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/asa-ltd-reports-earnings-for-as-of-feb-28.html | ASA LTD reports earnings for As of Feb 28 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/federated-gains-9.7-associated-rises-24.3.html | FEDERATED GAINS 9.7%; ASSOCIATED RISES 24.3% | False | By Phillip H. Wiggins | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/no-headline-038971.html | No Headline | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/cuomo-s-nominee-to-head-udc-steps-aside-pending-confirmation.html | CUOMO'S NOMINEE TO HEAD U.D.C. STEPS ASIDE PENDING CONFIRMATION | False | By Edward A. Gargan, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/soviet-marshal-warns-us-on-its-missiles.html | SOVIET MARSHAL WARNS U.S. ON ITS MISSILES | False | By Leslie H. Gelb | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/flagg-industries-inc-reports-earnings-for-qtr-to-jan-31.html | FLAGG INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/technology-the-flexibility-of-digital-tv.html | Technology; The Flexibility Of Digital TV | False | By Andrew Pollack | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/the-city-3.2-rise-shown-in-major-crimes.html | THE CITY; 3.2% Rise Shown In Major Crimes | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/nutri-systems-inc-reports-earnings-for-qtr-to-jan-31.html | NUTRI-SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/bastian-industries-reports-earnings-for-qtr-to-jan-29.html | BASTIAN INDUSTRIES reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/plan-for-atomic-waste-issued.html | Plan for Atomic Waste Issued | False | Special to the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/gallup-poll-finds-rise-in-approval-of-reagan.html | Gallup Poll Finds Rise In Approval of Reagan | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/recoton-corp-reports-earnings-for-qtr-to-dec-31.html | RECOTON CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/poolbathroom-shapes-up-as-the-new-amenity.html | POOL-BATHROOM SHAPES UP AS THE NEW AMENITY | False | By Beverly Russell | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/the-region-woman-sentenced-on-reagan-threat.html | THE REGION; Woman Sentenced On Reagan Threat | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/new-comex-chairman.html | New Comex Chairman | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/housing-starts-are-up-by-2.9.html | HOUSING STARTS ARE UP BY 2.9% | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/dance-works-by-3-choreographers.html | DANCE: WORKS BY 3 CHOREOGRAPHERS | False | By Jennifer Dunning | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/compuscan-inc-reports-earnings-for-qtr-to-feb-28.html | COMPUSCAN INC reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/spex-industries-reports-earnings-for-qtr-to-dec-31.html | SPEX INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/l-now-is-the-time-to-conserve-us-oil-resources-037357.html | NOW IS THE TIME TO CONSERVE U.S. OIL RESOURCES | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/l-infidelity-and-rage-to-the-home-section-039772.html | INFIDELITY AND RAGE; TO THE HOME SECTION: | False | | 1983-03-21 | TX 1-079792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/insurer-seeks-opryland-buyer.html | Insurer Seeks Opryland Buyer | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/jamaica-water-properties-reports-earnings-for-yr-to-dec-31.html | JAMAICA WATER PROPERTIES reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/the-region-kean-is-touring-israel-for-9-days.html | THE REGION; Kean Is Touring Israel for 9 Days | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/advertising-new-publisher-at-bon-appetit.html | ADVERTISING; New Publisher At Bon Appetit | False | By Philip H. Dougherty | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-dec-31.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/new-york-day-by-day-039472.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/us-study-finds-legal-loopholes-in-toxic-waste-regulation.html | U.S. STUDY FINDS LEGAL LOOPHOLES IN TOXIC WASTE REGULATION | False | By Philip M. Boffey, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/architectural-imitation-is-it-plagiarism.html | ARCHITECTURAL IMITATION: IS IT PLAGIARISM | False | By Joseph Giovannini | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/clashes-on-iraq-iran-border-said-to-kill-14-and-wound-19.html | Clashes on Iraq-Iran Border Said to Kill 14 and Wound 19 | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/article-038867-no-title.html | Article 038867 -- No Title | False | By Gordon S. White Jr., Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/counter-of-collections-accused-of-theft.html | COUNTER OF COLLECTIONS ACCUSED OF THEFT | False | By Samuel G. Freedman, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/knicks-trounce-bucks-for-7th-straight.html | KNICKS TROUNCE BUCKS FOR 7th STRAIGHT | False | By Sam Goldaper | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/cenvill-development-corp-reports-earnings-for-qtr-to-jan-31.html | CENVILL DEVELOPMENT CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/help-for-tenants-on-renters-rights.html | HELP FOR TENANTS ON RENTERS RIGHTS | False | By Shawn G. Kennedy | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/theater/critic-s-notebook-when-repertory-is-a-stage-prop.html | CRITIC'S NOTEBOOK; WHEN REPERTORY IS A STAGE PROP | False | By Bernard Holland | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/c-correction-039438.html | CORRECTION | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/negotiations-stalled-in-2-rail-walkouts-for-rest-of-the-week.html | NEGOTIATIONS STALLED IN 2 RAIL WALKOUTS FOR REST OF THE WEEK | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/worthington-industries-inc-reports-earnings-for-qtr-to-feb-28.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/acidity-in-lakes-attributed-to-natural-causes.html | ACIDITY IN LAKES ATTRIBUTED TO NATURAL CAUSES | False | By David Bird | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/market-place-hopeful-year-for-footwear.html | Market Place; Hopeful Year For Footwear | False | By Vartanig G. Vartan | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/theater/stage-top-girls-gets-a-new-american-cast.html | STAGE: 'TOP GIRLS' GETS A NEW AMERICAN CAST | False | By Frank Rich | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/the-ides-of-el-salvador.html | The Ides of El Salvador | False | | 1983-03-21 | TX 1-079792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/supermarkets-general-corp-reports-earnings-for-qtr-to-jan-29.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-dec-31.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/reform-rabbis-change-rule-on-who-is-a-jew.html | REFORM RABBIS CHANGE RULE ON WHO IS A JEW | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/carter-visits-syria.html | Carter Visits Syria | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/scouting-wild-card-loser.html | SCOUTING; Wild-Card Loser | False | By Neil Amdur | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/company-briefs-038889.html | COMPANY BRIEFS | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/hyster-co-reports-earnings-for-qtr-to-jan-31.html | HYSTER CO reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/prime-minister-of-ireland-assails-any-who-march-to-support-ira.html | PRIME MINISTER OF IRELAND ASSAILS ANY WHO MARCH TO SUPPORT I.R.A. | False | By Jon Nordheimer, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/capitol-hill-battle-is-renewed-over-how-to-fix-west-front.html | CAPITOL HILL BATTLE IS RENEWED OVER HOW TO FIX WEST FRONT | False | By Marjorie Hunter, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/new-citibank-mortgage-offer.html | New Citibank Mortgage Offer | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/l-infidelity-and-rage-039769.html | Infidelity and Rage | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/tv-wendy-hiller-in-miss-morison.html | TV: WENDY HILLER IN 'MISS MORISON' | False | By John J. O'Connor | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-jan-29.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/working-profile-a-quietly-influential-voice-at-the-fed.html | WORKING PROFILE; A QUIETLY INFLUENTIAL VOICE AT THE FED | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/quotation-of-the-day-039435.html | Quotation of the Day | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/canadian-foundation-co-ltd-reports-earnings-for-yr-to-dec-31.html | CANADIAN FOUNDATION CO LTD reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/concerns-sue-us-over-nuclear-unit.html | Concerns Sue U.S. Over Nuclear Unit | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/calendar-how-to-care-for-the-street-trees.html | CALENDAR: HOW TO CARE FOR THE STREET TREES | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/movies/no-headline-037781.html | No Headline | False | By Christopher Lehmann-Haupt | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/harken-oil-gas-reports-earnings-for-yr-to-dec-31.html | HARKEN OIL & GAS reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/rangers-defeat-islanders-by-2-1.html | RANGERS DEFEAT ISLANDERS BY 2-1 | False | By Lawrie Mifflin | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/the-city-3-seized-in-holdup.html | THE CITY; 3 Seized in Holdup | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/dance-quartet-for-five-by-cunningham-troupe.html | DANCE: 'QUARTET' FOR FIVE BY CUNNINGHAM TROUPE | False | By Anna Kisselgoff | 1983-03-21 | TX 1-079792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/brennand-paige-industries-inc-reports-earnings-for-qtr-to-jan-31.html | BRENNAND-PAIGE INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/may-petroleum-inc-reports-earnings-for-yr-to-dec-31.html | MAY PETROLEUM INC reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/stecher-traung-schmidt-corp-reports-earnings-for-qtr-to-dec-31.html | STECHER-TRAUNG-SCHMIDT CORP reports earnings for QTr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/accountants-discuss-pension-rule-revisions.html | ACCOUNTANTS DISCUSS PENSION RULE REVISIONS | False | By Yla Eason | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/q-a-036901.html | Q&A | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/scouting-lacrosse-fever.html | SCOUTING; Lacrosse Fever | False | By Neil Amdur | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/fastball-is-gone-but-fidrych-sees-hope.html | Fastball Is Gone, but Fidrych Sees Hope | False | By Gerald Eskenazi, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/equinox-solar-inc-reports-earnings-for-qtr-to-feb-28.html | EQUINOX SOLAR INC reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/advertising-dexatrim-magazine-campaign.html | Advertising; Dexatrim Magazine Campaign | False | By Philip H. Dougherty | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/gm-toyota-deal-studied.html | G.M.-Toyota Deal Studied | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/canadian-manoir-industries-ltd-reports-earnings-for-yr-to-dec-31.html | CANADIAN MANOIR INDUSTRIES LTD reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/future-of-city-ballet.html | FUTURE OF CITY BALLET | False | By Anna Kisselgoff | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/executive-changes-037615.html | EXECUTIVE CHANGES | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/advertising-griswold-chief-named.html | ADVERTISING; Griswold Chief Named | False | By Philip H. Dougherty | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/nba-talks-last-more-than-4-hours.html | N.B.A. TALKS LAST MORE THAN 4 HOURS | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/humana-inc-reports-earnings-for-qtr-to-feb-28.html | HUMANA INC reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/theater/stage-bundle-of-nerves-revue-at-top-of-the-gate.html | STAGE: 'BUNDLE OF NERVES' REVUE AT TOP OF THE GATE | False | By Mel Gussow | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/atom-freeze-plan-stalled-in-house-by-gop-members.html | ATOM FREEZE PLAN STALLED IN HOUSE BY G.O.P. MEMBERS | False | By Martin Tolchin, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/sports-people-perkins-asserts-himself.html | SPORTS PEOPLE; Perkins Asserts Himself | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/von-bulow-appeal-says-evidence-was-destroyed.html | VON BULOW APPEAL SAYS EVIDENCE WAS DESTROYED | False | By David Margolick | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/mellon-restructuring.html | Mellon Restructuring | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/bridge-titleholders-in-vanderbilt-meet-strong-becker-team.html | Bridge: Titleholders in Vanderbilt Meet Strong Becker Team | False | By Alan Truscott, Special To the New York Times | 1983-03-21 | TX 1-079792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/new-york-day-by-day-038284.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/richmond-tank-car-co-reports-earnings-for-qtr-to-dec-31.html | RICHMOND TANK CAR CO reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/carborundum-co.html | Carborundum Co. | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/sandstone-facades-a-guide-to-repairs.html | SANDSTONE FACADES : A GUIDE TO REPAIRS | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/south-africans-search-office-of-writer-for-us-newspaper.html | SOUTH AFRICANS SEARCH OFFICE OF WRITER FOR U.S. NEWSPAPER | False | By Joseph Lelyveld | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/insider-reports.html | Insider Reports | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/l-a-proven-loophole-for-criminals-that-needs-to-be-narrowed-037358.html | A PROVEN LOOPHOLE FOR CRIMINALS THAT NEEDS TO BE NARROWED | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/a-webster-for-swagmen-and-other-australians.html | A 'WEBSTER' FOR SWAGMEN AND OTHER AUSTRALIANS | False | By Richard Bernstein, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/marcus-co-reports-earnings-for-qtr-to-feb-3.html | MARCUS CO reports earnings for Qtr to Feb 3 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/slew-s-trainer-tries-again.html | 'SLEW'S TRAINER TRIES AGAIN | False | By Steven Crist | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/iona-advances-in-nit-90-76.html | IONA ADVANCES IN N.I.T. 90-76 | False | By James Tuite, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/a-plan-to-get-failing-pupils-into-high-school-called-badly-designed.html | A PLAN TO GET FAILING PUPILS INTO HIGH SCHOOL CALLED BADLY DESIGNED | False | By Joyce Purnick | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/new-york-day-by-day-039462.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/topics-revealing-truth-rebecca-west.html | Topics; Revealing Truth; Rebecca West | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/obituaries/james-j-flynn-jr-72-dead-former-perth-amboy-mayor.html | James J. Flynn Jr., 72, Dead; Former Perth Amboy Mayor | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/rayrock-resources-ltd-reports-earnings-for-yr-to-dec-31.html | RAYROCK RESOURCES LTD reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-feb-6.html | VICORP RESTAURANTS INC reports earnings for Qtr to Feb 6 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/the-region-trucker-charged-in-turnpike-crash.html | THE REGION; Trucker Charged In Turnpike Crash | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/condec-corp-reports-earnings-for-qtr-to-jan-31.html | CONDEC CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/cooke-the-quiet-leader-of-new-york-s-catholics.html | COOKE: THE QUIET LEADER OF NEW YORK'S CATHOLICS | False | By Kenneth A. Briggs | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/cooper-canada-ltd-reports-earnings-for-yr-to-dec-31.html | COOPER CANADA LTD reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/ancient-craft-of-printing-comes-home.html | ANCIENT CRAFT OF PRINTING COMES HOME | False | By James Barron | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/redm-industries-inc-reports-earnings-for-qtr-to-dec-31.html | REDM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-jan-27.html | LONGS DRUG STORES INC reports earnings for Qtr to Jan 27 | False | | 1983-03-21 | TX 1-079792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/pay-less-drug-stores-northwest-inc-reports-earnings-for-qtr-to-jan-31.html | PAY LESS DRUG STORES NORTHWEST INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/l-physicians-who-ease-the-lot-of-the-jobless-037352.html | PHYSICIANS WHO EASE THE LOT OF THE JOBLESS | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/conrail-ge-order.html | Conrail G.E. Order | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/business-people-sucessor-at-chock-full.html | BUSINESS PEOPLE; SUCESSOR AT CHOCK FULL | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/obituaries/frances-m-schmidt-70-dies-ex-columbia-university-aide.html | Frances M. Schmidt, 70, Dies; Ex-Columbia University Aide | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/allied-products-corp-reports-earnings-for-qtr-to-dec-31.html | ALLIED PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/american-software-inc-reports-earnings-for-qtr-to-jan-31.html | AMERICAN SOFTWARE INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/topics-revealing-truth.html | Topics; Revealing Truth | False | Bank By Mail | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/sports-of-the-times-the-mature-sly-williams.html | SPORTS OF THE TIMES; The Mature Sly Williams | False | By Dave Anderson | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/arthur-goldberg-urges-a-visa-for-mrs-allende.html | Arthur Goldberg Urges A Visa for Mrs. Allende | False | Special to the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/15-states-paced-jobless-trend.html | 15 States Paced Jobless Trend | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/luby-s-cafeterias-reports-earnings-for-qtr-to-feb-28.html | LUBY'S CAFETERIAS reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/essay-smoot-hawley-lives.html | ESSAY; SMOOT-HAWLEY LIVES | False | By William Safire | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/autodynamics-corp-reports-earnings-for-qtr-to-dec-31.html | AUTODYNAMICS CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/shakespeare-theater-in-stratford-is-target-of-foreclosure-proceeding.html | SHAKESPEARE THEATER IN STRATFORD IS TARGET OF FORECLOSURE PROCEEDING | False | By Robert E. Tomasson | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/a-realistic-film-stirs-nbc-debate-by-sally-bedell.html | A REALISTIC FILM STIRS NBC DEBATE; BY SALLY BEDELL | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/custer-acquisition.html | Custer Acquisition | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/obituaries/arthur-godfrey-television-and-radio-star-dies-at-79.html | ARTHUR GODFREY, TELEVISION AND RADIO STAR, DIES AT 79 | False | By Albin Krebs | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/may-department-stores-co-reports-earnings-for-qtr-to-jan-29.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/key-rates-037926.html | Key Rates | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/sports-people-whaler-rumblings.html | SPORTS PEOPLE; Whaler Rumblings | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/woolworth-f-w-co-reports-earnings-for-qtr-to-jan-31.html | WOOLWORTH, F W, CO reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/cronyism-inside-and-out.html | Cronyism, Inside and Out | False | | 1983-03-21 | TX 1-079792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/gardening-new-book-guide-novice-and-expert.html | GARDENING; NEW BOOK GUIDE NOVICE AND EXPERT | False | By Linda Yang | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/business-people-lionel-officer-promoted-to-chairman-and-chief.html | BUSINESS PEOPLE; Lionel Officer Promoted To Chairman and Chief | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/senate-starts-debate-on-rescue-proposal-for-social-security.html | SENATE STARTS DEBATE ON RESCUE PROPOSAL FOR SOCIAL SECURITY | False | By David Shribman, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/roman-empire-s-fall-is-linked-with-gout-and-lead-poisoning.html | ROMAN EMPIRE'S FALL IS LINKED WITH GOUT AND LEAD POISONING | False | By John Noble Wilford | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/oas-role-sought-in-salvador-vote.html | O.A.S. ROLE SOUGHT IN SALVADOR VOTE | False | By Bernard Weinraub, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/koch-optimistic-as-he-evaluated-city-s-economy.html | KOCH OPTIMISTIC AS HE EVALUATED CITY'S ECONOMY | False | By Maurice Carroll | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/senators-plan-vote-in-an-arms-post-dispute.html | SENATORS PLAN VOTE IN AN ARMS POST DISPUTE | False | By David Shribman, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/the-boom-in-municipal-bonds.html | THE BOOM IN MUNICIPAL BONDS | False | By Michael Quint | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/indians-press-trudeau-on-rights-under-new-charter.html | INDIANS PRESS TRUDEAU ON RIGHTS UNDER NEW CHARTER | False | By Douglas Martin, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/alaska-s-oil-dream-clouded-by-expected-drop-in-output.html | ALASKA'S OIL DREAM CLOUDED BY EXPECTED DROP IN OUTPUT | False | By Douglas Martin, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/movies/film-animation-series-set.html | FILM ANIMATION SERIES SET | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/brooks-resources-corp-reports-earnings-for-qtr-to-dec-31.html | BROOKS RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/chaminade-wins-naia-opener.html | Chaminade Wins N.A.I.A. Opener | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/russ-togs-inc-reports-earnings-for-qtr-to-jan-29.html | RUSS TOGS INC reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paul Goldberger | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/sec-is-investigating-continental-illinois.html | S.E.C. Is Investigating Continental Illinois | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/third-world-east-meets-west-in-arkansas-s-delta.html | THIRD WORLD EAST MEETS WEST IN ARKANSAS'S DELTA | False | By Judith Miller, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/accord-reached-to-restore-some-cuts-in-state-budget.html | ACCORD REACHED TO RESTORE SOME CUTS IN STATE BUDGET | False | By Josh Barbanel, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/new-york-day-by-day-039470.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-jan-31.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/central-americas-real-peril.html | CENTRAL AMERICA'S REAL PERIL | False | By Robert Pastor | 1983-03-21 | TX 1-079792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/delta-s-new-terminal.html | Delta's New Terminal | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/a-parade-for-pipes-not-drums.html | A Parade for Pipes, Not Drums | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/commercial-alliance-corp-reports-earnings-for-qtr-to-jan-31.html | COMMERCIAL ALLIANCE CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/2-bombs-found-hidden-in-stores-in-north-jersey.html | 2 BOMBS FOUND HIDDEN IN STORES IN NORTH JERSEY | False | By Robert Hanley, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/oil-issues-lead-market-lower-with-dow-off-8.52.html | Oil Issues Lead Market Lower, With Dow Off 8.52 | False | By Alexander R. Hammer | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/sale-is-closed-on-garden-state.html | Sale Is Closed On Garden State | False | AP | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/us-evaluates-benefits-of-price-cut-by-opec.html | U.S. EVALUATES BENEFITS OF PRICE CUT BY OPEC | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/coast-bank-plans-bond-expansion.html | COAST BANK PLANS BOND EXPANSION | False | By Thomas C. Hayes, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/granger-associates-reports-earnings-for-qtr-to-feb-27.html | GRANGER ASSOCIATES reports earnings for Qtr to Feb 27 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-dec-31.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/aro-corp-reports-earnings-for-qtr-to-feb-28.html | ARO CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/credit-markets-new-2-year-notes-yield-9.66.html | CREDIT MARKETS; NEW 2-YEAR NOTES YIELD 9.66% | False | By H.j. Maidenberg | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/world/the-un-today-march-17-1983-general-assembly.html | The U.N. Today; March 17, 1983; GENERAL ASSEMBLY | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/agriculture-secretary-orders-special-levy-on-milk-output.html | AGRICULTURE SECRETARY ORDERS SPECIAL LEVY ON MILK OUTPUT | False | By Seth S. King | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/sports/sports-people-thorpe-controversy.html | SPORTS PEOPLE; Thorpe Controversy | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/hers.html | HERS | False | By Barbara Lazear Ascher | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/topics-revealing-truth-on-the-barbie-trail.html | Topics; Revealing Truth; On the Barbie Trail | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/business-people-chemical-producer-appoints-executive.html | BUSINESS PEOPLE; Chemical Producer Appoints Executive | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/intercole-inc-reports-earnings-for-qtr-to-jan-31.html | INTERCOLE INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/arts/leaders-named-at-the-new-york-city-ballet.html | LEADERS NAMED AT THE NEW YORK CITY BALLET | False | By Jennifer Dunning | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/garden/helpful-hardware-solving-key-problems.html | HELPFUL HARDWARE; SOLVING KEY PROBLEMS | False | By Mary Smith | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/abroad-at-home-reagan-vs-madison.html | ABROAD AT HOME; REAGAN VS. MADISON | False | By Anthony Lewis | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/baldwin-loan-extension-seen.html | Baldwin Loan Extension Seen | False | | 1983-03-21 | TX 1-079792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/us/house-turns-back-effort-to-modify-atom-freeze-plan.html | HOUSE TURNS BACK EFFORT TO MODIFY ATOM FREEZE PLAN | False | By Martin Tolchin, Special To the New York Times | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/nyregion/barnes-calls-life-in-drugs-shallow.html | BARNES CALLS LIFE IN DRUGS 'SHALLOW' | False | By Arnold H. Lubasch | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/advertising-atari-assignment.html | ADVERTISING; Atari Assignment | False | By Philip H. Dougherty | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/obituaries/josep-l-sert-80-architect-was-harvard-dean-of-design.html | JOSEP L. SERT, 80, ARCHITECT, WAS HARVARD DEAN OF DESIGN | False | By Paul Goldberger | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/opinion/l-israel-must-control-the-west-bank-037350.html | ISRAEL MUST CONTROL THE WEST BANK | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-17 | 1983-03-17 | https://www.nytimes.com/1983/03/17/business/wix-corp-reports-earnings-for-yr-to-dec-31.html | WIX CORP reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-079792 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/us-steel-relights-a-furnace.html | U.S. STEEL RELIGHTS A FURNACE | False | By Winston Williams, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/credit-markets-interest-rates-rise-slightly-one-year-bill-yields-8.427.html | CREDIT MARKETS; Interest Rates Rise Slightly; One-Year Bill Yields 8.427% | False | By Michael Quint | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/foreign-affairs-two-way-messages.html | FOREIGN AFFAIRS; TWO-WAY MESSAGES | False | By Flora Lewis | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/stearns-may-be-out-until-middle-of-may.html | Stearns May Be Out Until Middle of May | False | By Gerald Eskenazi, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/bonn-aides-hope-for-limited-missile-deployment.html | BONN AIDES HOPE FOR LIMITED MISSILE DEPLOYMENT | False | Special to the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/around-the-world-white-farmer-reported-seized-by-nkomo-men.html | AROUND THE WORLD; White Farmer Reported Seized by Nkomo Men | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/trafalgar-industries-inc-reports-earnings-for-qtr-to-jan-29.html | TRAFALGAR INDUSTRIES INC reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/communications-cable-inc-reports-earnings-for-qtr-to-jan-31.html | COMMUNICATIONS & CABLE INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/falconbrdige-copper-ltd-reports-earnings-for-yr-to-dec-31.html | FALCONBRDIGE COPPER LTD reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/mattel-inc-reports-earnings-for-qtr-to-jan-29.html | MATTEL INC reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/us-envoy-in-israel-presents-ideas-on-safeguarding-border.html | U.S. ENVOY IN ISRAEL PRESENTS IDEAS ON SAFEGUARDING BORDER | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/2-frigates-collide-in-atlantic.html | 2 Frigates Collide in Atlantic | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/a-new-report-on-capital-reporters.html | A NEW REPORT ON CAPITAL REPORTERS | False | By Jonathan Friendly, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/the-editorial-notebook-doing-good-doing-well.html | The Editorial Notebook; Doing Good, Doing Well | False | JACK ROSENTHAL | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/theater/broadway-the-actors-studio-proves-it-practices-what-it-preaches.html | BROADWAY; The Actors Studio proves it practices what it preaches. | False | By Eleanor Blau | 1983-03-21 | TX 1-085654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/around-the-nation-three-navy-jets-lost-in-exercise-at-sea.html | AROUND THE NATION; Three Navy Jets Lost in Exercise at Sea | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/baldwin-units-fined-loan-talks-continue.html | BALDWIN UNITS FINED; LOAN TALKS CONTINUE | False | By Robert J. Cole | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/senate-passes-jobs-delaying-withholding-issue.html | SENATE PASSES JOBS DELAYING WITHHOLDING ISSUE | False | By Steven V. Roberts, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/in-the-nation-more-is-not-safer.html | IN THE NATION; MORE IS NOT SAFER | False | By Tom Wicker | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/new-york-day-by-day-042123.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/raise-the-odds-against-opec.html | Raise the Odds Against OPEC | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/swissair-s-net-falls-29.html | Swissair's Net Falls 29% | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-dec-31.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/jazz-bass-festival.html | Jazz Bass Festival | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/scouting-standing-in-line-for-marathoners.html | SCOUTING; Standing in Line For Marathoners | False | By Neil Amdur | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/president-is-reported-ready-to-name-a-new-epa-chief.html | PRESIDENT IS REPORTED READY TO NAME A NEW E.P.A. CHIEF | False | By Philip Shabecoff, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/unfavorable-issue-chicago-mayor-s-switch-makes-race-a-key-news-analysis.html | UNFAVORABLE ISSUE: CHICAGO MAYOR'S SWITCH MAKES RACE A KEY; News Analysis | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/l-stop-picking-on-those-who-were-born-in-61-042031.html | STOP PICKING ON THOSE WHO WERE BORN IN '61! | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/dance-quartet-for-five-by-cunningham-troupe.html | DANCE: 'QUARTET' FOR FIVE BY CUNNINGHAM TROUPE | False | By Anna Kisselgoff | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/road-to-china.html | 'ROAD TO CHINA' | False | By Vincent Canby | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/costain-ltd-reports-earnings-for-qtr-to-dec-31.html | COSTAIN LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/international-lease-finance-corp-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL LEASE FINANCE CORP reports earnings for QTr to Feb 28 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/chad-asks-un-to-help-remove-libyan-troops-from-desert-zone.html | CHAD ASKS U.N. TO HELP REMOVE LIBYAN TROOPS FROM DESERT ZONE | False | By Bernard D. Nossiter, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/obituaries/b-mitchell-reed-56-disk-jockey-30-years.html | B. Mitchell Reed, 56; Disk Jockey 30 Years | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/bomb-found-in-3d-store-in-jersey-motive-not-given-in-warning-call.html | BOMB FOUND IN 3D STORE IN JERSEY; MOTIVE NOT GIVEN IN WARNING CALL | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/weinberger-drops-disputed-words-in-1982-memo-to-military-leaders.html | WEINBERGER DROPS DISPUTED WORDS IN 1982 MEMO TO MILITARY LEADERS | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/scouting-official-feud.html | SCOUTING; Official Feud | False | By Neil Amdur | 1983-03-21 | TX 1-085654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/maryland-winner-on-last-shot-52-51.html | Maryland Winner On Last Shot, 52-51 | False | By Gordon S. White Jr., Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/c-correction-042109.html | CORRECTION | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/houston-industries-reports-earnings-for-qtr-to-feb-28.html | HOUSTON INDUSTRIES reports earnings for QTr to Feb 28 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/the-city-inquiry-is-pressed-in-securities-theft.html | THE CITY; Inquiry Is Pressed In Securities Theft | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/a-sleaze-film-festival-at-8th-street-playhouse.html | A SLEAZE FILM FESTIVAL AT 8TH STREET PLAYHOUSE | False | By Janet Maslin | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/sports-people-player-s-fate-undecided.html | SPORTS PEOPLE; Player's Fate Undecided | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/pneumo-corp-reports-earnings-for-qtr-to-feb-28.html | PNEUMO CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/new-york-day-by-day-042278.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/obituaries/jean-miller-spadea-dies-at-79-fashion-illustrator-in-the-city.html | Jean Miller Spadea Dies at 79; Fashion Illustrator in the City | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/arms-memo-two-democrats-barred.html | ARMS MEMO: TWO DEMOCRATS BARRED? | False | By David Shribman, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/american-pad-paper-co-reports-earnings-for-qtr-to-feb-28.html | AMERICAN PAD & PAPER (CO) reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/un-pressing-afghan-effort.html | U.N. Pressing Afghan Effort | False | Special to the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/obituaries/fred-rose-a-canadian-jailed-as-soviet-spy-dies-in-poland.html | Fred Rose, a Canadian Jailed As Soviet Spy, Dies in Poland | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/willcox-gibbs-inc-reports-earnings-for-yr-to-dec-31.html | WILLCOX & GIBBS INC reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/sports-people-waterfield-hospitalized.html | SPORTS PEOPLE; Waterfield Hospitalized | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/new-york-day-by-day-042288.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/contempt-and-confusion-of-congress.html | Contempt, and Confusion, of Congress | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/business-digest-friday-march-18-1983-companies.html | BUSINESS DIGEST; FRIDAY, MARCH 18, 1983; Companies | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/2-reports-found-by-white-house-in-epa-clash.html | 2 REPORTS FOUND BY WHITE HOUSE IN E.P.A. CLASH | False | Special to the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/commuters-stranded-in-washington.html | Commuters Stranded, in Washington | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/dance-3-sharing-a-program.html | DANCE: 3 SHARING A PROGRAM | False | By Jennifer Dunning | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/soviet-rebuts-focus-of-evil-speech.html | SOVIET REBUTS 'FOCUS OF EVIL' SPEECH | False | By John F. Burns, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/udall-to-address-parley-on-environment-of-80-s.html | Udall to Address Parley On Environment of 80's | False | | 1983-03-21 | TX 1-085654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/white-house-an-unusual-number-of-headaches.html | WHITE HOUSE; AN UNUSUAL NUMBER OF HEADACHES | False | By Steven R. Weisman, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/off-iran-oil-wells-blow-out.html | OFF IRAN, OIL WELLS BLOW OUT | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/key-rates-062807.html | Key Rates | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/reagn-urges-3-bills-to-tighten-college-aid.html | REAGN URGES 3 BILLS TO TIGHTEN COLLEGE AID | False | By Marjorie Hunter, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/charles-and-princess-will-visit-australia.html | Charles and Princess Will Visit Australia | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/la-tech-romps.html | LA. TECH ROMPS | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/scoa-industries-inc-reports-earnings-for-qtr-to-jan-29.html | SCOA INDUSTRIES INC reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/company-news-atari-plans-entry-in-communications.html | COMPANY NEWS; Atari Plans Entry In Communications | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/pop-jazz-oscar-brand-finds-public-in-mood-for-40-s-protest.html | POP JAZZ; OSCAR BRAND FINDS PUBLIC IN MOOD FOR 40'S PROTEST | False | By John S. Wilson | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/asa-ltd-reports-earnings-for-as-of-feb-28.html | ASA LTD reports earnings for As of Feb 28 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/brooklyn-salutes-its-great-bridge-at-100-with-paintings-photos-and-words.html | BROOKLYN SALUTES ITS GREAT BRIDGE AT 100 WITH PAINTINGS, PHOTOS AND; WORDS | False | By Paul Goldberger | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/giant-yellowknife-mines-ltd-reports-earnings-for-yr-to-dec-31.html | GIANT YELLOWKNIFE MINES LTD reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/chautauqua-official-agrees-to-join-cuomo.html | Chautauqua Official Agrees to Join Cuomo | False | Special to the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/nominees-for-top-udc-job-replies-to-senate-questions.html | NOMINEES FOR TOP U.D.C. JOB REPLIES TO SENATE QUESTIONS | False | By Michael Oreskes, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/about-real-estate-city-s-reserve-fund-law-is-challenged.html | ABOUT REAL ESTATE; CITY'S RESERVE-FUND LAW IS CHALLENGED | False | By Lee A. Daniels | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/weekender-guide-friday-kafka-at-cooper-union.html | WEEKENDER GUIDE; Friday; KAFKA AT COOPER UNION | False | By Eleanor Blau | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/premier-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/central-soya-co-reports-earnings-for-qtr-to-feb-28.html | CENTRAL SOYA CO reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/west-virginia-falls-to-james-madison.html | West Virginia Falls To James Madison | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/possible-conflict-of-interest-cited-on-the-westway.html | POSSIBLE CONFLICT OF INTEREST CITED ON THE WESTWAY | False | By Arnold H. Lubasch | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/around-the-world-carrier-s-planned-visit-causes-uproar-in-japan.html | AROUND THE WORLD; Carrier's Planned Visit Causes Uproar in Japan | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/pic-n-save-inc-reports-earnings-for-qtr-to-dec-31.html | PIC 'N' SAVE INC reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/the-un-today-march-18-1983-general-assembly.html | The U.N. Today; March 18, 1983; GENERAL ASSEMBLY | False | | 1983-03-21 | TX 1-085654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/all-that-gas-and-no-market.html | ALL THAT GAS, AND NO MARKET | False | By Douglas Martin, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/discovering-the-new-film-directors.html | DISCOVERING THE NEW FILM DIRECTORS | False | By Nan Robertson | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/no-headline-042246.html | No Headline | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/europeans-also-quest-for-solvent-social-security.html | EUROPEANS ALSO QUEST FOR SOLVENT SOCIAL SECURITY | False | By James M. Markham, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/car-demand-in-japan.html | Car Demand in Japan | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/scaled-down-braniff-plans.html | Scaled-Down Braniff Plans | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/killearn-properties-inc-reports-earnings-for-qtr-to-jan-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/tv-weekend-role-for-nancy-reagan-tale-of-nuclear-threat.html | TV WEEKEND; ROLE FOR NANCY REAGAN; TALE OF NUCLEAR THREAT | False | By John J. O'Connor | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/mrs-king-wins.html | MRS. KING WINS | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/scandal-brings-resignation-of-turin-s-communist-mayor.html | Scandal Brings Resignation Of Turin's Communist Mayor | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/restaurants-new-american-and-old-provence-style.html | RESTAURANTS; New American and old Provence style. | False | By Mimi Sheraton | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/reagan-assails-men-of-violence.html | REAGAN ASSAILS 'MEN OF VIOLENCE' | False | By Francis X. Clines, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/envirodyne-industries-inc-reports-earnings-for-yr-to-dec-31.html | ENVIRODYNE INDUSTRIES INC reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/braxton-spinks-a-unity-fight.html | BRAXTON-SPINKS A UNITY FIGHT | False | By Michael Katz, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/governor-and-albany-leaders-nearing-pact-on-education-aid.html | GOVERNOR AND ALBANY LEADERS NEARING PACT ON EDUCATION AID | False | By Susan Chira, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/stage-ramon-iglesia-immigrants-adjusting.html | STAGE: 'RAMON IGLESIA' IMMIGRANTS ADJUSTING | False | By Frank Rich | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/white-house-adding.html | White House Adding | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/art-people-accord-ends-ethics-dispute.html | ART PEOPLE; Accord ends ethics dispute. | False | By Michael Brenson | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/art-the-sea-and-stars-as-seen-by-vija-celmins.html | ART: THE SEA AND STARS AS SEEN BY VIJA CELMINS | False | By John Russell | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/cabaret-singer-rupert-holmes.html | CABARET SINGER: RUPERT HOLMES | False | By Stephen Holden | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/families-of-cambodian-refugees-flee-brooklyn-in-search-of-safety.html | & FAMILIES OF CAMBODIAN REFUGEES FLEE BROOKLYN IN SEARCH OF SAFETY | False | By Robert D. McFadden | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/tre-corp-reports-earnings-for-qtr-to-jan-31.html | TRE CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/2-california-thrift-units-to-merge.html | 2 CALIFORNIA THRIFT UNITS TO MERGE | False | By Thomas C. Hayes, Special To the New York Times | 1983-03-21 | TX 1-085654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/l-three-ways-to-lessen-the-fairness-of-trials-042033.html | THREE WAYS TO LESSEN THE FAIRNESS OF TRIALS | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/4-killed-and-2-hurt-in-explosion-on-demolition-range-at-fort-dix.html | 4 KILLED AND 2 HURT IN EXPLOSION ON DEMOLITION RANGE AT FORT DIX | False | By Alfonso A. Narvaez | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/mexico-is-a-domino.html | MEXICO IS A DOMINO | False | By Susan Kaufman Purcell | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/new-york-day-by-day-042280.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/company-news-briefs.html | COMPANY NEWS BRIEFS | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/by-michael-decourcey-hinds.html | By Michael deCourcey Hinds | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/l-tv-show-syndication-networks-want-their-monopoly-back-042028.html | TV SHOW SYNDICATION: NETWORKS WANT THEIR MONOPOLY BACK | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/three-share-lead-by-a-shot-at-68.html | Three Share Lead By a Shot at 68 | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/danish-jobless-rate-up.html | Danish Jobless Rate Up | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/transfer-of-lease-by-tenant-upheld-in-new-york-court.html | TRANSFER OF LEASE BY TENANT UPHELD IN NEW YORK COURT | False | By E.r. Shipp | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/poles-report-arrest-of-leaders-in-gdansk-rallies.html | POLES REPORT ARREST OF LEADERS IN GDANSK RALLIES | False | By John Kifner, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/a-potlatch-closing.html | A Potlatch Closing | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/style/from-london-a-kook-fit-for-a-princess.html | FROM LONDON, A KOOK FIT FOR A PRINCESS | False | By Bernadine Morris, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/phil-sellers-remembers-a-better-time.html | PHIL SELLERS REMEMBERS A BETTER TIME | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/economy-up-3-in-japan.html | Economy Up 3% in Japan | False | Special to the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/dranetz-engineering-laboratories-reports-earnings-for-yr-to-dec-31.html | DRANETZ ENGINEERING LABORATORIES reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/new-york-day-by-day-042282.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/l-a-modern-day-guide-for-the-diplomats-042029.html | A MODERN-DAY GUIDE FOR THE DIPLOMATS | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/auctions-silver-market-facing-a-test.html | AUCTIONS; Silver market facing a test. | False | By Rita Reif | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/films-of-the-hubleys.html | Films of the Hubleys | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/a-tale-of-2-school-districts-and-the-programs-money-can-buy.html | A TALE OF 2 SCHOOL DISTRICTS AND THE PROGRAMS MONEY CAN BUY | False | By Michael Winerip, A Tale of 2 School Districts AND the Programs Money Can Buy | 1983-03-21 | TX 1-085654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/around-the-nation-theft-conviction-upheld-for-ex-illinois-u-official.html | AROUND THE NATION; Theft Conviction Upheld For Ex-Illinois U. Official | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/low-car-rates-investigated.html | Low Car Rates Investigated | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/old-and-new-on-the-city-s-original-waterfront.html | OLD AND NEW ON THE CITY'S ORIGINAL WATERFRONT | False | By David W. Dunlap | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/artra-group-inc-reports-earnings-for-qtr-to-dec-31.html | ARTRA GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/to-southern-africa-s-agony-add-two-arid-years.html | TO SOUTHERN AFRICA'S AGONY, ADD TWO ARID YEARS | False | By Alan Cowell | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/art-habitats-a-show-by-21-at-the-clocktower.html | ART: 'HABITATS,' A SHOW BY 21 AT THE CLOCKTOWER | False | By Grace Glueck | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/business-people-chase-bank-promotes-11-of-its-top-executives.html | BUSINESS PEOPLE; Chase Bank Promotes 11 of Its Top Executives | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/where-to-eat-efter-the-tour.html | WHERE TO EAT EFTER THE TOUR | False | By Mimi Sheraton | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/federal-resources-corp-reports-earnings-for-qtr-to-jan-31.html | FEDERAL RESOURCES CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/wild-style-rapping-and-painting-graffiti.html | 'WILD STYLE,' RAPPING AND PAINTING GRAFFITI | False | By Vincent Canby | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/l-as-smith-goes-042030.html | AS SMITH GOES...? | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/hamilton-brothers-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | HAMILTON BROTHERS PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/datatab-inc-reports-earnings-for-qtr-to-dec-31.html | DATATAB INC reports earnings for QTr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/books/publishing-starting-out-in-the-little-magazines.html | PUBLISHING: STARTING OUT IN THE LITTLE MAGAZINES | False | By Edwin McDowell | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/obituaries/marquesa-first-true-love-of-edward-viii-is-dead-at-88.html | Marquesa, 'First True Love' Of Edward VIII, Is Dead at 88 | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/lamson-sessions-co-reports-earnings-for-qtr-to-dec-31.html | LAMSON & SESSIONS CO reports earnings for Qtr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/finance-new-issues-sacramento-utility-sells-70-million-of-bonds.html | FINANCE/NEW ISSUES; Sacramento Utility Sells $70 Million of Bonds | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/quotation-of-the-day-042107.html | Quotation of the Day | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/better-off-us-data-dont-tell.html | BETTER OFF? U.S. DATA DON'T TELL | False | By Horace W. Brock | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/ibm-portable.html | I.B.M. Portable | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/3-propaganda-films.html | 3 'Propaganda' Films | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/torstar-corp-reports-earnings-for-yr-to-dec-31.html | TORSTAR CORP reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/rutgers-set-for-regionals.html | RUTGERS SET FOR REGIONALS | False | By Thomas Rogers, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/chaminade-gains.html | Chaminade Gains | False | AP | 1983-03-21 | TX 1-085654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/sports-of-the-times-carroll-pursues-an-elusive-goal.html | SPORTS OF THE TIMES; CARROLL PURSUES AN ELUSIVE GOAL | False | By George Vecsey | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/the-city-bethlehem-rejects-plan-to-save-jobs.html | THE CITY; Bethlehem Rejects Plan to Save Jobs | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/and-here-comes-the-music-of-brazil.html | AND HERE COMES THE MUSIC OF BRAZIL | False | By Jon Pareles | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/donovan-meets-chief-of-labor-federation.html | Donovan Meets Chief Of Labor Federation | False | Special to the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/sports-people-smu-investigated.html | SPORTS PEOPLE; S.M.U. Investigated | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-jan-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/obituaries/hyman-fine-a-musician-89-conducted-several-orchestra.html | Hyman Fine, a Musician, 89; Conducted Several Orchestra | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/paterno-backs-ban-on-signing.html | PATERNO BACKS BAN ON SIGNING | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/at-t-service.html | A.T.&T. Service | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/obituaries/ernie-royal-trumpeter-61-played-in-many-jazz-bands.html | Ernie Royal, Trumpeter, 61; Played in Many Jazz Bands | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/san-antonio-steps-out-of-texas-shadows-and-leaps-for-a-high-tech-future.html | SAN ANTONIO STEPS OUT OF TEXAS SHADOWS AND LEAPS FOR A HIGH-TECH FUTURE | False | By Wayne King, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/balance-computer-corp-reports-earnings-for-qtr-to-jan-31.html | BALANCE COMPUTER CORP reports earnings for QTr to Jan 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/aeicor-inc-reports-earnings-for-yr-to-dec-31.html | AEICOR INC reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/frequency-electronics-inc-reports-earnings-for-qtr-to-jan-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/sports-people-dream-in-the-making.html | SPORTS PEOPLE; Dream in the Making | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/vietnam-reports-puzzle-americans.html | VIETNAM REPORTS PUZZLE AMERICANS | False | By Philip M. Boffey, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/news-summary-friday-march-18-1983.html | News Summary; FRIDAY, MARCH 18, 1983 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/around-the-world-american-in-switzerland-is-accused-of-spying.html | AROUND THE WORLD; AMERICAN IN SWITZERLAND IS ACCUSED OF SPYING | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/schools-try-for-2-state-titles.html | SCHOOLS TRY FOR 2 STATE TITLES | False | By William C. Rhoden | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/italians-attacked-again-in-beirut-terror-campaign-feared-by-some.html | ITALIANS ATTACKED AGAIN IN BEIRUT; TERROR CAMPAIGN FEARED BY SOME | False | Special to the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/business-people-ge-unit-chairman-accepts-wyly-post.html | BUSINESS PEOPLE; G.E. Unit Chairman Accepts Wyly Post | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/conwest-exploration-co-reports-earnings-for-yr-to-dec-31.html | CONWEST EXPLORATION CO reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/numac-oil-gas-ltd-reports-earnings-for-yr-to-dec-31.html | NUMAC OIL & GAS LTD reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/sony-corp-reports-earnings-for-qtr-to-jan-31.html | SONY CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-085654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/carter-says-syria-isn-t-puppet.html | CARTER SAYS SYRIA ISN'T PUPPET | False | By Thomas L. Friedman, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/guru-of-big-oregon-commune-facing-deportation.html | GURU OF BIG OREGON COMMUNE FACING DEPORTATION | False | By Judith Cummings, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/semiconductor-deficit.html | Semiconductor Deficit | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/the-region-developer-admits-2.5-million-fraud.html | THE REGION; Developer Admits $2.5 Million Fraud | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/garden-sale-discussions-may-resume.html | Garden Sale Discussions May Resume | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/board-at-howard-university-reinstates-newspaper-editor.html | Board at Howard University Reinstates Newspaper Editor | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/group-planning-a-new-building-at-west-76th-st.html | GROUP PLANNING A NEW BUILDING AT WEST 76th ST. | False | By David W. Dunlap | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/us-diplomat-leaves-soviet.html | U.S. Diplomat Leaves Soviet | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/stocks-edge-down-as-trading-slows-dow-up-0.97-to-1116.97.html | Stocks Edge Down As Trading Slows; Dow Up 0.97, To 1,116.97 | False | By Alexander R. Hammer | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/opinion/l-an-electorate-starving-for-new-ideas-042032.html | AN ELECTORATE STARVING FOR NEW IDEAS | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/walter-jim-corp-reports-earnings-for-qtr-to-feb-28.html | WALTER, JIM, CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/scarsdale-commuter-wins-1-in-a-suit-over-conrail-service.html | Scarsdale Commuter Wins $1 In a Suit Over Conrail Service | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/islanders-win-3-by-bossy.html | ISLANDERS WIN; 3 BY BOSSY | False | By Alex Yannis, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/duo-libove-nina-lugovoy.html | DUO: LIBOVE, NINA LUGOVOY | False | By Tim Page | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/aston-magna-to-play.html | Aston-Magna to Play | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/labrador-mining-exploration-co-ltd-reports-earnings-for-yr-to-dec-31.html | LABRADOR MINING & EXPLORATION CO LTD reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/norstar-purchase-of-bank-stake-set.html | Norstar Purchase Of Bank Stake Set | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/washington-state-gains.html | Washington State Gains | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/miller-industries-reports-earnings-for-qtr-to-jan-31.html | MILLER INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/no-headline-041389.html | No Headline | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/executive-changes-041623.html | EXECUTIVE CHANGES | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/new-york-day-by-day-042284.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/obituaries/alexander-bloch-dead-at-101-a-composer-and-conductor.html | Alexander Bloch Dead at 101; A Composer and Conductor | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/pillsbury-co-reports-earnings-for-qtr-to-feb-28.html | PILLSBURY CO reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/art-saul-and-grooms-comment-from-the-60-s.html | ART: SAUL AND GROOMS, COMMENT FROM THE 60'S | False | By Vivien Raynor | 1983-03-21 | TX 1-085654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/man-said-to-lie-in-donovan-case.html | Man Said to Lie in Donovan Case | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/obituaries/no-headline-042213.html | No Headline | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/economic-scene-what-to-do-about-oil-now.html | Economic Scene; What to Do About Oil Now | False | By Leonard Silk | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/us-marines-chief-criticizes-israelis.html | U.S. MARINES' CHIEF CRITICIZES ISRAELIS | False | By Richard Halloran, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/no-headline-042182.html | No Headline | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/at-the-movies-a-persuasive-producer-and-his-success.html | AT THE MOVIES; A persuasive producer and his 'Success.' | False | By Chris Chase | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-jan-29.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/cuts-weighed-in-salvador-aid-request.html | CUTS WEIGHED IN SALVADOR AID REQUEST | False | By Bernard Weinraub | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/boeing-gets-order.html | Boeing Gets Order | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/top-banks-third-world-loans-detailed.html | Top Banks' Third World Loans Detailed | False | By Robert A. Bennett | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/extendicare-pact.html | Extendicare Pact | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/soviet-economist-held-in-asylum-father-says.html | Soviet Economist Held In Asylum, Father Says | False | Special to the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/arts/jazz-mcschann-turner.html | JAZZ: MCSCHANN, TURNER | False | By John Wilson | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/market-place-discovery-fund-is-patient.html | Market Place; Discovery Fund Is Patient | False | By Vartanig G. Vartan | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/advertising-a-family-computer-magazine.html | Advertising; A Family Computer Magazine | False | By Philip H. Dougherty | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/no-headline-041593.html | No Headline | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/ex-cell-o-corp-reports-earnings-for-qtr-to-feb-28.html | EX-CELL-O CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/gap-in-total-trade-sets-a-us-record.html | GAP IN TOTAL TRADE SETS A U.S. RECORD | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/index-international.html | Index; International | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/bridge-042049.html | BRIDGE | False | By Alan Truscott, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/sports-people-a-dream-comes-true.html | SPORTS PEOPLE; A Dream Comes True | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/allegheny-western-energy-corp-reports-earnings-for-yr-to-dec-31.html | ALLEGHENY & WESTERN ENERGY CORP reports earnings for Yr to Dec 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/bethlehem-rejects-lackawanna-plan.html | Bethlehem Rejects Lackawanna Plan | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/briefing-041869.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/audiodisk-record-of-future.html | AUDIODISK: RECORD OF FUTURE? | False | | 1983-03-21 | TX 1-085654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/theater/parzival-staged-by-and-for-the-deaf.html | 'PARZIVAL' STAGED BY AND FOR THE DEAF | False | By Douglas C. McGill | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/politics-and-tradition-mix-as-irish-march.html | POLITICS AND TRADITION MIX AS IRISH MARCH | False | By Martin Gottlieb | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/ibm-sues-competitor.html | I.B.M. SUES COMPETITOR | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/davis-aide-testifies.html | Davis Aide Testifies | False | Special to the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/lionel-sells-stake.html | Lionel Sells Stake | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/jewish-settlers-in-west-bank-are-told-not-to-shoot-arabs.html | Jewish Settlers in West Bank Are Told Not to Shoot Arabs | False | Special to the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/illinois-st-loses-51-49.html | ILLINOIS ST. LOSES, 51-49 | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/chi-chi-s-inc-reports-earnings-for-qtr-to-jan-31.html | CHI-CHI'S INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/general-tire-rubber-co-reports-earnings-for-qtr-to-feb-28.html | GENERAL TIRE & RUBBER CO reports earnings for Qtr to Feb 28 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/egypt-cuts-oil-prices.html | Egypt Cuts Oil Prices | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/world/reagan-is-reported-to-consider-making-a-new-proposal-on-missiles.html | REAGAN IS REPORTED TO CONSIDER MAKING A NEW PROPOSAL ON MISSILES | False | By Hedrick Smith, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/movies/silence-of-killers.html | SILENCE OF KILLERS | False | By Janet Maslin | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-jan-29.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Jan 29 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/drug-suspect-chokes-to-death-on-packets.html | DRUG SUSPECT CHOKES TO DEATH ON PACKETS | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/house-action-on-arms-freeze-postponed-2-weeks.html | HOUSE ACTION ON ARMS FREEZE POSTPONED 2 WEEKS | False | By Martin Tolchin, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/aiding-franc-costs-france-3-billion.html | AIDING FRANC COSTS FRANCE $3 BILLION | False | By Paul Lewis, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/briefs-041717.html | BRIEFS | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/obituaries/dr-milton-furst.html | DR. MILTON FURST | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/around-the-nation-cisco-tex-aide-held-in-murder-of-wife.html | AROUND THE NATION; Cisco, Tex., Aide Held In Murder of Wife | False | AP | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/business-people-puritan-fashions-chief-names-son-as-president.html | BUSINESS PEOPLE; Puritan Fashions Chief Names Son as President | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/sports/scouting-time-has-come.html | SCOUTING; Time Has Come | False | By Neil Amdur | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/house-democrats-budget-advances.html | HOUSE DEMOCRATS' BUDGET ADVANCES | False | By Edward Cowan, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/the-city-oil-trucks-explode-in-fire-in-bronx.html | THE CITY; Oil Trucks Explode In Fire in Bronx | False | By United Press International | 1983-03-21 | TX 1-085654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/mattel-reports-a-loss.html | Mattel Reports a Loss | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/union-offer-of-pay-cut-for-kaiser-acquisition-talks-advance.html | Union Offer Of Pay Cut For Kaiser; Acquisition Talks Advance | False | By Karen W. Arenson | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/nyregion/amtrak-moves-to-bar-tickets-of-nj-transit.html | AMTRAK MOVES TO BAR TICKETS OF N.J. TRANSIT | False | By Robert Hanley, Special To the New York Times | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/business/amarex-inc-reports-earnings-for-qtr-to-jan-31.html | AMAREX INC reports earnings for Qtr to Jan 31 | False | | 1983-03-21 | TX 1-085654 |
| 1983-03-18 | 1983-03-18 | https://www.nytimes.com/1983/03/18/us/health-expert-finds-hazard-of-radiation-worse-than-feared.html | HEALTH EXPERT FINDS HAZARD OF RADIATION WORSE THAN FEARED | False | By William J. Broad | 1983-03-21 | TX 1-085654 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/met-opera-walkure-led-by-silvio-variso.html | MET OPERA: 'WALKURE' LED BY SILVIO VARISO | False | By Donal Henahan | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/us-court-rules-against-city-u-in-sex-bias-suit.html | U.S. COURT RULES AGAINST CITY U. IN SEX-BIAS SUIT | False | By Robert D. McFadden | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/harvard-friars-win-in-hockey.html | Harvard, Friars Win in Hockey | False | By United Press International | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/patents-communications-plan-involving-computers.html | PATENTS; Communications Plan Involving Computers | False | By Stacy V. Jones | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/united-keno-hill-mines-ltd-reports-earnings-for-yr-to-dec-31.html | UNITED KENO HILL MINES LTD reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/spinx-defeats-braxton-and-takes-unified-title.html | SPINX DEFEATS BRAXTON AND TAKES UNIFIED TITLE | False | By Michael Katz, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/in-dusty-sudan-a-timeless-what-can-you-do.html | IN DUSTY SUDAN, A TIMELESS, 'WHAT CAN YOU DO? | False | By William E. Farrell, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/briefing-042896.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/scouting-ice-figures.html | SCOUTING; Ice Figures | False | By James Tuite | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/c-correction-044510.html | CORRECTION | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/dome-canada-reports-earnings-for-yr-to-dec-31.html | DOME CANADA reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/new-york-day-by-day-044497.html | NEW YORK DAY BY DAY | False | By Robin Herman and Lauriejohnston | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/glosser-bros-inc-reports-earnings-for-qtr-to-jan-29.html | GLOSSER BROS INC reports earnings for Qtr to Jan 29 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/penril-corp-reports-earnings-for-qtr-to-jan-31.html | PENRIL CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/sports-people-wilander-moves.html | SPORTS PEOPLE; Wilander Moves | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/company-news-holders-approve-pabst-asset-sale.html | COMPANY NEWS; Holders Approve Pabst Asset Sale | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/high-technology-jobs-going-overseas-as-us-costs-rise.html | HIGH-TECHNOLOGY JOBS GOING OVERSEAS AS U.S. COSTS RISE | False | | 1983-03-28 | TX 1-089273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/israeli-tells-troops-to-avoid-new-brushes-pentagon-says.html | ISRAELI TELLS TROOPS TO AVOID NEW BRUSHES, PENTAGON SAYS | False | By Richard Halloran, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/scouting-tickets-and-a-car.html | SCOUTING; Tickets and a Car | False | By James Tuite | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/around-the-nation-youth-who-killed-father-gets-5-to-15-years.html | AROUND THE NATION; Youth Who Killed Father Gets 5 to 15 Years | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/company-news-rock-island-sale.html | COMPANY NEWS; Rock Island Sale | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/l-letter-on-the-middle-east-for-palestinian-independence-043325.html | Letter: On the Middle East For Palestinian Independence | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/movies/screen-five-anecdotes-about-puerto-rico.html | SCREEN: FIVE ANECDOTES ABOUT PUERTO RICO | False | By Janet Maslin | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/ski-title-to-miss-mckinney.html | Ski Title to Miss McKinney | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/national-data-communications-inc-reports-earnings-for-qtr-to-jan-31.html | NATIONAL DATA COMMUNICATIONS INC reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/welded-tube-of-america-reports-earnings-for-qtr-to-jan-31.html | WELDED TUBE OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/reagan-and-aides-ponder-new-position-on-medium-range-missiles.html | REAGAN AND AIDES PONDER NEW POSITION ON MEDIUM-RANGE MISSILES | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/nu-med-systems-inc-reports-earnings-for-qtr-to-jan-31.html | NU-MED SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/movies/japanese-spirit-of-tattoo.html | JAPANESE 'SPIRIT OF TATTOO' | False | By Vincent Canby | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/job-action-in-the-afternoon.html | JOB ACTION IN THE AFTERNOON | False | By Russell Baker | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/israel-says-us-did-not-honor-pact-on-patrols.html | ISRAEL SAYS U.S. DID NOT HONOR PACT ON PATROLS | False | By David K. Shipler, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/scouting-rodgers-runs.html | SCOUTING; Rodgers Runs | False | By James Tuite | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/maclean-s-ashes-buried.html | Maclean's Ashes Buried | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/l-letters-vistas-that-belong-to-the-american-dream-044523.html | LETTERS; VISTAS THAT BELONG TO THE AMERICAN DREAM | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/high-court-fails-to-act-on-park-sleep-in-case.html | High Court Fails to Act On Park Sleep-In Case | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/a-reporter-s-notebook-for-albany-the-budget-s-the-center-of-attention.html | A REPORTER'S NOTEBOOK: FOR ALBANY, THE BUDGET'S THE CENTER OF ATTENTION | False | By Michael Oreskes, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/february-personal-income-up-0.1.html | FEBRUARY PERSONAL INCOME UP 0.1% | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/sports-people-salazar-s-no-1-target.html | SPORTS PEOPLE; Salazar's No. 1 Target | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/weiman-co-reports-earnings-for-qtr-to-dec-31.html | WEIMAN CO reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/echlin-inc-reports-earnings-for-qtr-to-feb-28.html | ECHLIN INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-089273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/style/for-children-new-world-on-madison-ave.html | FOR CHILDREN: NEW WORLD ON MADISON AVE. | False | By Angela Taylor | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/albany-fund-the-library-properly.html | ALBANY, FUND THE LIBRARY PROPERLY | False | By Diane Ravitch | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/marmon-group-inc-reports-earnings-for-qtr-to-dec-31.html | MARMON GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/moscow-to-screen-us-tv-networks-videotapes.html | MOSCOW TO SCREEN U.S. TV NETWORKS VIDEOTAPES | False | By John F. Burns, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/style/patricia-bowen-is-wed-in-un-church-center.html | Patricia Bowen is Wed In U.N. Church Center | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/senate-votes-to-deny-benefits-under-social-security-to-illegal-aliens.html | SENATE VOTES TO DENY BENEFITS UNDER SOCIAL SECURITY TO ILLEGAL ALIENS | False | By David Shribman, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/republic-resources-corp-reports-earnings-for-qtr-to-jan-31.html | REPUBLIC RESOURCES CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/obituaries/obituary-adrian-s-fisher-69-arms-treaty-negotiator.html | OBITUARY; ADRIAN S. FISHER, 69, ARMS TREATY NEGOTIATOR | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/canadian-reserve-oil-gas-ltd-reports-earnings-for-yr-to-dec-31.html | CANADIAN RESERVE OIL & GAS LTD reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/l-letters-may-the-best-person-win-044529.html | LETTERS; MAY THE BEST PERSON WIN' | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/no-headline-044631.html | No Headline | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/vse-corp-reports-earnings-for-yr-to-dec-31.html | VSE CORP reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/new-york-day-by-day-044496.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/technitrol-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNITROL INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/europeans-meet-today-on-currency-problems.html | EUROPEANS MEET TODAY ON CURRENCY PROBLEMS | False | By Paul Lewis, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/briefs-043061.html | BRIEFS | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/pardon-for-barnes-news-analysis.html | PARDON FOR BARNES?; News Analysis | False | By David Margolick | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/transcript-of-reagan-statement-on-federal-budget.html | TRANSCRIPT OF REAGAN STATEMENT ON FEDERAL BUDGET | False | Special to the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/players-growing-up-ready-in-a-football-family.html | PLAYERS; Growing Up Ready in a Football Family | False | Malcolm Moran | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/cbs-planning-to-end-face-the-nation.html | CBS PLANNING TO END 'FACE THE NATION' | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/dow-advances-0.77-to-close-at-1117.74-technology-issues-strong.html | Dow Advances 0.77, To Close at 1,117.74; Technology Issues Strong | False | By Alexander R. Hammer | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/the-dance-world-of-john-neumeier.html | THE DANCE WORLD OF JOHN NEUMEIER | False | By Jennifer Dunning | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/foothill-group-inc-reports-earnings-for-qtr-to-feb-28.html | FOOTHILL GROUP INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-089273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/doctors-assail-rules-on-handicapped-infants.html | DOCTORS ASSAIL RULES ON HANDICAPPED INFANTS | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/panda-romance-blooms-in-capital.html | PANDA ROMANCE BLOOMS IN CAPITAL | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/real-estate-investment-trust-of-america-reports-earnings-for-qtr-to-feb-28.html | REAL ESTATE INVESTMENT TRUST OF AMERICA reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/space-shuttle-defects-fixed-and-launching-is-reset-for-april-4.html | SPACE SHUTTLE DEFECTS FIXED AND LAUNCHING IS RESET FOR APRIL 4 | False | By John Noble Wilford | | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/l-letters-new-york-state-as-a-patron-of-private-education-044522.html | LETTERS; NEW YORK STATE AS A PATRON OF PRIVATE EDUCATION | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/rates-rise-m-1-jumps.html | RATES RISE; M-1 JUMPS | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/dwg-corp-reports-earnings-for-qtr-to-jan-31.html | DWG CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/arms-to-salvador-reported-at-peak.html | ARMS TO SALVADOR REPORTED AT PEAK | False | By Bernard Weinraub, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/south-africa-dissident-gets-a-gift-from-us.html | South Africa Dissident Gets a Gift From U.S. | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/singer-indicted-in-belushi-s-death.html | SINGER INDICTED IN BELUSHI'S DEATH | False | By Robert Lindsey | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/universal-rundle-corp-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/your-money-annual-report-rules-changes.html | Your Money; Annual Report Rules Changes | False | By Kenneth B. Noble | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/2-accused-in-barroom-rape-have-been-released-on-bail.html | 2 Accused in Barroom Rape Have Been Released on Bail | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/reuschel-unsteady-in-return.html | Reuschel Unsteady In Return | False | By Murray Chass, Special To the New York Times | | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/king-hussein-in-britain-for-talks.html | KING HUSSEIN IN BRITAIN FOR TALKS | False | By Jon Nordheimer, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/new-york-delegation-s-new-profile.html | NEW YORK DELEGATION'S NEW PROFILE | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/style/de-gustibus-the-many-inspirations-for-that-urge-to-cook.html | DE GUSTIBUS; THE MANY INSPIRATIONS FOR THAT URGE TO COOK | False | By Mimi Sheraton | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/obituaries/obituary-umberto-ii-78-king-of-italy-at-republic-s-founding-in-46.html | OBITUARY; UMBERTO II, 78, KING OF ITALY AT REPUBLIC'S FOUNDING IN '46 | False | By Wolfgang Saxon | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/tennessee-oklahoma-gain.html | Tennessee, Oklahoma Gain | False | By Frank Litsky, Special To the New York Times | | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/taste-of-suburbia-arrives-in-the-south-bronx.html | TASTE OF SUBURBIA ARRIVES IN THE SOUTH BRONX | False | By Philip Shenon | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/suspect-denies-killing.html | Suspect Denies Killing | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/winston-mills-inc-reports-earnings-for-qtr-to-jan-1.html | WINSTON MILLS INC reports earnings for Qtr to Jan 1 | False | | 1983-03-28 | TX 1-089273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/the-city-man-22-convicted-in-student-s-death.html | THE CITY; Man, 22, Convicted In Student's Death | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/concert-in-brooklyn.html | Concert in Brooklyn | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/plantronics-co-reports-earnings-for-qtr-to-feb-26.html | PLANTRONICS CO reports earnings for Qtr to Feb 26 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/style/consumer-saturday-us-urges-new-rules-on-sulfites.html | CONSUMER SATURDAY; U.S. URGES NEW RULES ON SULFITES | False | Special to the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/optimum-holding-reports-earnings-for-qtr-to-dec-31.html | OPTIMUM HOLDING reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/patents-methods-of-preparing-purifying-interferon.html | PATENTS; Methods of Preparing, Purifying Interferon | False | By Stacy V. Jones | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/hudson-s-bay-co-reports-earnings-for-yr-to-jan-31.html | HUDSON'S BAY CO reports earnings for Yr to Jan 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/cyprus-seizes-hashish.html | Cyprus Seizes Hashish | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/chaminade-loses-in-naia-event.html | Chaminade Loses In N.A.I.A. Event | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/business-coalition-plans-to-lobby-for-defeat-of-democrats-budget.html | BUSINESS COALITION PLANS TO LOBBY FOR DEFEAT OF DEMOCRATS' BUDGET | False | By Edward Cowan, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/to-relieve-jails-unlock-reforms.html | To Relieve Jails, Unlock Reforms | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/koch-links-taxes-and-rent-control.html | KOCH LINKS TAXES AND RENT CONTROL | False | By Maurice Carroll | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/obituaries/obituary-catherine-marshall-68-author.html | OBITUARY; CATHERINE MARSHALL, 68, AUTHOR | False | By Charles Austin | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/l-letters-school-chancellorship-the-logical-choice-044525.html | LETTERS; SCHOOL CHANCELLORSHIP: 'THE LOGICAL CHOICE' | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-feb-28.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/top-arms-negotiator-s-job-said-to-be-in-jeopardy.html | TOP ARMS NEGOTIATOR'S JOB SAID TO BE IN JEOPARDY | False | By Hedrick Smith, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/600-nicaraguans-said-to-flee-into-costa-rica-in-last-5-days.html | 600 NICARAGUANS SAID TO FLEE INTO COSTA RICA IN LAST 5 DAYS | False | By Marlise Simons | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/coolidge-had-the-right-idea.html | COOLIDGE HAD THE RIGHT IDEA | False | By Robert H. Johnson | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/coast-experiment-fails-ending-a-people-s-park.html | COAST EXPERIMENT FAILS, ENDING A 'PEOPLES PARK' | False | By Wallace Turner, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/amtrak-is-told-to-take-tickets-of-nj-transit.html | AMTRAK IS TOLD TO TAKE TICKETS OF N.J. TRANSIT | False | By Robert Hanley | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/icm-realty-co-reports-earnings-for-qtr-to-feb-28.html | ICM REALTY (CO) reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/l-letters-a-bridge-s-useless-rails-044530.html | LETTERS; A BRIDGE'S USELESS RAILS | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/hoyas-triumph-by-68-63.html | Hoyas Triumph By 68-63 | False | AP | 1983-03-28 | TX 1-089273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-jan.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to Jan | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/hinckley-s-psychiatrist-sued-in-reagn-attack.html | Hinckley's Psychiatrist Sued in Reagn Attack | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/the-city-2-are-released-in-faln-case.html | THE CITY; 2 Are Released In F.A.L.N. Case | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/idle-wild-foods-inc-reports-earnings-for-qtr-to-feb-26.html | IDLE WILD FOODS INC reports earnings for Qtr to Feb 26 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/8-accused-of-plot-to-kill-barnes-supsects-bail-sharply-increased.html | 8 ACCUSED OF PLOT TO KILL BARNES; SUPSECTS' BAIL SHARPLY INCREASED | False | By Arnold H. Lubasch | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/salomons-man-on-the-phone.html | SALOMON'S MAN ON THE PHONE | False | By Yla Eason | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/price-plot-on-tubing-is-charged.html | PRICE PLOT ON TUBING IS CHARGED | False | Special to the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/business-digest-saturday-march-19-1983-the-economy.html | BUSINESS DIGEST; SATURDAY, MARCH 19, 1983; The Economy | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/obituaries/obituary-robert-f-bradford-80-massachusetts-leader.html | OBITUARY; Robert F. Bradford, 80, Massachusetts Leader | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/cuomo-and-legislature-s-leaders-reach-agreement-on-state-budget.html | CUOMO AND LEGISLATURE'S LEADERS REACH AGREEMENT ON STATE BUDGET | False | By Josh Barbanel, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/rozelle-testimony-disputed-by-davis.html | Rozelle Testimony Disputed by Davis | False | By Michael Janofsky, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/expelling-the-messenger.html | Expelling the Messenger | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/the-city-gunman-wounds-queens-officer.html | THE CITY; Gunman Wounds Queens Officer | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/stanford-women-keep-swim-lead.html | Stanford Women Keep Swim Lead | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/mexican-money-crisis-impels-new-surge-of-aliens-to-texas.html | MEXICAN MONEY CRISIS IMPELS NEW SURGE OF ALIENS TO TEXAS | False | By Wayne King, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amstar | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/key-rates-043279.html | Key Rates | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/sports-people-randy-smith-signed.html | SPORTS PEOPLE; Randy Smith Signed | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/metro-airlines-reports-earnings-for-qtr-to-jan-31.html | METRO AIRLINES reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/princeton-upsets-oaklahoma-st-56-53.html | PRINCETON UPSETS OAKLAHOMA ST., 56-53 | False | Special to the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/no-headline-043485.html | No Headline | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/knicks-win-8th-in-row-nets-lose-by-13.html | KNICKS WIN 8th IN ROW; NETS LOSE BY 13 | False | By Sam Goldaper, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/we-re-not-here-to-pick-a-fight-a-marine-lieutenant-declares.html | 'WE'RE NOT HERE TO PICK A FIGHT,' A MARINE LIEUTENANT DECLARES | False | AP | 1983-03-28 | TX 1-089273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/c-correction-044511.html | CORRECTION | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/around-the-world-salvador-questioning-role-of-slain-activist.html | AROUND THE WORLD; Salvador Questioning Role of Slain Activist | False | Special to the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/cole-national-corp-reports-earnings-for-yr-to-jan-29.html | COLE NATIONAL CORP reports earnings for Yr to Jan 29 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/l-letters-the-secret-utility-tax-bracket-gallop-044524.html | LETTERS; THE SECRET UTILITY TAX BRACKET GALLOP | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/company-news-hughes-tool-loss.html | COMPANY NEWS; Hughes Tool Loss | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/new-york-day-by-day-044498.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/company-news-ftc-champion-in-rebate-accord.html | COMPANY NEWS; F.T.C., Champion In Rebate Accord | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/bay-financial-corp-reports-earnings-for-qtr-to-feb-28.html | BAY FINANCIAL CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/l-letters-innocuous-silence-042300.html | LETTERS; Innocuous Silence | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/tenney-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | TENNEY ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/robbins-myers-inc-reports-earnings-for-qtr-to-feb-28.html | ROBBINS & MYERS INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/michigan-state-gains-in-nit.html | Michigan State Gains in N.I.T. | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/damon-creations-inc-reports-earnings-for-qtr-to-dec-31.html | DAMON CREATIONS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/woodward-lothrop-inc-reports-earnings-for-qtr-to-jan-29.html | WOODWARD & LOTHROP INC reports earnings for Qtr to Jan 29 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/new-york-day-by-day-043345.html | NEW YORK DAY BY DAY | False | By Robin Herman and Laurie Johnston | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/voyager-group-inc-reports-earnings-for-qtr-to-dec-31.html | VOYAGER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/president-assails-rival-budget-plan.html | PRESIDENT ASSAILS RIVAL BUDGET PLAN | False | By Francis X. Clines, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/sarah-caldwell-named-to-opera-post-in-israel.html | Sarah Caldwell Named To Opera Post in Israel | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/job-impact-of-robots-debated-at-hearing.html | JOB IMPACT OF ROBOTS DEBATED AT HEARING | False | By Philip M. Boffey, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/air-florida-system-inc-reports-earnings-for-qtr-to-dec-31.html | AIR FLORIDA SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/producer-prices-rose-0.1-in-february.html | PRODUCER PRICES ROSE 0.1% IN FEBRUARY | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/news-summary-saturday-march-19-1983.html | NEWS SUMMARY; SATURDAY, MARCH 19, 1983 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/rolfite-co-reports-earnings-for-qtr-to-dec-31.html | ROLFITE CO reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/me-and-my-shadow.html | ME AND MY SHADOW | False | By Sydney H. Schanberg | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/the-labeled-americans.html | The Labeled Americans | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/how-copyright-fees-affect-cable-tv.html | HOW COPYRIGHT FEES AFFECT CABLE TV | False | By Sally Bedell | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/syracuse-advances-by-74-59.html | SYRACUSE ADVANCES BY 74-59 | False | By Thomas Rogers, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/dyatron-corp-reports-earnings-for-qtr-to-dec-31.html | DYATRON CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/around-the-nation-ex-justice-imprisoned-in-texas-for-perjury.html | AROUND THE NATION; Ex-Justice Imprisoned in Texas for Perjury | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/egypt-gets-farm-credit.html | Egypt Gets Farm Credit | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/bridge-root-s-team-is-far-ahead-in-final-of-vanderbilt-play.html | Bridge: Root's Team Is Far Ahead In Final of Vanderbilt Play | False | By Alan Truscott, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/opinion/silent-moment-noisy-evasion-042019.html | SILENT MOMENT --NOISY EVASION | False | By David Seide | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/scouting-a-yankee-plan-to-sign-elway.html | SCOUTING; A Yankee Plan To Sign Elway | False | By James Tuite | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/1137-mile-dog-sled-race.html | 1,137-Mile Dog Sled Race | False | AP | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/dance-merce-cunningham-in-event-no-1-at-city-center.html | DANCE: MERCE CUNNINGHAM IN 'EVENT NO. 1' AT CITY CENTER | False | By Anna Kisselgoff | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-dec-31.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/supreme-equipment-systems-corp-reports-earnings-for-qtr-to-jan-31.html | SUPREME EQUIPMENT & SYSTEMS CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/premier-industrial-corp-reports-earnings-for-qtr-to-feb-28.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/sports-of-the-times-one-definition-of-a-winner.html | SPORTS OF THE TIMES; ONE DEFINITION OF A WINNER | False | By Ira Berkow | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/schlesinger-s-wary-oil-view.html | SCHLESINGER'S WARY OIL VIEW | False | Special to the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/umet-properties-corp-reports-earnings-for-qtr-to-feb-28.html | UMET PROPERTIES CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/board-sustains-lever-building-as-a-landmark.html | BOARD SUSTAINS LEVER BUILDING AS A LANDMARK | False | By David W. Dunlap | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-28 | TX 1-089273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/rego-group-reports-earnings-for-qtr-to-dec-31.html | REGO GROUP reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/phipps-may-have-a-horse-for-the-derby.html | PHIPPS MAY HAVE A HORSE FOR THE DERBY | False | STEVEN CRIST ON HORSE RACING | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/in-off-topic-debating-witty-defeat-the-wise.html | IN OFF-TOPIC DEBATING, WITTY DEFEAT THE WISE | False | By Michael Norman, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/statesman-group-inc-reports-earnings-for-qtr-to-dec-31.html | STATESMAN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/nyregion/quotation-of-the-day-044508.html | Quotation of the Day | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/style/reporter-s-notebook-paris-lights-up-again-in-the-fashion-season.html | REPORTER'S NOTEBOOK; PARIS LIGHTS UP AGAIN IN THE FASHION SEASON | False | By John Duka | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/world/coming-un-session-on-palestinians-worries-french-hosts.html | COMING U.N. SESSION ON PALESTINIANS WORRIES FRENCH HOSTS | False | By Bernard D. Nossiter, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/big-b-inc-reports-earnings-for-qtr-to-jan-29.html | BIG B INC reports earnings for Qtr to Jan 29 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/patents-improved-color-tv-display.html | Patents; Improved Color TV Display | False | By Stacy V. Jones | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/sports-people-decision-for-walton.html | SPORTS PEOPLE; Decision for Walton | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/japan-and-eec-reach-video-recorder-pact.html | Japan and E.E.C. Reach Video Recorder Pact | False | By Steve Lohr, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/lehigh-press-inc-reports-earnings-for-qtr-to-dec-31.html | LEHIGH PRESS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/jay-is-replaced-as-head-of-tv-am-in-britain.html | Jay Is Replaced as Head Of TV-AM in Britain | False | Reuter | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/no-headline-043281.html | No Headline | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/home-depot-inc-reports-earnings-for-qtr-to-jan-30.html | HOME DEPOT INC reports earnings for Qtr to Jan 30 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/obituaries/obituary.html | OBITUARY | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/arts/books-of-the-times-state-of-the-art-of-music.html | Books of the Times; State of the Art of Music | False | By Linda Sanders | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/epa-aides-charge-superiors-forced-shift-in-dow-study.html | E.P.A. AIDES CHARGE SUPERIORS FORCED SHIFT IN DOW STUDY | False | By Leslie Maitland, Special To the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/sports/transactions-043972.html | Transactions | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/microdyne-corp-reports-earnings-for-qtr-to-jan-30.html | MICRODYNE CORP reports earnings for Qtr to Jan 30 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/newport-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/miller-h-sons-inc-reports-earnings-for-yr-to-dec-31.html | MILLER, H, & SONS INC reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/three-d-departments-inc-reports-earnings-for-qtr-to-jan-29.html | THREE D DEPARTMENTS INC reports earnings for Qtr to Jan 29 | False | | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/business/new-brunswick-scientific-co-inc-reports-earnings-for-yr-to-dec-3.html | NEW BRUNSWICK SCIENTIFIC CO INC reports earnings for Yr to Dec 3 | False | | 1983-03-28 | TX 1-089273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/man-given-2-life-sentences-in-killing-of-federal-judge.html | MAN GIVEN 2 LIFE SENTENCES IN KILLING OF FEDERAL JUDGE | False | Special to the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-19 | 1983-03-19 | https://www.nytimes.com/1983/03/19/us/government-calls-final-witness-in-drug-trial-of-aspiring-author.html | GOVERNMENT CALLS FINAL WITNESS IN DRUG TRIAL OF ASPIRING AUTHOR | False | Special to the New York Times | 1983-03-28 | TX 1-089273 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/youngsters-in-new-york-get-taste-of-faraway-countries.html | YOUNGSTERS IN NEW YORK GET TASTE OF FARAWAY COUNTRIES | False | By Douglas C. McGill | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/defense-was-key-for-spinks.html | DEFENSE WAS KEY FOR SPINKS | False | By Michael Katz, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/nonfiction-in-brief-042272.html | NONFICTION IN BRIEF | False | By Graceanne Andreassi Decandido | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/3-act-poli-drama-opens-in-hudson.html | 3-ACT POLI-DRAMA OPENS IN HUDSON | False | By Joseph F. Sullivan | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/americas-love-of-sports-how-strong-the-feeling.html | AMERICA'S LOVE OF SPORTS: HOW STRONG THE FEELING? | False | By John Crothers Pollock | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/dr-clark-s-heart-a-story-of-modern-marketing-as-well-as-modern-medicine.html | DR. CLARK'S HEART: A STORY OF MODERN MARKETING AS WELL AS MODERN MEDICINE | False | By William J. Broad | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/west-side-draws-middle-income-buyers.html | WEST SIDE DRAWS MIDDLE-INCOME BUYERS | False | By Alan S. Oser | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/britain-s-arts-and-artists-head-for-new-york.html | BRITAIN'S ARTS AND ARTISTS HEAD FOR NEW YORK | False | By Benedict Nightingale | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/now-alcoholics-family-is-treated-too.html | NOW ALCOHOLIC'S FAMILY IS TREATED, TOO | False | By Hugh O'Haire | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-rigors-of-running-for-and-running-city-hall.html | THE RIGORS OF RUNNING FOR - AND RUNNING - CITY HALL | False | By Charles H. Turner | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/dining-out-mexican-for-locals-and-travelers.html | DINING OUT; MEXICAN FOR LOCALS AND TRAVELERS | True | By M. H. Reed | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/gardening-origins-of-our-fruits-and-vegetables.html | GARDENING; ORIGINS OF OUR FRUITS AND VEGETABLES | False | By Carl Totemeier | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/de-gaulle-in-an-epic-of-his-own-making.html | DE GAULLE IN AN EPIC OF HIS OWN MAKING | False | By Stanley Hoffman | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/few-aware-of-state-facilities.html | FEW AWARE OF STATE FACILITIES | False | By Sandra Frieland | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/room-for-improvement.html | ROOM FOR IMPROVEMENT | False | By Steven R. Weisman | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/craft-tradition-in-a-contemporary-vein.html | CRAFT; TRADITION IN A CONTEMPORARY VEIN | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/c-correction-042453.html | Correction | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/numismatics-entries-invited-for-fall-medal-exhibition.html | NUMISMATICS; ENTRIES INVITED FOR FALL MEDAL EXHIBITION | False | By Ed Reiter | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/lirr-winning-over-some-critics.html | L.I.R.R. WINNING OVER SOME CRITICS | False | By James Barron | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/beerfranchise-issue-confronts-albany.html | BEER-FRANCHISE ISSUE CONFRONTS ALBANY | False | By Patricia Teasdale | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/childrens-books.html | CHILDREN'S BOOKS | False | By Kathleen Levrich | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/travel-advisory-buffalo-bill-rides-again.html | TRAVEL ADVISORY; Buffalo Bill Rides Again | False | By Lawrence Van Gelder | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/l-no-headline-042422.html | No Headline | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/dorothy-ottersen-to-marry.html | Dorothy Ottersen to Marry | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/bridge-presidential-savvy.html | BRIDGE; PRESIDENTIAL SAVVY | False | Alan Truscott | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/no-headline-046056.html | No Headline | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/talking-where-s-your-real-home.html | TALKING; WHERE'S YOUR REAL HOME? | False | By Diane Henry | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/the-st-john-s-mis-and-why-it-works.html | THE ST. JOHN'S MIS AND WHY IT WORKS | False | By Malcolm Moran | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/sports-people-schoolgirls-honored.html | SPORTS PEOPLE; Schoolgirls Honored | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/speaking-personally-spring-a-magic-tapestry-rewoven.html | SPEAKING PERSONALLY; SPRING: A MAGIC TAPESTRY REWOVEN | False | By Paula Newcomer | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/music-debuts-in-review-044278.html | MUSIC: DEBUTS IN REVIEW | False | By Bernard Holland | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/us-said-to-expand-central-american-intelligence-operations.html | U.S. SAID TO EXPAND CENTRAL AMERICAN INTELLIGENCE OPERATIONS | False | By Philip Taubman, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/dauntless-restorer-rescuing-last-supper.html | DAUNTLESS RESTORER RESCUING 'LAST SUPPER' | False | By Henry Kamm, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/report-sees-drop-in-us-role-at-un.html | REPORT SEES DROP IN U.S. ROLE AT U.N. | False | Special to the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/major-news-in-summary-opec-epoch-on-the-skids.html | MAJOR NEWS IN SUMMARY; OPEC Epoch On the Skids | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/opinion-one-way-to-end-prison-overcrowding.html | OPINION; ONE WAY TO END PRISON OVERCROWDING | True | By Myron S. Isaacs | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/art-for-park-debated.html | ART FOR PARK DEBATED | False | By Helen A. Harrison | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/lessons-from-the-siskiyou-forest.html | LESSONS FROM THE SISKIYOU FOREST | False | By Clifford D. May | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/seperation-of-powers-you-must-be-kidding-says-china.html | SEPERATION OF POWERS? YOU MUST BE KIDDING, SAYS CHINA | False | By Christopher S. Wren | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/no-headline-046043.html | No Headline | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/for-africans-a-little-help-from-un-friends.html | FOR AFRICANS, A LITTLE HELP FROM U.N. FRIENDS | False | By Bernard D. Nossiter, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-nation-in-summary-labor-as-management.html | THE NATION IN SUMMARY; Labor as Management | False | By Michael Wright and Caroline Rand Herron | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/watned-ideas-for-new-york-city.html | WATNED: IDEAS FOR NEW YORK CITY | False | By Andrew J. Stein | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/students-get-guide-to-real-world.html | STUDENTS GET GUIDE TO 'REAL WORLD' | False | By Ruth Mari | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/laurie-claire-weil-to-wed.html | LAURIE CLAIRE WEIL TO WED | False | | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/elizabeth-hilder-to-wed-lawyer.html | Elizabeth Hilder To Wed Lawyer | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/l-letters-a-plea-to-revise-state-fire-code-046092.html | Letters; A Plea to Revise State Fire Code | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/outdoors-a-secret-project-panning-for-gold.html | OUTDOORS; A Secret Project: Panning for Gold | False | By Nelson Bryant | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/music-a-big-week-for-concerts.html | MUSIC; A BIG WEEK FOR CONCERTS | False | By Robert Sherman | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/investing-foreign-stocks-may-shine-too.html | INVESTING; FOREIGN STOCKS MAY SHINE TOO | False | By Fred Bleakley | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/jonathan-barnett-and-nory-miller-exchange-vows.html | Jonathan Barnett And Nory Miller Exchange Vows | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/opinion-time-for-education-summit.html | OPINION; TIME FOR EDUCATION 'SUMMIT' | False | By Thomas Patrick Melady | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/style-volunteers-visit-juvenile-centers.html | STYLE; VOLUNTEERS VISIT JUVENILE CENTERS | False | By Ron Alexander | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/huntington-battles-suits-seeking-rentals.html | HUNTINGTON BATTLES SUITS SEEKING RENTALS | False | By Frances Cerra | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/prospects.html | PROSPECTS | False | By Karen Arenson | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/follow-up-on-the-news-sequel-to-a-slaying.html | FOLLOW-UP ON THE NEWS; Sequel to a Slaying | False | By Richard Haitch | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/dance-juilliard-ensemble-concert.html | DANCE: JUILLIARD ENSEMBLE CONCERT | False | By Jennifer Dunning | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/baseball-superstar-in-another-sense.html | BASEBALL 'SUPERSTAR' IN ANOTHER SENSE | True | By Rick Wolff | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/l-servitude-can-still-no-moral-hunger-046199.html | SERVITUDE CAN STILL NO 'MORAL HUNGER' | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/homicides-victorian-and-modern.html | HOMICIDES, VICTORIAN AND MODERN | False | By Mary Cantwell | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/l-the-would-be-rescuers-of-social-security-042305.html | THE WOULD-BE RESCUERS OF SOCIAL SECURITY | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/l-mailbox-misinformation-burdens-runners-046064.html | Mailbox; Misinformation Burdens Runners | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/l-no-headline-042435.html | No Headline | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/l-more-considerations-on-volunteering-036698.html | More Considerations On Volunteering | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/banks-speak-loudly-carry-a-big-stick.html | BANKS SPEAK LOUDLY, CARRY A BIG STICK | False | By Adam Clymer | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/riples-from-reynolds-channel.html | RIPLES FROM REYNOLDS CHANNEL | False | By Helen Morrissey Rizzuto | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/ailments-bother-3-yankee-hopefuls.html | AILMENTS BOTHER 3 YANKEE HOPEFULS | False | By Murray Chass, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/assembly-in-jersey-approves-bills-to-curb-farm-vandalism.html | ASSEMBLY IN JERSEY APPROVES BILLS TO CURB FARM VANDALISM | False | By Joseph F. Sullivan, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/list-delegates-84-preference-on-ballot-gop-chief-asks.html | List Delegates' '84 Preference On Ballot, G.O.P. Chief Asks | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/now-appearing-herschel-walker.html | NOW APPEARING, HERSCHEL WALKER | False | By Ira Berkow | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/king-hussein-plans-talk-with-arafat.html | KING HUSSEIN PLANS TALK WITH ARAFAT | False | AP | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/movies/satirist-with-a-camera.html | SATIRIST WITH A CAMERA | False | By Michiko Kakutani | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/l-offbeat-china-044944.html | Offbeat China | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/headliners-duet-for-a-solo.html | HEADLINERS; Duet for a Solo | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/opec-bard-an-oil-minister-s-poem-stole-the-show.html | OPEC BARD; AN OIL MINISTER'S POEM STOLE THE SHOW | False | By Paul Lewis | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/music-a-lyric-soprano-ventures-into-heavier-fare.html | MUSIC; A LYRIC SOPRANO VENTURES INTO HEAVIER FARE | False | By Heidi Waleson | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/camera-pointers-for-would-be-photo-contest-winners.html | CAMERA; POINTERS FOR WOULD-BE PHOTO CONTEST WINNERS | False | By Jack Manning | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/food-when-gnarled-horseradish-becomes-sleek-slivers.html | FOOD; WHEN GNARLED HORSERADISH BECOMES SLEEK SLIVERS | False | By Florence Fabricant | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/woman-and-a-son-3-are-slain-in-brooklyn.html | Woman and a Son, 3, Are Slain in Brooklyn | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/debate-over-an-ultrasafe-reactor-splits-the-experts.html | DEBATE OVER AN 'ULTRASAFE' REACTOR SPLITS THE EXPERTS | False | By Judith Miller | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/a-big-boost-for-midgetman.html | A Big Boost for Midgetman | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/eileen-gibney-is-wed-to-an-opthalmologist.html | Eileen Gibney Is Wed To an Opthalmologist | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/the-corporate-tax-uneven-unfair.html | THE CORPORATE TAX: UNEVEN, UNFAIR? | False | By Leslie Wayne | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/crimes-by-marines-on-okinawa-prompt-outcry.html | CRIMES BY MARINES ON OKINAWA PROMPT OUTCRY | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/l-no-headline-042416.html | No Headline | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/wallace-back-in-hospital.html | Wallace Back in Hospital | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/postings-tilting-in-islip.html | POSTINGS; TILTING IN ISLIP | False | By Frances Cerra | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/man-hit-by-times-truck-dies.html | MAN HIT BY TIMES TRUCK DIES | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/l-no-headline-042451.html | No Headline | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/weather-predictions-hit-or-miss.html | WEATHER PREDICTIONS: HIT OR MISS? | False | By Rasa Kaye | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/in-venezuela-good-times-are-going.html | IN VENEZUELA, GOOD TIMES ARE GOING | False | By Warren Hoge, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/title-fight-a-draw.html | Title Fight a Draw | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/glen-cove-to-rule-on-pipe.html | GLEN COVE TO RULE ON PIPE | False | By Anne C. Fullam | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/l-american-music-034841.html | American Music | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/4-killed-in-ft-dix-blast-are-identified-by-army.html | 4 Killed in Ft. Dix Blast Are Identified by Army | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/fare-of-the-country-a-different-brand-of-steak.html | FARE OF THE COUNTRY; A DIFFERENT BRAND OF STEAK | False | | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/dining-out-reliability-and-a-touch-of-trieste.html | DINING OUT; RELIABILITY AND A TOUCH OF TRIESTE | False | By Florence Fabricant | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/georgia-fighting-to-protect-its-onion-s-honor.html | GEORGIA FIGHTING TO PROTECT ITS ONION'S HONOR | False | Special to the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/bestsellers.html | BESTSELLERS | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/no-headline-045836.html | No Headline | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/dwindling-job-market-alarms-graduates-in-new-york-area.html | DWINDLING JOB MARKET ALARMS GRADUATES IN NEW YORK AREA | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/c-correction-046066.html | CORRECTION | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/robert-l-meyer-weds-ellen-asch.html | Robert L. Meyer Weds Ellen Asch | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/springtime-in-the-hill-towns-of-the-appalachians.html | SPRINGTIME IN THE HILL TOWNS OF THE APPALACHIANS | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/about-long-islanders.html | ABOUT LONG ISLANDERS | False | By Gerald Eskenazi | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/rid-chapter-opens.html | RID CHAPTER OPENS | True | By Gary Kriss | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/domestic-stories.html | DOMESTIC STORIES | False | By Benjamin de Mott | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/antiques-view-of-arms-and-armor.html | ANTIQUES VIEW; OF ARMS AND ARMOR | False | By Rita Reif | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/movies/next-year-french-comedy.html | 'NEXT YEAR,' FRENCH COMEDY | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/jill-foley-wed-in-florida-to-george-d-sullivan-3d.html | Jill Foley Wed in Florida To George D. Sullivan 3d | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/children-s-books-042316.html | CHILDREN'S BOOKS | False | By Karla Kuskin | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/consumer-rates.html | CONSUMER RATES | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/children-s-books-042326.html | CHILDREN'S BOOKS | False | By Sherwin D. Smith | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/janet-brown-is-betrothed.html | Janet Brown Is Betrothed | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/future-events-spring-galas.html | Future Events; Spring Galas | False | By Phyllis A. Ehrlich | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/massachusettes-luring-the-jobless-to-college.html | MASSACHUSETTES LURING THE JOBLESS TO COLLEGE | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/root-team-captures-the-title-in-vanderbilt-bridge-tourney.html | ROOT TEAM CAPTURES THE TITLE IN VANDERBILT BRIDGE TOURNEY | False | By Alan Truscott, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/fort-lee-gets-a-video-center.html | FORT LEE GETS A VIDEO CENTER | False | By Katya Goncharoff | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/dining-out-three-for-lunch.html | DINING OUT; THREE FOR LUNCH | False | By Patricia Brooks | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/fraud-in-science-taints-the-high-and-mighty.html | FRAUD IN SCIENCE TAINTS THE HIGH AND MIGHTY | False | By William J. Broad | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/around-the-nation-texas-sheriff-is-guilty-of-torturing-prisoners.html | AROUND THE NATION; Texas Sheriff Is Guilty Of Torturing Prisoners | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/the-travails-of-off-peak-travelers.html | THE TRAVAILS OF OFF-PEAK TRAVELERS | False | By Lena Williams | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/an-early-end-to-some-tolls-is-hailed.html | AN EARLY END TO SOME TOLLS IS HAILED | False | By Richard L. Madden | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/who-shot-lord-erroll.html | WHO SHOT LORD ERROLL? | False | By Peter Quennell | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/dance-don-redlich-offers-solo-harold-ii.html | DANCE: DON REDLICH OFFERS SOLO, 'HAROLD II' | False | By Jack Anderson | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-world-in-summary-lebanon-comes-to-washington.html | THE WORLD IN SUMMARY; Lebanon Comes To Washington | False | By Milt Freudenheim and Henry Giniger | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/quotation-of-the-day-046065.html | Quotation of the Day | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/olson-produces-for-harvard.html | OLSON PRODUCES FOR HARVARD | False | By Tom Burke | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/opinion-learning-to-deal-with-new-realities-of-helping-children.html | OPINION; LEARNING TO DEAL WITH 'NEW REALITIES' OF HELPING CHILDREN | False | By Susan N.wilson | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-region-in-summary-stuck-by-a-sliver.html | THE REGION IN SUMMARY; Stuck by A Sliver | False | By Carlyle C. Douglas and Richard Levine | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/l-lie-detectors-046165.html | Lie Detectors | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/solar-power-for-post-office.html | SOLAR POWER FOR POST OFFICE | False | By Scott Higham | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/politics-political-gain-seen-in-cohalan-stance.html | POLITICS; POLITICAL GAIN SEEN IN COHALAN STANCE | False | By Frank Lynn | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/recordings-global-pop-takes-shape.html | RECORDINGS; GLOBAL POP TAKES SHAPE | False | By Robert Palmer | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/dining-out-princeton-a-taste-of-scandinavia.html | DINING OUT; PRINCETON: A TASTE OF SCANDINAVIA | False | By Anne Semmes | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/epa-aides-assert-superior-ordered-2-reports-softened.html | E.P.A. AIDES ASSERT SUPERIOR ORDERED 2 REPORTS SOFTENED | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/follow-up-on-the-news-subway-hero.html | FOLLOW-UP ON THE NEWS; Subway Hero | False | By Richard Haitch | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/leos-janacek-the-vinidication-of-a-composer.html | LEOS JANACEK: THE VINIDICATION OF A COMPOSER | False | By John Rockwell | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/saturday-fervor-at-a-handgun-range.html | SATURDAY FERVOR AT A HANDGUN RANGE | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/south-pressing-for-wide-changes-to-upgrade-education-standards.html | SOUTH PRESSING FOR WIDE CHANGES TO UPGRADE EDUCATION STANDARDS | False | By Reginald Stuart, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/student-prince-is-still-appealing.html | 'STUDENT PRINCE' IS STILL APPEALING | False | By Alvin Klein | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/straining-to-be-more-than-just-soup.html | STRAINING TO BE MORE THAN JUST SOUP | False | By Pamela G. Hollie | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/westchester-guide-lake-george-event.html | WESTCHESTER GUIDE; LAKE GEORGE EVENT | False | By Eleanor Charles | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/jean-h-bronson-to-marry.html | Jean H. Bronson to Marry | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/local-commuters-left-to-make-do-pool-resources.html | LOCAL COMMUTERS, LEFT TO MAKE DO, POOL RESOURCES | False | By Peggy McCarthy | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/knicks-streak-is-ended-96-90.html | KNICKS STREAK IS ENDED, 96-90 | False | By Sam Goldaper | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/water-use-planned-for-camden-area.html | WATER USE PLANNED FOR CAMDEN AREA | False | By Donald Janson | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/reynolds-of-mets-given-a-major-role.html | REYNOLDS OF METS GIVEN A MAJOR ROLE | False | By Gerald Eskenazi, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/old-schooner-links-people-of-2-nations.html | OLD SCHOONER LINKS PEOPLE OF 2 NATIONS | False | By Linda G.cardillo | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/theater-dantons-death-endures-as-political-drama.html | THEATER; 'DANTON'S DEATH' ENDURES AS POLITICAL DRAMA | False | By Henry Popkin | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/sports-people-cousineau-apologizes.html | SPORTS PEOPLE; Cousineau Apologizes | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/no-headline-046032.html | No Headline | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/el-salvador-after-aimbabwe-and-vietnam.html | EL SALVADOR, AFTER AIMBABWE AND VIETNAM | False | By Samuel R. Berger and Anthony Lake | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/columbia-journalism-school-s-future-dividing-administration-and-faculty.html | COLUMBIA JOURNALISM SCHOOL'S FUTURE DIVIDING ADMINISTRATION AND FACULTY | False | By Jonathan Friendly | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/art-images-form-era-of-optimism.html | ART; IMAGES FORM ERA OF OPTIMISM | True | By William Zimmer | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/beth-morris-is-fiancee-of-marc-j-eichenholtz.html | Beth Morris Is Fiancee Of Marc J. Eichenholtz | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/for-the-tourist-strength-in-numbers.html | FOR THE TOURIST, STRENGTH IN NUMBERS | False | By Paul Grimes | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/postings-a-wrap-around-solution.html | POSTINGS; A WRAP-AROUND SOLUTION | False | By Frances Cerra | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/music-notes-boston-gets-some-unusual-operas.html | MUSIC NOTES; BOSTON GETS SOME UNUSUAL OPERAS | False | By Bernard Holland | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/glencairn-medieval-treasure.html | GLENCAIRN' MEDIEVAL TREASURE | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/tribute-to-a-colleague.html | TRIBUTE TO A COLLEAGUE | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/what-s-new-on-the-bookshelf-computer-books-fear-of-floppy-disks.html | WHAT'S NEW ON THE BOOKSHELF: COMPUTER BOOKS; FEAR OF FLOPPY DISKS | False | By Nathaniel C. Nash | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/westchester-journal.html | WESTCHESTER JOURNAL | True | By Lynne Ames | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/races-in-yonkers-start-to-take-shape.html | RACES IN YONKERS START TO TAKE SHAPE | False | By Franklin Whitehouse | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/l-assessing-senator-d-amato-042445.html | Assessing Senator D'Amato | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/assembly-votes-to-continue-interest-deregulation.html | ASSEMBLY VOTES TO CONTINUE INTEREST DEREGULATION | False | By Susan Chira, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/debra-estes-engaged-to-william-ewing-jr.html | Debra Estes Engaged To William Ewing Jr. | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/carolyn-witsell-eaton-law-student-to-be-wed-to-hugh-gibbs-taylor-jr.html | Carolyn Witsell Eaton, Law Student, To Be Wed to Hugh Gibbs Taylor Jr. | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/black-leaders-turn-out-on-issue-of-minority-district.html | BLACK LEADERS TURN OUT ON ISSUE OF MINORITY DISTRICT | False | By James Feron | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/television-putting-life-into-live-from-the-met.html | TELEVISION; PUTTING LIFE INTO 'LIVE FROM THE MET' | False | By John J. O'Connor | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/reagan-assails-rivals-budget.html | Reagan Assails Rivals' Budget | False | AP | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/recent-sales-046115.html | RECENT SALES | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/mobile-home-developer-elated-by-ruling.html | MOBILE-HOME DEVELOPER 'ELATED' BY RULING | False | By Anthony Depalma | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/news-summary-sunday-march-20-1983.html | NEWS SUMMARY; SUNDAY, MARCH 20, 1983 | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/long-islanders-from-buying-gems-to-polishing-thesis.html | LONG ISLANDERS; FROM BUYING GEMS TO POLISHING THESIS | False | By Lawrence Van Gelder | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/headliners-exile-s-return.html | HEADLINERS; EXILE'S RETURN | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/l-history-given-045290.html | History Given | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/tiger-eagle-game-a-contrast-in-styles.html | TIGER-EAGLE GAME: A CONTRAST IN STYLES | False | Special to the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/phyllis-schwartz-to-marry-jf-nessen.html | Phyllis Schwartz to Marry J.F. Nessen | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/miss-goreau-wed-to-s-j-mcgruder.html | Miss Goreau Wed To S. J. McGruder | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/around-the-nation-processor-recalls-salami-in-6-western-states.html | AROUND THE NATION; Processor Recalls Salami In 6 Western States | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/sports-of-the-times-boxing-s-accountability.html | SPORTS OF THE TIMES; BOXING'S 'ACCOUNTABILITY' | False | By Dave Anderson | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/countys-computer-sales-on-rise.html | COUNTY'S COMPUTER SALES ON RISE | True | By Judith Crown | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/business-forum-a-chance-to-correct-the-core-problem.html | BUSINESS FORUM; A CHANCE TO CORRECT THE CORE PROBLEM | False | By Frank H. Roberts | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/solidarity-now-a-cause-without-rebels.html | SOLIDARITY NOW A CAUSE WITHOUT REBELS | False | By John Kifner | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/students-take-a-step-beyond.html | STUDENTS TAKE A STEP BEYOND | True | By Rhoda M. Gilinsky | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/movies/film-there-s-more-to-scenery-than-meets-the-eye.html | FILM; THERE'S MORE TO SCENERY THAN MEETS THE EYE | False | By Janet Maslin | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/analyzing-images-of-modern-cinema.html | ANALYZING IMAGES OF MODERN CINEMA | False | By Scott Higham | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/l-no-headline-042430.html | No Headline | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/ideas-trends-if-rocks-came-from-the-moon-and-mars-how.html | IDEAS & TRENDS; If Rocks Came From the Moon And Mars, How? | False | By Margot Slade and Wayne Biddle | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/long-island-journal-041651.html | LONG ISLAND JOURNAL | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/results-of-hepatitis-vaccine-encourage-health-officials.html | RESULTS OF HEPATITIS VACCINE ENCOURAGE HEALTH OFFICIALS | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/concert-prague-group.html | CONCERT: PRAGUE GROUP | False | By Bernard Holland | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/carmel-rose-russo-plans-to-marry-robert-santoro.html | Carmel Rose Russo Plans To Marry Robert Santoro | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/l-reagan-s-unsettling-life-or-death-preference-042312.html | REAGAN'S UNSETTLING LIFE - OR - DEATH PREFERENCE | False | | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/survey-tracks-county-s-crows.html | SURVEY TRACKS COUNTY'S CROWS | False | By Suzanne Dechillo | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/art-should-museums-be-exempt-from-taxes.html | ART; SHOULD MUSEUMS BE EXEMPT FROM TAXES? | False | By John Russell | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/how-a-team-saved-a-severed-thumb.html | HOW A TEAM SAVED A SEVERED THUMB | False | By Barbara Trecker | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/allure-of-small-rails-felt-at-li-convention.html | ALLURE OF SMALL RAILS FELT AT L.I. CONVENTION | False | By James Barron | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/diplomatic-stories.html | DIPLOMATIC STORIES | False | By Julian Moynahan | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/theater-clash-of-swords-ends-hartman-season.html | THEATER; CLASH OF SWORDS ENDS HARTMAN SEASON | False | By Alvin Klein | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/he-s-producing-opera-for-a-song.html | HE'S PRODUCING OPERA FOR A SONG | False | By Alvin Klein | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/mont-saint-michel-in-winter-light.html | MONT-SAINT-MICHEL IN WINTER LIGHT | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/movies/farewell-a-japanese-drama.html | 'FAREWELL,' A JAPANESE DRAMA | False | By Janet Maslin | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/stamps-joint-issue-from-the-united-states-and-sweden.html | STAMPS; JOINT ISSUE FROM THE UNITED STATES AND SWEDEN | False | By Samuel A. Tower | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/cuomo-wastes-no-tears-over-delbello-s-prospects.html | CUOMO WASTES NO TEARS OVER DELBELLO'S PROSPECTS | False | By Frank Lynn | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/lem-science-fiction-s-passionate-realist.html | LEM: SCIENCE FICTION'S PASSIONATE REALIST | False | By Peter Engel | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/eller-s-drug-fight-his-5th-super-bowl.html | ELLER'S DRUG FIGHT HIS '5TH SUPER BOWL' | False | By John B. O'Mahoney | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/strike-gold-rated-bay-shore-favorite.html | STRIKE GOLD RATED BAY SHORE FAVORITE | False | By Steven Crist | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/topics-reorientation-tall-wall-tale.html | TOPICS; REORIENTATION; Tall Wall Tale | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/stanford-rights-class-dropped-after-black-protest.html | STANFORD RIGHTS CLASS DROPPED AFTER BLACK PROTEST | False | Special to the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/mary-blitzer-sets-august-wedding.html | Mary Blitzer Sets August Wedding | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/finns-a-year-of-testing-behind-them-are-voting.html | FINNS, A YEAR OF TESTING BEHIND THEM, ARE VOTING | False | By R.w. Apple Jr., Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/headliners-east-meets-northwest.html | Headliners; East Meets Northwest | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/lisa-m-shaw-married-to-philip-d-o-connell-3d.html | Lisa M. Shaw Married to Philip D. O'Connell 3d | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/on-the-move-teaching-dance.html | ON THE MOVE TEACHING DANCE | False | By Jill Silverman | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/data-update.html | Data Update | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/gardening-origins-of-our-fruits-and-vegetables.html | GARDENING; ORIGINS OF OUR FRUITS AND VEGETABLES | True | By Carl Totemeier | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/new-jersey-guide-atlanta-in-montclair.html | NEW JERSEY GUIDE; ATLANTA IN MONTCLAIR | False | By Frank Emblen | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/ballet-mahler-3d-by-hamburg-group.html | BALLET: MAHLER 3D BY HAMBURG GROUP | False | By Anna Kisselgoff | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/l-helping-needy-since-1975-034500.html | Helping Needy Since 1975 | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/l-a-patron-comments-on-porterhouse-ii-036918.html | A Patron Comments On Porterhouse II | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/elizabeth-ann-prescott-weds-eb-batchelder.html | Elizabeth Ann Prescott Weds E.B. Batchelder | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/l-no-headline-042426.html | No Headline | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/antiques-making-furniture-as-good-as-old.html | ANTIQUES; MAKING FURNITURE AS GOOD AS OLD | False | By Carolyn Darrow | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/ellen-anikstein-plans-to-be-married-in-may.html | Ellen Anikstein Plans To Be Married in May | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/swallows-back-in-capistrano.html | Swallows Back in Capistrano | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-region-in-summary-albany-rejoices-in-new-harmony-and-early-budget.html | THE REGION IN SUMMARY; Albany Rejoices In New Harmony And Early Budget | False | By Carlyle C. Douglas Asn Richard Levine | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/business-forum-a-guarentee-for-longterm-trouble.html | BUSINESS FORUM; A GUARENTEE FOR LONG-TERM TROUBLE | False | By John C. Burton | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/around-the-world-us-refuses-visa-for-ian-paisley.html | AROUND THE WORLD; U.S. Refuses Visa For Ian Paisley | False | Special to the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/official-jersey-gazetteer-is-completed-by-us.html | OFFICIAL JERSEY GAZETTEER IS COMPLETED BY U.S. | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/italy-tops-india-1-0.html | Italy Tops India, 1-0 | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-irish-on-parade-can-t-close-the-ranks.html | THE IRISH ON PARADE CAN'T CLOSE THE RANKS | False | By Martin Gottlieb | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/2-americans-make-formula-one-racing-bids.html | 2 Americans Make Formula One Racing Bids | False | By Steve Potter | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/walesa-meets-solidarity-leaders-in-warsaw.html | WALESA MEETS SOLIDARITY LEADERS IN WARSAW | False | By John Kifner, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/postings-more-luxury.html | POSTINGS; MORE LUXURY? | False | By Frances Cerra | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/crime-034881.html | CRIME | False | By Newgate Callendar | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/winter-s-last-wet-gasp-brings-record-and-flood.html | WINTER'S LAST WET GASP BRINGS RECORD AND FLOOD | False | By Robert D. McFadden | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/reading-and-writing-freud-without-hindsight.html | READING AND WRITING; FREUD WITHOUT HINDSIGHT | False | By Charles Simmons | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/mexico-has-dominoes-of-its-own-to-worry-about.html | MEXICO HAS DOMINOES OF ITS OWN TO WORRY ABOUT | False | By Alan Riding | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/special-olympians-in-training.html | SPECIAL OLYMPIANS IN TRAINING | True | By Karen Berger | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/chief-judge-s-deputy-will-quit-post-in-june.html | Chief Judge's Deputy Will Quit Post in June | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/barbara-kathy-giza-marries-david-fletcher-sisson.html | Barbara Kathy Giza Marries David Fletcher Sisson | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/kentucky-and-arkansas-are-winners.html | KENTUCKY AND ARKANSAS ARE WINNERS | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/inside-hollywood.html | INSIDE HOLLYWOOD | False | By Janet Maslin | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/long-island-guide-hay-barn-music.html | LONG ISLAND GUIDE; HAY BARN MUSIC | False | By Barbara Delatiner | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Claire Feron | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/owner-of-electric-car-fights-to-use-it.html | OWNER OF ELECTRIC CAR FIGHTS TO USE IT | False | By Laurie A. O'Neill | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/seargents-say-city-s-new-police-test-is-unfair.html | SEARGENTS SAY CITY'S NEW POLICE TEST IS UNFAIR | False | By Joseph B. Treaster | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/anne-g-merriam-will-wed-in-july.html | Anne G. Merriam Will Wed in July | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/in-the-arts-critics-choices-046132.html | IN THE ARTS: CRITICS' CHOICES | False | By Edward Rothstein | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/opinion-of-youth-marines-and-nuclear-peril.html | OPINION; OF YOUTH, MARINES AND NUCLEAR PERIL | False | By Rachel Patron | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/japanese-balk-at-arms-build-up-urged-by-us.html | JAPANESE BALK AT ARMS BUILD-UP URGED BY U.S. | False | By Henry Scott Stokes, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/good-supplies-of-water-seen-for-western-states.html | Good Supplies of Water Seen for Western States | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/new-pocket-books-editor.html | New Pocket Books Editor | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/theater/stage-much-ado-by-the-yale-rep.html | STAGE: 'MUCH ADO' BY THE YALE REP | False | By Mel Gussow | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-region-in-summary-accuser-indicted-in-donovan-case.html | THE REGION IN SUMMARY; Accuser Indicted In Donovan Case | False | By Carlyle C. Douglas and Richard Levine | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/skiing-in-the-sun.html | SKIING IN THE SUN | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/bill-seeks-change-in-granting-awards-for-hypertension.html | BILL SEEKS CHANGE IN GRANTING AWARDS FOR HYPERTENSION | False | By Dick Davies | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/nonfiction-in-brief-042277.html | NONFICTION IN BRIEF | False | By Graceanne Andreassi Decandido | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/sports-of-the-times-045165.html | Sports of The Times | False | GEORGE VECSEY | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/sheila-conklin-is-engaged.html | Sheila Conklin Is Engaged | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/auto-insurance-battle-lines-form-in-trenton.html | AUTO INSURANCE: BATTLE LINES FORM IN TRENTON | False | By Paul R.goodwin | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/looped-on-the-line-to-petushki.html | LOOPED ON THE LINE TO PETUSHKI | False | By Roy Blount Jr. | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/salvador-furor-comes-to-a-town-in-vermont.html | SALVADOR FUROR COMES TO A TOWN IN VERMONT | False | Special to the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/senate-rules-ripe-for-bending.html | SENATE RULES RIPE FOR BENDING | False | By Steven V. Roberts | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/draft-goes-through-looking-glass-and-players-take-control.html | DRAFT GOES THROUGH LOOKING GLASS AND PLAYERS TAKE CONTROL | False | By Rick Wolff | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/around-the-nation-eastern-airlines-union-rejects-contract-offer.html | AROUND THE NATION; Eastern Airlines Union Rejects Contract Offer | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-region-in-summary-tenants-gain-lease-power.html | THE REGION IN SUMMARY; Tenants Gain Lease Power | False | By Carlyle C. Douglas and Richard Levine | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/television-week-031945.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/a-garden-of-tiles.html | A GARDEN OF TILES | False | By Ruth J. Katz | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/relating-to-the-disabled.html | RELATING TO THE DISABLED | False | By Ellen Mitchell | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/opinion-a-redletter-day.html | OPINION; A RED-LETTER DAY | False | By Mary Lou Shalvoy | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/miss-wasserman-betrothed.html | Miss Wasserman Betrothed | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/sunday-observer-money-bores.html | SUNDAY OBSERVER; MONEY BORES | False | By Russell Baker | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/23-food-outlets-cited-by-city-as-violators-of-sanitary-code.html | 23 FOOD OUTLETS CITED BY CITY AS VIOLATORS OF SANITARY CODE | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/in-the-arts-the-critics-choices.html | IN THE ARTS: THE CRITICS' CHOICES | False | By Jennifer Dunning | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/cop-tristesse-and-one-liners.html | 'COP TRISTESSE AND ONE-LINERS | False | By George Stade | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/major-news-in-summary-at-epa-it-goes-with-the-territory.html | MAJOR NEWS IN SUMMARY; At E.P.A., It Goes With the Territory | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/opera-three-works-at-manhattan-music-school.html | OPERA: THREE WORKS AT MANHATTAN MUSIC SCHOOL | False | By John Rockwell | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/rifts-stir-lloyd-harbor.html | RIFTS STIR LLOYD HARBOR | False | By John Rather | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/soviet-and-libya-plan-an-amity-accord.html | SOVIET AND LIBYA PLAN AN AMITY ACCORD | False | By John F. Burns, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/catherine-patteson-wed-to-christopher-hutchins.html | Catherine Patteson Wed To Christopher Hutchins | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/mrs-o-rourke-busy-on-cookbook.html | MRS. O'ROURKE BUSY ON COOKBOOK | False | By Tessa Melvin | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/talks-on-bases-in-greece-resume-as-tensions-rise.html | TALKS ON BASES IN GREECE RESUME AS TENSIONS RISE | False | Special to the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/study-of-yiddish-given-new-support-in-soviet.html | STUDY OF YIDDISH GIVEN NEW SUPPORT IN SOVIET | False | By Theodore Shabad | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/greece-moves-to-cut-power-of-professors.html | GREECE MOVES TO CUT POWER OF PROFESSORS | False | By Marvine Howe, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/business-forum-no-great-deal-for-the-us.html | BUSINESS FORUM; NO GREAT DEAL FOR THE U.S. | False | By William B. Johnston | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/art-a-new-setting-at-rutgers.html | ART; A NEW SETTING AT RUTGERS | False | By Vivien Raynor | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/us-seeks-to-keep-school-in-panama.html | U.S. SEEKS TO KEEP SCHOOL IN PANAMA | False | By Stephen Kinzer, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/ideas-trends-cleansing-agents.html | IDEAS & TRENDS; Cleansing Agents | False | By Margot Slade and Wayne Biddle | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/thruway-lanes-will-be-added-in-westchester-and-rockland.html | Thruway Lanes Will Be Added In Westchester and Rockland | False | Special to the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/food-a-fresh-approach.html | FOOD; A FRESH APPROACH | False | By Patricia Wells | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/blacksmith-forging-on-after-70-years.html | BLACKSMITH FORGING ON AFTER 70 YEARS | False | By Conrad Wesselhoeft | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/soviet-reporting-a-chinese-detente.html | SOVIET REPORTING A CHINESE DETENTE | False | By Leslie H. Gelb, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/movies/personals-in-minneapolis.html | 'PERSONALS IN MINNEAPOLIS | False | By Vincent Canby | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-nation-in-summary-even-new-dawns-have-gray-areas.html | THE NATION IN SUMMARY; Even New Dawns Have Gray Areas | False | By Michael Wright and Caroline Rand Herron | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/antiques-kean-derided-go-up-for-sale-in-jersey.html | Antiques Kean Derided Go Up for Sale in Jersey | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/straight-talk-with-the-russians.html | STRAIGHT TALK WITH THE RUSSIANS | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS: CRITICS' CHOICES; JAZZ | False | By Robert Palmer | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/an-insider-s-guide-to-moscow.html | AN INSIDER'S GUIDE TO MOSCOW | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/why-are-the-french-what-way.html | WHY ARE THE FRENCH WHAT WAY? | False | By Mavis Gallant | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/concert-beethoven.html | CONCERT: BEETHOVEN | False | By John Rockwell | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-world-in-summary-playing-up-the-civilian-side-of-military-aid.html | THE WORLD IN SUMMARY; Playing Up the Civilian Side Of Military Aid | False | By Milt Freudenheim and Henry Giniger | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/skillman-school-a-project-for-hope.html | SKILLMAN SCHOOL: A PROJECT FOR HOPE | False | By Joseph Malinconico | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/new-jersey-journal-new-jersey-journal.html | NEW JERSEY JOURNAL; NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/obituaries/william-j-ivey.html | WILLIAM J. IVEY | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/l-health-insurance-raise-the-negligents-rates-042309.html | HEALTH INSURANCE: RAISE THE NEGLIGENTS' RATES | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/l-american-indians-042334.html | American Indians | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/theater/theater-on-the-particular-pleasure-of-seeing-a-legendary-flop.html | THEATER; ON THE PARTICULAR PLEASURE OF SEEING A LEGENDARY FLOP | False | By Frank Rich | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/miss-jensen-sets-nuptials.html | Miss Jensen Sets Nuptials | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/obituaries/theodora-d-bodman.html | THEODORA D. BODMAN | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/seeking-hockey-trophy-by-john-b-forbes.html | SEEKING HOCKEY TROPHY; BY JOHN B. FORBES | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/valerie-a-tomaino-to-wed.html | Valerie A. Tomaino to Wed | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/cuomo-role-cited-in-budget-accord.html | CUOMO ROLE CITED IN BUDGET ACCORD | False | By Michael Oreskes | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/week-in-business.html | WEEK IN BUSINESS | False | By Lewis D'Vorkin | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/moscow-once-again-closes-gates-on-jewish-emigration.html | MOSCOW ONCE AGAIN CLOSES GATES ON JEWISH EMIGRATION | False | By Serge Schmemann | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/farmers-markets-on-the-increase.html | FARMERS' MARKETS ON THE INCREASE | False | By Joan Lee Faust | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/televsion-from-shogun-to-the-thorn-birds.html | TELEVSION; FROM 'SHOGUN' TO 'THE THORN BIRDS' | False | By Audie Bock | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/washington-spring-in-the-capital.html | WASHINGTON; SPRING IN THE CAPITAL | False | By James Reston | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/caroline-k-rennolds-to-wed.html | Caroline K. Rennolds to Wed | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/follow-up-on-the-news-school-scandal.html | FOLLOW-UP ON THE NEWS; School Scandal | False | By Richard Haitch | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/norwalk-heralds-2-new-businesses.html | NORWALK HERALDS 2 NEW BUSINESSES | False | By Rob Corriea | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/cornell-tops-adelphi.html | Cornell Tops Adelphi | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/book-review.html | BOOK REVIEW | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/rita-lavelle-sues-to-fight-subpeona.html | RITA LAVELLE SUES TO FIGHT SUBPEONA | False | By Philip Shabecoff, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/union-city-as-a-playwright-s-microcosm.html | UNION CITY AS A PLAYWRIGHT'S MICROCOSM | False | By Alvin Klein | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/movies/norwegian-the-story-of-kamilla.html | NORWEGIAN 'THE STORY OF KAMILLA' | False | By Vincent Canby | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/elderly-us-judge-is-overruled-twice-in-one-week.html | ELDERLY U.S. JUDGE IS OVERRULED TWICE IN ONE WEEK | False | Special to the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/personal-finance-the-fading-of-the-fixed-pension-plan.html | PERSONAL FINANCE; THE FADING OF THE FIXED PENSION PLAN | False | By Deborah Rankin | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/prosperity-of-texas-begins-to-fade-as-prices-for-its-oil-treasure-fall.html | PROSPERITY OF TEXAS BEGINS TO FADE AS PRICES FOR ITS OIL TREASURE FALL | False | By Robert Reinhold, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/q-a-044739.html | Q A | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/nonfiction-in-brief-034851.html | NONFICTION IN BRIEF | False | By Graceanne Andressi Decandido | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/marilyn-walker-betrothed-to-dr-christopher-prevel.html | Marilyn Walker Betrothed To Dr. Christopher Prevel | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/new-program-to-combat-drunk-driving.html | NEW PROGRAM TO COMBAT DRUNK DRIVING | True | By Gary Kriss | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/margaret-d-monroe-to-wed-da-zellinger-may-7.html | Margaret D. Monroe to Wed D.A. Zellinger May 7 | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/li-man-convicted-in-heroin-plot.html | L.I. MAN CONVICTED IN HEROIN PLOT | False | By Arnold H. Lubasch | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/sunday-observer-wattle-i-do.html | SUNDAY OBSERVER; WATTLE I DO? | False | By William Safire | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/sports-people-a-jaywalking-runner.html | SPORTS PEOPLE; A Jaywalking Runner | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/tbilisi-the-volga-and-siberia-too.html | TBILISI, THE VOLGA AND SIBERIA, TOO | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/smile-you-re-on-candid-resume.html | SMILE, YOU'RE ON CANDID RESUME | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/new-york-times-magazine-march-20-1983.html | New York Times Magazine; March 20, 1983 | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/microsurgery-gaining-in-state.html | MICROSURGERY GAINING IN STATE | False | By Sandra Friedland | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/old-madrid-s-hotel-victoria.html | OLD MADRID'S HOTEL VICTORIA | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/kathleen-richards-marries-engineer.html | Kathleen Richards Marries Engineer | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/miss-sills-to-open-new-london-center.html | MISS SILLS TO OPEN NEW LONDON CENTER | False | By Bethe Thomas | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/what-s-new-on-the-bookshelf-computer-books-stethoscopes-and-software.html | WHAT'S NEW ON THE BOOKSHELF: COMPUTER BOOKS, STETHOSCOPES AND SOFTWARE | False | By Nathaniel C. Nash | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/list-of-species-believed-in-danger.html | LIST OF SPECIES BELIEVED IN DANGER | False | Special to the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/abroad-at-home-mr-schultzs-move.html | ABROAD AT HOME; MR. SCHULTZ'S MOVE | False | By Anthony | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/the-shape-of-its-future-splits-east-village.html | THE SHAPE OF ITS FUTURE SPLITS EAST VILLAGE | False | By Stephen Daly | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/what-s-doing-in-lisbon.html | WHAT'S DOING IN LISBON | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/moose-stage-a-comeback-create-a-tiff.html | MOOSE STAGE A COMEBACK, CREATE A TIFF | False | By Harold Faber, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/sports-people-3-spring-casualties.html | SPORTS PEOPLE; 3 Spring Casualties | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/headliners-midlife-crisis.html | HEADLINERS; Midlife Crisis | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/l-not-that-great-a-wall-042314.html | NOT THAT GREAT A WALL | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/creating-illusions-onstage.html | CREATING ILLUSIONS ONSTAGE | False | By Frank Michaels | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/painful-realities-for-the-gas-industry.html | PAINFUL REALITIES FOR THE GAS INDUSTRY | False | By James R. Schlesinger | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/miriam-gerber-marries-dr-bertram-david-kaplan.html | Miriam Gerber Marries Dr. Bertram David Kaplan | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/l-remembering-the-party-of-vic-materne-044985.html | Remembering the Party Of Vic Materne | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/miss-mckinney-adds-slalom-to-triumphs.html | Miss McKinney Adds Slalom to Triumphs | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/when-means-tests-justify-the-end-cutting-costs.html | WHEN MEANS TESTS JUSTIFY THE END - CUTTING COSTS | False | By Robert Pear | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/network-news-for-children-orphan-of-the-ratings-storm.html | NETWORK NEWS FOR CHILDREN: ORPHAN OF THE RATINGS; STORM | False | By Sally Bedell | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/crop-payment-plan-is-drawing-good-response.html | CROP PAYMENT PLAN IS DRAWING GOOD RESPONSE | False | By Seth S. King, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/l-marriage-finances-046192.html | Marriage Finances | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/jacqueline-levine-voice-of-consensus.html | JACQUELINE LEVINE: VOICE OF 'CONSENSUS' | False | By Gina Geslewitz | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/l-repeal-indexing-046189.html | Repeal Indexing | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/right-s-panel-says-reagan-officials-hamper-its-work.html | RIGHT'S PANEL SAYS REAGAN OFFICIALS HAMPER ITS WORK | False | By Robert Pear, Special To the New York Times | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/art-new-acquisition-at-atheneum.html | ART; NEW ACQUISITION AT ATHENEUM | False | By John Caldwell | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/old-dominion-women-beat-st-john-s-86-63.html | Old Dominion Women Beat St. John's, 86-63 | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/house-democratics-stall-conecticut-tax-proposals.html | HOUSE DEMOCRATICS STALL CONECTICUT TAX PROPOSALS | False | By Richard L. Madden, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/index-index-international.html | INDEX; Index; International | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/style-summer-solution.html | STYLE; SUMMER SOLUTION | False | By Anne-Marie Schiro | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/headliners-charging-responsibility.html | Headliners; Charging Responsibility | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/dioxin-town-residents-told-details-of-buyout.html | Dioxin Town Residents Told Details of Buyout | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/q-a-can-a-lease-be-inherited.html | Q & A; Can a Lease Be Inherited? | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/grow-wildflowers-to-welcome-spring.html | GROW WILDFLOWERS TO WELCOME SPRING | False | By Michael B. Trimble | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/furniture-moves-to-center-stage.html | FURNITURE MOVES TO CENTER STAGE | False | By Ruth Robinson | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/union-pacific-back-on-track-uf913.html | UNION PACIFIC: BACK ON TRACK; uf913 | False | By Agis Salpukas | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/virginia-nichols-to-marry-may-1.html | Virginia Nichols To Marry May 1 | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/selling-america-in-the-marketplace-of-ideas.html | SELLING AMERICA IN THE MARKETPLACE OF IDEAS | False | By Richard N. Gardner | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/movies/directors-join-the-se-hinton-fan-club.html | DIRECTORS JOIN THE S.E. HINTON FAN CLUB | False | By Stephen Farber | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/aide-says-france-is-ready-to-quit-monetary-system.html | AIDE SAYS FRANCE IS READY TO QUIT MONETARY SYSTEM | False | By Paul Lewis, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/sallie-mae-at-10-profitable-and-competitive.html | SALLIE MAE AT 10-PROFITABLE AND COMPETITIVE | False | By Michael Quint | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/opinion-time-to-change-policies.html | OPINION; TIME TO CHANGE POLICIES | False | By James J.florio | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-region-in-summary-exit-from-a-dead-end.html | THE REGION IN SUMMARY; Exit From A Dead End? | False | By Carlyle C. Douglas and Richard Levine | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/district-shares-writing-project.html | DISTRICT SHARES WRITING PROJECT | False | By Elizabeth Field | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/city-college-captures-title-in-cuny-track.html | City College Captures Title in CUNY Track | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/no-headline-045768.html | No Headline | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/the-good-life-in-north-carolina.html | THE GOOD LIFE IN NORTH CAROLINA | False | By Wendall Rawls Jr. | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/topics-reorientation-mr-yesterday.html | Topics; Reorientation; Mr. Yesterday | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/l-the-new-vietnam-scholarship-042411.html | The New Vietnam Scholarship | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/travel-advisory-first-ladies-collection.html | TRAVEL ADVISORY; First Ladies' Collection | False | By Lawrence Van Gelder | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/sound-more-than-numbers-take-the-measure-of-a-speaker.html | SOUND; MORE THAN NUMBERS TAKE THE MEASURE OF A SPEAKER | False | By Hans Fantel | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/loving-to-write.html | LOVING TO WRITE | False | By Donald Hall | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/after-a-year-on-the-job-young-is-doing-fine-with-both-atlantas.html | AFTER A YEAR ON THE JOB, YOUNG IS DOING FINE WITH BOTH ATLANTAS | False | By Wendell Rawls Jr. | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/obituaries/matthew-hale-lawyer-for-senate-committee.html | Matthew Hale, Lawyer For Senate Committee | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/susan-truitt-to-wed-peter-erik-lundberg.html | Susan Truitt to Wed Peter Erik Lundberg | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/nato-on-moral-high-ground-general-says-military-analysis.html | NATO ON 'MORAL HIGH GROUND,' GENERAL SAYS; Military Analysis | False | By Drew Middleton | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/ideas-trends-the-foggy-realm-of-philanthropy.html | IDEAS & TRENDS; The Foggy Realm Of Philanthropy | False | By Margot Slade and Wayne Biddle | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/tory-brieant-ml-dunaif-are-to-marry.html | Tory Brieant, M.L. Dunaif Are to Marry | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/fashion-preview-paris.html | FASHION PREVIEW; PARIS | False | By Patricia McCall | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/l-yonkers-library-is-recommended-044981.html | Yonkers Library Is Recommended | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/no-hoots-few-hollers-on-struck-lines.html | NO HOOTS, FEW HOLLERS ON STRUCK LINES | False | By Samuel G. Freedman | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/l-rehabilitation-for-the-disabled-045141.html | Rehabilitation For the Disabled | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/conservative-publisher-slain-in-athens-office.html | Conservative Publisher Slain in Athens Office | False | Special to the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/electric-company-wants-to-build-housing-on-stamford-waterfront.html | Electric Company Wants to Build Housing on Stamford Waterfront | False | By Robert E. Tomasson | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/in-the-arts-critics-choices-031960.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/norman-parkinson.html | NORMAN PARKINSON | False | By Charlotte Curtis | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/theater/dance-marceau-s-art-mirrors-a-bygone-paris.html | DANCE; MARCEAU'S ART MIRRORS A BYGONE PARIS | False | By Anna Kisselgoff | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/houston-wins-60-50-in-ncaa-villanova-also-gains.html | HOUSTON WINS, 60-50, IN N.C.A.A.; Villanova Also Gains | False | By Gordon S. White Jr., Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/exratchford-aide-a-campaign-chief.html | EX-RATCHFORD AIDE A CAMPAIGN CHIEF | False | By Jason F. Isaacson | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/3-scenic-trails-are-approved-legislation-approved-for-three-scenic-trails.html | 3 Scenic Trails Are Approved; Legislation Approved For Three Scenic Trails | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/oklahoma-will-play-indiana.html | Oklahoma Will Play Indiana | False | By Frank Litsky, Special To The New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/art-a-commercial-artist-who-revels-in-dreams.html | ART; A COMMERCIAL ARTIST WHO REVELS IN DREAMS | False | By Gene Thorton | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/brown-outpacing-rivals-in-ivy-league-popularity.html | BROWN OUTPACING RIVALS IN IVY LEAGUE POPULARITY | False | By Fox Butterfield, Special To The New York Times | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/sliver-owners-cry-foul.html | 'SLIVER' OWNERS CRY FOUL | False | By William G. Blair | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/mimi-hazen-to-wed-in-may.html | Mimi Hazen to Wed in May | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/plans-for-new-hub-develop-in-meriden.html | PLANS FOR NEW HUB DEVELOP IN MERIDEN | False | By Paul Bass | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/jocelyn-samuels-to-wed-thomas-olson.html | Jocelyn Samuels to Wed Thomas Olson | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/why-everyone-else-seems-to-vote.html | WHY EVERYONE ELSE SEEMS TO VOTE | False | By E.j. Dionne Jr. | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/soviet-is-assailed-over-emigration.html | SOVIET IS ASSAILED OVER EMIGRATION | False | By David K. Shipler, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/the-axman-and-nuclear-power.html | The Axman and Nuclear Power | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/miss-medlock-engaged-to-d-tuteur.html | Miss Medlock Engaged to D.. Tuteur | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/overtures-made-to-ruckelshaus-to-head-epa.html | OVERTURES MADE TO RUCKELSHAUS TO HEAD E.P.A. | False | By Steven R. Weisman, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/hallin-gets-3-as-islanders-win.html | HALLIN GETS 3 AS ISLANDERS WIN | False | By Kevin Dupont, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/l-a-missing-part-in-zimbabwwe-s-constitution-042315.html | A MISSING PART IN ZIMBABWWE'S CONSTITUTION | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/north-carolina-trounces-madison-68-49.html | North Carolina Trounces Madison, 68-49 | False | Special to the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/magazine/a-most-special-cardinal.html | A MOST SPECIAL CARDINAL | False | By John Vinocur | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/mt-kisco-and-city-forever-nevermore.html | MT. KISCO AND CITY: FOREVER NEVERMORE | False | By Betsy Brown | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/apology-to-un-delegate-is-ordered-over-heckling-at-berkeley.html | APOLOGY TO U.N. DELEGATE IS ORDERED OVER HECKLING AT BERKELEY | False | By Wallace Turner, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/ben-vereen-goes-home-again.html | BEN VEREEN GOES HOME AGAIN | False | By Jennifer Dunning | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/data-bank.html | Data Bank | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/charleston-champion-in-naia.html | Charleston Champion In N.A.I.A. | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/hers-sincerely-harry-s-truman.html | HERS SINCERELY, HARRY S. TRUMAN | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-world-in-summary-the-high-cost-of-consolation.html | THE WORLD IN SUMMARY; The High Cost Of Consolation | False | By Milt Freudenheim and Henry Giniger | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/what-s-new-on-the-bookshelf-computer-books.html | WHAT'S NEW ON THE BOOKSHELF: COMPUTER BOOKS | False | By Nathaniel C. Nash | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/compromise-proposed-in-christo-island-wrap.html | COMPROMISE PROPOSED IN CHRISTO ISLAND-WRAP | False | AP | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/antiques-when-teatime-was-special.html | ANTIQUES; WHEN TEATIME WAS SPECIAL | False | By Frances Phipps | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/shopper-s-world-the-pipe-capital-of-france.html | SHOPPER'S WORLD; THE PIPE CAPITAL OF FRANCE | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/experience-plays-a-key-role.html | Experience Plays a Key Role | False | By Thomas Rogers, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/jersey-city.html | JERSEY CITY | False | By Michael Specter | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/l-sprinkler-safety-041754.html | Sprinkler Safety | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/home-clinic-hang-heavy-pictures-and-mirrors-with-an-eye-to-safety.html | HOME CLINIC; HANG HEAVY PICTURES AND MIRRORS WITH AN EYE TO SAFETY | False | By Bernard Gladstone | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/connecticut-guide-robert-anderson-play.html | CONNECTICUT GUIDE; ROBERT ANDERSON PLAY | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/hawaii-s-down-home-island.html | HAWAII'S DOWN-HOME ISLAND | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/business/l-citibank-vs-kenen-046196.html | Citibank vs. Kenen | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/sports/boating-fund-status-unclear.html | Boating-Fund Status Unclear | False | By Joanne A. Fishman | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/melissa-cooper-to-wed-mark-cornfeld-in-june.html | Melissa Cooper to Wed Mark Cornfeld in June | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Paul Grimes | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/l-servitude-can-still-no-moral-hunger-042308.html | SERVITUDE CAN STILL NO 'MORAL HUNGER'; * | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/anne-lovett-will-wed-sg-woodsum.html | Anne Lovett Will Wed S.G. Woodsum | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/music-view-scholars-set-sail-on-a-murky-verdian-sea.html | MUSIC VIEW; SCHOLARS SET SAIL ON A MURKY VERDIAN SEA | False | By Donal Henahan | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/recordings-byways-of-opera-yeild-unexpected-pleasures.html | RECORDINGS; BYWAYS OF OPERA YEILD UNEXPECTED PLEASURES | False | By John Rockwell | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/susan-teare-affianced-to-john-logan-morris.html | Susan Teare Affianced To John Logan Morris | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/paperback-talk-a-science-with-mass-appeal.html | PAPERBACK TALK; A Science With Mass Appeal | False | By Judith Appelbaum | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/eagle-eggs-moved-in-breeding-effort.html | EAGLE EGGS MOVED IN BREEDING EFFORT | False | By Leo H. Carney | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/major-news-in-summary-pressures-and-postures-over-missile-talks.html | MAJOR NEWS IN SUMMARY; Pressures and Postures Over Missile Talks | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/art-honoring-an-inspirational-historian.html | ART; HONORING AN INSPIRATIONAL HISTORIAN | False | By Paul Goldberger | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/books/dry-eyed-observer-of-city-lives.html | DRY-EYED OBSERVER OF CITY LIVES | False | By Johanna Kaplan | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/travel/l-murder-044950.html | MURDER | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/rutgers-art-school-near-goal.html | RUTGERS ART SCHOOL NEAR GOAL | False | By Rena Fruchter | 1983-03-23 | TX 1-080895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/right-to-distribute-political-fliers-in-malls-upheld.html | RIGHT TO DISTRIBUTE POLITICAL FLIERS IN MALLS UPHELD | False | By David Margolick | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/the-nation-in-summary-white-house-fends-off-a-budget-defeat.html | THE NATION IN SUMMARY; White House Fends Off a Budget Defeat | False | By Michael Wright and Caroline Rand Herron | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/elizabeth-ann-kissinger-weds-william-f-martin.html | Elizabeth Ann Kissinger Weds William F. Martin | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/margaret-rooney-to-marry-in-may.html | Margaret Rooney To Marry in May | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/arts/chess-never-underestimate-the-power-of-a-pin.html | CHESS; NEVER UNDERESTIMATE THE POWER OF A PIN | False | Robert ByRne | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/realestate/postings-a-landmark-isle.html | POSTINGS; A LANDMARK ISLE | False | By Frances Cerra | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/world/mosque-in-cairo-marks-its-1000th-year.html | MOSQUE IN CAIRO MARKS ITS 1,000TH YEAR | False | By William E. Farrell, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/us/dog-town-buries-nickname-but-feud-lives-on-the-talk-of-north-little-rock.html | 'DOG TOWN' BURIES NICKNAME, BUT FEUD LIVES ON; The Talk of North Little Rock | False | By Judith Miller, Special To the New York Times | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/miss-dietel-df-krieger-are-to-marry.html | Miss Dietel, D.F. Krieger Are to Marry | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/weekinreview/ideas-trends-air-traffic-too-much-too-soon.html | IDEAS & TRENDS; Air Traffic: Too Much Too Soon? | False | By Margot Slade and Wayne Biddle | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/carol-mccleary-gregory-keating-will-be-married.html | Carol McCleary, Gregory Keating Will be Married | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/katherine-lynn-armstrong-wed-to-steven-garrett.html | Katherine Lynn Armstrong Wed to Steven Garrett | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/opinion/topics-reorientation-empty-term-of-art.html | TOPICS; REORIENTATION; Empty Term of Art | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/nyregion/east-end-lures-artists-anew.html | EAST END LURES ARTISTS ANEW | False | By Barbara Delatiner | 1983-03-23 | TX 1-080895 |
| 1983-03-20 | 1983-03-20 | https://www.nytimes.com/1983/03/20/style/elizabeth-igoe-cole-is-bride-of-martin-p-finegan.html | Elizabeth Igoe Cole Is Bride of Martin P. Finegan | False | | 1983-03-23 | TX 1-080895 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/sports-world-specials-more-talks-needed.html | SPORTS WORLD SPECIALS; More Talks Needed | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/style/shari-ann-kullback-wed.html | Shari Ann Kullback Wed | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/new-flyers-stress-finesse-in-bid-for-untarnished-cup.html | NEW FLYERS STRESS FINESSE IN BID FOR UNTARNISHED CUP | False | By Kevin Dupont | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/at-home-on-the-road.html | At Home on the Road | False | George Vecsey | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/style/steven-certilman-and-terri-frank-lawyers-wed.html | Steven Certilman and Terri Frank, Lawyers, Wed | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/maryland-s-slowdown-fails.html | MARYLAND'S SLOWDOWN FAILS | False | By Gordon S. White Jr., Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/confession-time-in-guatemala.html | Confession Time in Guatemala | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/the-city-messenger-seized-in-securities-theft.html | THE CITY; Messenger Seized In Securities Theft | False | | 1983-03-24 | TX 1-080898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/new-york-day-by-day-a-gracious-touch.html | NEW YORK DAY BY DAY; A Gracious Touch | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/news-summary-monday-march-21-1983.html | News Summary; MONDAY, MARCH 21, 1983 | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/assaying-the-housing-revival-economic-analysis.html | ASSAYING THE HOUSING REVIVAL; Economic Analysis | False | By H. Erich Heinemann | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/world/salvadoran-prelate-criticizes-delay-in-trial-of-4-in-killings.html | Salvadoran Prelate Criticizes Delay in Trial of 4 in Killings | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/commodities-new-entry-may-spur-changes.html | Commodities; New Entry May Spur Changes | False | By H.j. Maidenberg | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/business-people-ge-executive-to-head-computer-services-unit.html | BUSINESS PEOPLE; G.E. Executive to Head Computer-Services Unit | False | By Daniel F. Cuff | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/advertising-marketing-preventive-car-care.html | Advertising; Marketing Preventive Car Care | False | By Philip H. Dougherty | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/balboni-sent-to-minors.html | BALBONI SENT TO MINORS | False | Special to the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/quotation-of-the-day-048126.html | Quotation of the Day | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/dividend-meetings-046276.html | Dividend Meetings | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/world/around-the-world-afghan-chemical-arms-linked-to-us-by-soviet.html | AROUND THE WORLD; Afghan Chemical Arms Linked to U.S. by Soviet | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/car-operating-costs-up.html | Car Operating Costs Up | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/the-city-2-children-found-dead-in-bedroom.html | THE CITY; 2 Children Found Dead in Bedroom | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/spot-oil-response-to-cut.html | Spot Oil Response to Cut | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/canada-inflation-down.html | Canada Inflation Down | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/climber-s-death-reported.html | Climber's Death Reported | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/7-painters-and-sculptors-chosen-for-art-awards.html | 7 Painters and Sculptors Chosen for Art Awards | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/executive-suites-pentagon-chief-s-office-has-a-museum-quality.html | EXECUTIVE SUITES; PENTAGON CHIEF'S OFFICE HAS A MUSEUM QUALITY | False | By Marjorie Hunter, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/puopola-wins-run.html | Puopola Wins Run | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/style/elinor-marks-and-mark-gordon-exchange-vows.html | Elinor Marks and Mark Gordon Exchange Vows | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/congress-senate-is-less-and-less-like-a-club.html | CONGRESS; SENATE IS LESS AND LESS LIKE A CLUB | False | By Steven V. Roberts, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/l-what-restaurants-shouldn-t-throw-away-042623.html | WHAT RESTAURANTS SHOULDN'T THROW AWAY | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/loughlin-st-anthony-s-gain.html | Loughlin, St. Anthony's Gain | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/sports-world-specials-no-laughing-matter.html | SPORTS WORLD SPECIALS; No Laughing Matter | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/market-place-the-realities-of-cuts-in-oil.html | Market Place; The Realities Of Cuts in Oil | False | By Vartanig G. Vartan | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/style/rochelle-moss-is-married-to-dr-richard-holzman.html | Rochelle Moss Is Married To Dr. Richard Holzman | False | | 1983-03-24 | TX 1-080898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/style/barbara-lasky-is-wed-mb-mitzner-lawyer.html | Barbara Lasky Is Wed M.B. Mitzner, Lawyer | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/music-aston-magna-concert.html | MUSIC: ASTON MAGNA CONCERT | False | By Tim Page | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/mideast-regional-indiana-and-louisville-on-top.html | MIDEAST REGIONAL; INDIANA AND LOUISVILLE ON TOP | False | By Frank Litsky, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/movies/chopin-comedy-from-italy.html | 'CHOPIN,' COMEDY FROM ITALY | False | By Janet Maslin | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/miss-turnbull-winner.html | Miss Turnbull Winner | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/west-regional-princeton-beaten-las-vegas-is-upset.html | WEST REGIONAL; Princeton Beaten; Las Vegas Is Upset | False | Special to the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/around-the-nation-homosexuals-at-harvard-protesting-navy-hiring.html | AROUND THE NATION; Homosexuals at Harvard Protesting Navy Hiring | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/world/syrian-army-said-to-be-stronger-than-ever-thanks-to-soviet.html | SYRIAN ARMY SAID TO BE STRONGER THAN EVER, THANKS TO SOVIET | False | By Thomas L. Friedman, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/books/books-of-the-times-046384.html | Books Of The Times | False | By Walter Goodman | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/world/finnish-voting-starts-for-1331-candidates.html | Finnish Voting Starts For 1,331 Candidates | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/outdoors-shooting-preserve-is-boon-for-hunters.html | OUTDOORS: SHOOTING PRESERVE IS BOON FOR HUNTERS | False | By Nelson Bryant | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/officially-spring-wafts-in.html | OFFICIALLY, SPRING WAFTS IN | False | By Douglas C. McGill | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/skeptics-in-west-hear-case-for-us-land-sales.html | SKEPTICS IN WEST HEAR CASE FOR U.S. LAND SALES | False | By William E. Schmidt, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/world/trade-chief-quits-france-s-cabinet.html | TRADE CHIEF QUITS FRANCE'S CABINET | False | By E.j. Dionne Jr., Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/around-the-nation-protesters-track-train-warheads-believed-on-it.html | AROUND THE NATION; Protesters Track Train; Warheads Believed on It | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/giant-waste-company-accused-of-illegal-acts.html | GIANT WASTE COMPANY ACCUSED OF ILLEGAL ACTS | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/us-holds-off-on-appealing-ruling-on-student-aid-curb.html | U.S. Holds Off on Appealing Ruling on Student Aid Curb | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/business-people-great-western-sees-success-on-merger.html | BUSINESS PEOPLE; Great Western Sees Success on Merger | False | By Daniel F. Cuff | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/topics-the-road-home.html | TOPICS; THE ROAD HOME | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/loss-in-quarter-for-air-florida.html | Loss in Quarter For Air Florida | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/opera-night-of-offenbach-by-bel-canto.html | OPERA: NIGHT OF OFFENBACH BY BEL CANTO | False | By Bernard Holland | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/briefs-046291.html | BRIEFS | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/new-york-day-by-day-theaters-join-battle-to-save-arts-budget.html | NEW YORK DAY BY DAY; Theaters Join Battle To Save Arts Budget | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/bucks-stop-rally-defeat-nets-107-92.html | BUCKS STOP RALLY, DEFEAT NETS, 107-92 | False | Special to the New York Times | 1983-03-24 | TX 1-080898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/mets-try-5-players-in-double-play-role.html | METS TRY 5 PLAYERS IN DOUBLE-PLAY ROLE | False | By Gerald Eskenazi, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/yanks-may-jettison-costly-non-hitters.html | YANKS MAY JETTISON COSTLY NON-HITTERS | False | By Murray Chass, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/style/relationships-how-illness-can-test-friendship.html | RELATIONSHIPS; HOW ILLNESS CAN TEST FRIENDSHIP | False | By Olive Evans | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/obituaries/prof-louis-brennan-72-dies.html | PROF. LOUIS BRENNAN, 72, DIES | False | By Alfred E. Clark | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/st-john-s-gains-in-ncaa.html | ST. JOHN'S GAINS IN N.C.A.A. | False | By Malcolm Moran, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/l-nuclear-freeze-proponents-are-no-appeasers-042632.html | NUCLEAR FREEZE PROPONENTS ARE NO APPEASERS | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/rogers-wins-by-3-strokes.html | ROGERS WINS BY 3 STROKES | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/gaf-plan-offered-by-insurgents.html | GAF PLAN OFFERED BY INSURGENTS | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/briefing-046502.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/l-two-families-to-a-two-family-house-047728.html | TWO FAMILIES TO A TWO-FAMILY HOUSE | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/rock-weather-report-sings.html | ROCK: WEATHER REPORT SINGS | False | By Jon Pareles | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/trial-in-cbs-murder-case-to-begin-today.html | TRIAL IN CBS MURDER CASE TO BEGIN TODAY | False | By Selwyn Raab | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/world/salvador-s-largest-party-split-on-candidate-cuts-short-parley.html | SALVADOR'S LARGEST PARTY, SPLIT ON CANDIDATE, CUTS SHORT PARLEY | False | By Stephen Kinzer, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/porsche-team-wins-at-sebring.html | Porsche Team Wins at Sebring | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/bridge-wei-and-keller-teams-seek-women-s-knockout-title.html | BRIDGE; WEI AND KELLER TEAMS SEEK WOMEN'S KNOCKOUT TITLE | False | By Alan Truscott | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/film-brings-johnstown-temporary-aid.html | FILM BRINGS JOHNSTOWN TEMPORARY AID | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/style/dr-knobler-wed-to-an-economist.html | Dr. Knobler Wed To an Economist | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/l-savings-banks-state-047719.html | SAVINGS BANKS' STATE | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/business-digest-monday-march-21-1983.html | BUSINESS DIGEST; MONDAY, MARCH 21, 1983 | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/east-bloc-stresses-computers.html | EAST BLOC STRESSES COMPUTERS | False | By John Tagliabue, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/hope-at-storage-technology.html | HOPE AT STORAGE TECHNOLOGY | False | By Thomas C. Hayes, Special To the New York Times | 1983-03-24 | TX 1-080898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/sue-governments-don-t-gouge-them.html | Sue Governments, Don't Gouge Them | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/charleston-wins-title.html | CHARLESTON WINS TITLE | False | By Al Harvin | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/pro-football-in-name-only.html | Pro Football In Name Only | False | Dave Anderson | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/2-dealer-groups-plan-merger.html | 2 DEALER GROUPS PLAN MERGER | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/east-regional-ohio-state-defeats-syracuse.html | EAST REGIONAL; OHIO STATE DEFEATS SYRACUSE | False | By Thomas Rogers, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/around-the-nation-film-on-nuclear-incident-alarms-some-viewers.html | AROUND THE NATION; Film on Nuclear Incident Alarms Some Viewers | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/foreign-affairs-money-and-allies.html | FOREIGN AFFAIRS; MONEY AND ALLIES | False | By Flora Lewis | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/style/deborah-lynn-rome-married-to-dr-ronald-szabo.html | Deborah Lynn Rome Married to Dr. Ronald Szabo | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/bruins-clinch-title-by-halting-rangers.html | BRUINS CLINCH TITLE BY HALTING RANGERS | False | Special to the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/tv-intimate-agony-a-story-about-herpes.html | TV: 'INTIMATE AGONY,' A STORY ABOUT HERPES | False | By John J. O'Connor | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/opec-retaliation-warning.html | OPEC Retaliation Warning | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/us-social-tolerance-of-drugs-found-on-rise.html | U.S. SOCIAL TOLERANCE OF DRUGS FOUND ON RISE | False | By Glenn Collins | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/howatt-recalled.html | HOWATT RECALLED | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/world/reagan-can-foresee-summit-meeting.html | REAGAN CAN FORESEE SUMMIT MEETING | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/rate-drop-perceived-as-distant.html | RATE DROP PERCEIVED AS DISTANT | False | By Michael Quint | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/westwaygate.html | WESTWAYGATE | False | By John Oakes | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/advertising-activision-splits-its-ad-assignment.html | ADVERTISING; Activision Splits Its Ad Assignment | False | By Philip H. Dougherty | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/newsboy-stabbed-to-death-on-rockville-centre-route.html | NEWSBOY STABBED TO DEATH ON ROCKVILLE CENTRE ROUTE | False | By Robert D. McFadden | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/international-report-south-africa-pushes-fuel-plan.html | INTERNATIONAL REPORT; South Africa Pushes Fuel Plan | False | Special to the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/new-talks-seek-an-end-to-strike-of-metro-north.html | NEW TALKS SEEK AN END TO STRIKE OF METRO-NORTH | False | By Ari L. Goldman | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/advertising-switch-at-needham.html | ADVERTISING; Switch at Needham | False | By Philip H. Dougherty | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/c-correction-048128.html | CORRECTION | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/essay-the-odd-decouple.html | ESSAY; THE ODD DECOUPLE | False | By William Safire | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/holders-sue-failed-bank.html | Holders Sue Failed Bank | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/concert-ashkenazy.html | CONCERT: ASHKENAZY | False | By Edward Rothstein | 1983-03-24 | TX 1-080898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/53370-see-generals-lose-again.html | 53,370 SEE GENERALS LOSE AGAIN | False | By William N. Wallace, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/style/eileen-d-lieberman-married-to-dr-frank-cicione.html | Eileen D. Lieberman Married to Dr. Frank Cicione | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/around-the-nation-3-deputies-stabbed-in-coast-jail-melee.html | AROUND THE NATION; 3 Deputies Stabbed In Coast Jail Melee | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/ethiopian-victor-in-cross-country.html | Ethiopian Victor In Cross-Country | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/new-york-day-by-day-children-learn-to-make-zucchini-pie-and-things.html | NEW YORK DAY BY DAY; Children Learn to Make Zucchini Pie and Things | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/l-in-new-delhi-a-vote-against-mideast-peace-047715.html | IN NEW DELHI, A VOTE AGAINST MIDEAST PEACE | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/new-music-a-festival-of-americans-at-nyu.html | NEW MUSIC: A FESTIVAL OF AMERICANS AT N.Y.U. | False | By Edward Rothstein | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/executive-changes-046758.html | EXECUTIVE CHANGES | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/washington-watch-tax-refunds-trail-82-level.html | Washington Watch; Tax Refunds Trail '82 Level | False | By Ernest Holsendolph | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/world/around-the-world-nkomo-denies-followers-killed-a-white-family.html | AROUND THE WORLD; Nkomo Denies Followers Killed a White Family | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/salem-a-plant-said-to-employ-ineffective-test.html | SALEM A-PLANT SAID TO EMPLOY INEFFECTIVE TEST | False | By Matthew L. Wald | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/world/the-un-today-march-21-1983.html | The U.N. Today; March 21, 1983 | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/2-senators-urging-arms-policy-shift.html | 2 SENATORS URGING ARMS POLICY SHIFT | False | By Charles Mohr, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/auctioneer-s-gavel-finally-moves-luxury-condominiums-in-miami.html | AUCTIONEER'S GAVEL FINALLY MOVES LUXURY CONDOMINIUMS IN MIAMI | False | Special to the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/ogden-reid-enters-race-to-be-westchester-chief.html | OGDEN REID ENTERS RACE TO BE WESTCHESTER CHIEF | False | By James Feron, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/spring-tidings-and-cautions.html | Spring Tidings and Cautions | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/sales-lag-for-met-s-vatican-show.html | SALES LAG FOR MET'S VATICAN SHOW | False | By Michael Brenson | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/comsat-planning-stock-split.html | Comsat Planning Stock Split | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/world/habib-meets-with-2-key-israelis.html | HABIB MEETS WITH 2 KEY ISRAELIS | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/refractory-maker-stakes-its-survival-on-a-restructuring.html | REFRACTORY MAKER STAKES ITS SURVIVAL ON A RESTRUCTURING | False | Special to the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/european-nations-unable-to-reach-monetary-accord.html | EUROPEAN NATIONS UNABLE TO REACH MONETARY ACCORD | False | By Paul Lewis, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/surprise-clash-reagan-vs-rights-chief-news-analysis.html | SURPRISE CLASH: REAGAN VS. RIGHTS CHIEF; News Analysis | False | By Robert Pear, Special To the New York Times | 1983-03-24 | TX 1-080898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/l-home-care-must-rank-high-in-health-reform-047717.html | HOME CARE MUST RANK HIGH IN HEALTH REFORM | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/world/stakes-high-chinese-tennis-defector-speaks-out.html | STAKES HIGH, CHINESE TENNIS DEFECTOR SPEAKS OUT | False | By Fox Butterfield, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/theater/stage-the-return-of-innaurato-s-benno-blimpie.html | STAGE: THE RETURN OF INNAURATO'S 'BENNO BLIMPIE' | False | By Frank Rich | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/new-league-plan-stirs-nfl.html | New League Plan Stirs N.F.L. | False | By Michael Janofsky, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/obituaries/frank-oceak.html | FRANK OCEAK | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/theater/natalia-makarova-finds-broadway-role-a-delight.html | NATALIA MAKAROVA FINDS BROADWAY ROLE A DELIGHT | False | By Leslie Bennetts | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/ballet-north-carolinians.html | BALLET: NORTH CAROLINIANS | False | By Jack Anderson | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/style/jodi-epstein-i-b-m-aide-wed-to-michael-b-harger.html | Jodi Epstein, I. B. M. Aide, Wed to Michael B. Harger | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/world/marine-says-israelis-fire-indiscriminately.html | MARINE SAYS ISRAELIS FIRE INDISCRIMINATELY | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/libel-after-death.html | LIBEL AFTER DEATH? | False | By Timothy F. Bannon | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/the-city-gunman-kills-one-and-wounds-five.html | THE CITY; Gunman Kills One And Wounds Five | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/new-york-day-by-day-koch-goes-into-act-on-why-he-lost.html | NEW YORK DAY BY DAY; Koch Goes Into Act On Why He Lost | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/more-hiring-is-forecast.html | More Hiring Is Forecast | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/a-long-journey-of-fear-a-refuge-of-hope-for-cambodians.html | A LONG JOURNEY OF FEAR, A REFUGE OF HOPE FOR CAMBODIANS | False | By Michael Norman, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/treasury-dominates-week-s-issues.html | TREASURY DOMINATES WEEK'S ISSUES | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/style/the-japanese-challenge-to-french-fashion.html | THE JAPANESE CHALLENGE TO FRENCH FASHION | False | By Bernadine Morris, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/l-of-mrs-kirkpatrick-and-the-spirit-of-free-inquiry-047721.html | OF MRS. KIRKPATRICK AND THE SPIRIT OF FREE INQUIRY | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/obituaries/alexander-feldman.html | ALEXANDER FELDMAN | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/the-knicks-big-man-starts-to-toughen-up.html | THE KNICKS' BIG MAN STARTS TO TOUGHEN UP | False | By Roy S. Johnson | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/world/venezuela-its-eye-on-oil-finds-its-farms-faltering.html | VENEZUELA, ITS EYE ON OIL, FINDS ITS FARMS FALTERING | False | By Warren Hoge, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/us/in-el-paso-hope-floats-with-peso.html | IN EL PASO, HOPE FLOATS WITH PESO | False | By Wayne King, Special To the New York Times | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/ibm-aims-joint-ventures-at-japan.html | I.B.M. Aims Joint Ventures at Japan | False | | 1983-03-24 | TX 1-080898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/riverfront-business-and-housing-for-queens-offered-by-port-body.html | RIVERFRONT BUSINESS AND HOUSING FOR QUEENS OFFERED BY PORT BODY | False | By Edward A. Gargan | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/strike-gold-easy-winner-in-bay-shore.html | STRIKE GOLD EASY WINNER IN BAY SHORE | False | By Steven Crist | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/sports-world-specials-computer-baseball.html | SPORTS WORLD SPECIALS; Computer Baseball | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/index-international.html | Index; International | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/opinion/l-two-families-to-a-two-family-house-047718.html | TWO FAMILIES TO A TWO-FAMILY HOUSE | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/plan-for-a-grand-prix-in-park-raises-objections-in-queens.html | PLAN FOR A GRAND PRIX IN PARK RAISES OBJECTIONS IN QUEENS | False | By Deirdre Carmody | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/bon-ami-now-scratches-for-soap-market-share.html | BON AMI NOW SCRATCHES FOR SOAP MARKET SHARE | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/nyregion/in-brooklyn-little-succor-for-victims-of-asia.html | IN BROOKLYN, LITTLE SUCCOR FOR VICTIMS OF ASIA | False | By Dena Kleiman | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/business/business-people-gilford-analyst-foresaw-baldwin-cash-problems.html | BUSINESS PEOPLE; Gilford Analyst Foresaw Baldwin Cash Problems | False | By Daniel F. Cuff | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/dance-cunningham-s-coast-zone.html | DANCE: CUNNINGHAM'S 'COAST ZONE' | False | By Anna Kisselgoff | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/no-headline-046403.html | No Headline | False | | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-24 | TX 1-080898 |
| 1983-03-21 | 1983-03-21 | https://www.nytimes.com/1983/03/21/sports/verderosa-stops-o-grady-in-4th.html | Verderosa Stops O'Grady in 4th | False | AP | 1983-03-24 | TX 1-080898 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/obituaries/bartlett-pinkham.html | BARTLETT PINKHAM | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/geophysical-filing.html | Geophysical Filing | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/elsinore-corp-reports-earnings-for-qtr-to-dec-31.html | ELSINORE CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/dirks-gets-his-day-in-court.html | DIRKS GETS HIS DAY IN COURT | False | By Linda Greenhouse, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/harvard-to-direct-williams-bequest.html | HARVARD TO DIRECT WILLIAMS BEQUEST | False | By Lindsey Gruson | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-jan-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/isaly-co-reports-earnings-for-yr-to-jan-31.html | ISALY CO reports earnings for Yr to Jan 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/oilers-4-leafs-1.html | OILERS 4, LEAFS 1 | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/wind-shift-ruled-cause-of-crash-at-new-orleans.html | WIND SHIFT RULED CAUSE OF CRASH AT NEW ORLEANS | False | By Richard Witkin | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/ge-telephones.html | G.E. Telephones | False | | 1983-03-28 | TX 1-076585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/socialists-stay-in-front-in-finnish-voting.html | SOCIALISTS STAY IN FRONT IN FINNISH VOTING | False | By R.w. Apple Jr., Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/redfern-foods-corp-reports-earnings-for-yr-to-dec-31.html | REDFERN FOODS CORP reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/style/valentino-shines-in-paris-amid-strong-french-shows.html | VALENTINO SHINES IN PARIS, AMID STRONG FRENCH SHOWS | False | By Bernadine Morris, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/science/setback-for-artificial-heart-recipient.html | SETBACK FOR ARTIFICIAL HEART RECIPIENT | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/scouting-a-new-breed.html | SCOUTING; A New Breed | False | By Ira Berkow | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/c-correction-050524.html | CORRECTION | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/foreign-trade-bills-opposed.html | Foreign Trade Bills Opposed | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/scouting-hollywood-hype.html | SCOUTING; Hollywood Hype | False | By Ira Berkow | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/men-only-scholarship-fund-is-voided-for-school-district.html | MEN-ONLY SCHOLARSHIP FUND IS VOIDED FOR SCHOOL DISTRICT | False | By Joseph P. Fried | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/an-uneasy-ribicoff.html | An Uneasy Ribicoff | False | By Charlotte Curtis | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/sports-people-pryor-s-commitments.html | SPORTS PEOPLE; Pryor's Commitments | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/gasoline-costs-more-not-less.html | GASOLINE COSTS MORE, NOT LESS | False | By Thomas J. Lueck | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/bayswater-realty-capital-corp-reports-earnings-for-qtr-to-jan-31.html | BAYSWATER REALTY & CAPITAL CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/finance-new-issues-empire-of-america-sells-unusual-fannie-maes.html | FINANCE/NEW ISSUES; Empire of America Sells Unusual Fannie Maes | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/skyline-corp-reports-earnings-for-qtr-to-feb-28.html | SKYLINE CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/consensus-on-arms.html | CONSENSUS ON ARMS | False | By William S. Cohen | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/science/drug-abuse-in-america-widening-array-brings-new-perils.html | DRUG ABUSE IN AMERICA: WIDENING ARRAY BRINGS NEW PERILS | False | By Harold M. Schmeck Jr. | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/avm-corp-reports-earnings-for-qtr-to-dec-31.html | AVM CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/food-imports-by-china.html | Food Imports By China | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/market-place-technology-stock-outlook.html | Market Place; Technology Stock Outlook | False | By Vartanig G. Vartan | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/business-and-the-law-manville-case-game-strategy.html | Business and the Law; Manville Case: Game Strategy | False | By Tamar Lewin | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/briefs-049186.html | BRIEFS | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/mennen-civil-suit.html | Mennen Civil Suit | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-feb-27.html | HUNT MANUFACTURING CO reports earnings for QTr to Feb 27 | False | | 1983-03-28 | TX 1-076585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/science/captive-breeding-may-be-last-hope-of-sea-cow.html | CAPTIVE BREEDING MAY BE LAST HOPE OF 'SEA COW | False | By Jane E. Brody | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/bluesky-oil-gas-ltd-reports-earnings-for-qtr-to-jan-31.html | BLUESKY OIL & GAS LTD reports earnings for QTr to Jan 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/gulf-energy-corp-reports-earnings-for-qtr-to-jan-31.html | GULF ENERGY CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/croeso-to-miss-race-at-latonia.html | Croeso to Miss Race at Latonia | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/finance-new-issues-texas-bonds-set-at-7.2-to-8.15.html | FINANCE/NEW ISSUES; Texas Bonds Set At 7.2% to 8.15% | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/earnings-levi-climbs-sharply-general-mills-down.html | EARNINGS; LEVI CLIMBS SHARPLY; GENERAL MILLS DOWN | False | By Pamela G. Hollie | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/briefs-048612.html | BRIEFS | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/english-sailor-dies-in-accident.html | English Sailor Dies In Accident | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/cardillo-travel-systems-inc-reports-earnings-for-qtr-to-jan-2.html | CARDILLO TRAVEL SYSTEMS INC reports earnings for Qtr to Jan 2 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/iona-eliminated-by-nebraska.html | IONA ELIMINATED BY NEBRASKA | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/general-mills-inc-reports-earnings-for-qtr-to-feb-27.html | GENERAL MILLS INC reports earnings for Qtr to Feb 27 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/comprehensive-care-corp-reports-earnings-for-qtr-to-feb-28.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/obituaries/a-dudley-harrison-engineer-and-official-of-gas-utility-78.html | A. Dudley Harrison, Engineer And Official of Gas Utility, 78 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/science/personal-computers-software-with-religious-themes.html | PERSONAL COMPUTERS; SOFTWARE WITH RELIGIOUS THEMES | False | By Erik Sandberg-Diment | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/winfield-glad-to-share-load.html | Winfield Glad to Share Load | False | By Gerald Eskenazi, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/pupils-mourn-slain-newsboy.html | PUPILS MOURN SLAIN NEWSBOY | False | By Michael Winerip, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/c-correction-050525.html | CORRECTION | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/us-sees-4-growth-for-gnp.html | U.S. SEES 4% GROWTH FOR G.N.P. | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/us-high-court-backs-jean-harris-conviction.html | U.S. High Court Backs Jean Harris Conviction | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-dec-31.html | UNIT DRILLING & EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/pagurian-corp-reports-earnings-for-yr-to-dec-31.html | PAGURIAN CORP reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/seaboard-corp-reports-earnings-for-qtr-to-feb-5.html | SEABOARD CORP reports earnings for Qtr to Feb 5 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/american-economy-seen-unaffected-by-realignment.html | AMERICAN ECONOMY SEEN UNAFFECTED BY REALIGNMENT | False | By H. Erich Heinemann | 1983-03-28 | TX 1-076585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/crime-control-inc-reports-earnings-for-qtr-to-dec-31.html | CRIME CONTROL INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/briefing-048669.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/arden-group-inc-reports-earnings-for-qtr-to-dec-31.html | ARDEN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/epa-was-warned-of-danger-in-dallas-lead-ex-aide-says.html | E.P.A. Was Warned of Danger In Dallas Lead, Ex-Aide Says | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/computone-systems-inc-reports-earnings-for-qtr-to-feb-28.html | COMPUTONE SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/credit-markets-rates-steady-in-quiet-trading-6-month-bills-yield-8.535.html | CREDIT MARKETS; Rates Steady in Quiet Trading, 6-Month Bills Yield 8.535% | False | By Michael Quint | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/chess-kasparov-tops-belyavsky-and-advances-to-semifinal.html | Chess: Kasparov Tops Belyavsky And Advances to Semifinal | False | By Robert Byrne | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/mrs-king-still-taking-bows.html | MRS. KING STILL TAKING BOWS | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/crowley-milner-co-reports-earnings-for-qtr-to-jan-31.html | CROWLEY MILNER & CO reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/the-un-today-march-22-1983.html | The U.N. Today; March 22, 1983 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/science/cosmic-bridges-suggest-quasars-are-nearer-earth.html | COSMIC 'BRIDGES' SUGGEST QUASARS ARE NEARER EARTH | False | By Walter Sullivan | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/bridge-wei-team-captures-crown-in-the-women-s-knockout.html | Bridge;; Wei Team Captures Crown In the Women's Knockout | False | By Alan Truscott, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/loan-rates-cut-for-consumers.html | Loan Rates Cut For Consumers | False | By United Press International | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/control-data-investment-set.html | Control Data Investment Set | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/us-favoring-more-growth.html | U.S. Favoring More Growth | False | Special to the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/general-automation-inc-reports-earnings-for-qtr-to-jan-29.html | GENERAL AUTOMATION INC reports earnings for Qtr to Jan 29 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/new-york-a-wake-for-westway.html | NEW YORK; A WAKE FOR WESTWAY | False | By Sydney H. Schanberg | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/transactions-049884.html | Transactions | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/latin-production-off.html | Latin Production Off | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/tv-el-salvador-coverage-on-the-evening-news.html | TV: EL SALVADOR COVERAGE ON THE EVENING NEWS | False | By John Corry | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/required-reading-a-pollster-s-view.html | Required Reading; A Pollster's View | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/back-to-capitol-hill-now-to-lobby.html | BACK TO CAPITOL HILL, NOW TO LOBBY | False | By Martin Tolchin, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/rozelle-puts-strike-cost-at-200-million.html | ROZELLE PUTS STRIKE COST AT $200 MILLION | False | By Michael Janofsky, Special To the New York Times | 1983-03-28 | TX 1-076585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/mastercard-s-goal-security-plus-flair.html | MASTERCARD'S GOAL: SECURITY PLUS FLAIR | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/systematics-inc-reports-earnings-for-qtr-to-feb-28.html | SYSTEMATICS INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/mars-stores-inc-reports-earnings-for-yr-to-dec-31.html | MARS STORES INC reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/monfort-of-colorado-co-reports-earnings-for-qtr-to-feb-26.html | MONFORT OF COLORADO (CO) reports earnings for Qtr to Feb 26 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/science/education-new-ways-to-pay-the-costs-of-college.html | EDUCATION; NEW WAYS TO PAY THE COSTS OF COLLEGE | False | By Tamar Lewin | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-jan-29.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to Jan 29 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/sports-people-kea-improved.html | SPORTS PEOPLE; Kea Improved | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/french-audacity-german-weakness-news-analysis.html | FRENCH AUDACITY, GERMAN WEAKNESS; News Analysis | False | By Paul Lewis, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/obituaries/andrew-frey.html | ANDREW FREY | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/atlantic-metropolitan-corp-reports-earnings-for-qtr-to-jan-31.html | ATLANTIC METROPOLITAN CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/plays-a-nimble-bailey-gets-the-big-basket.html | PLAYS; A NIMBLE BAILEY GETS THE BIG BASKET | False | By Sam Goldaper | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/science/doctor-s-world-how-safe-are-prescription-drugs.html | DOCTOR'S WORLD; HOW SAFE ARE PRESCRIPTION DRUGS? | False | By Lawrence K. Altman, M.d. | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/banking-issue-delays-senate-social-security-action.html | BANKING ISSUE DELAYS SENATE SOCIAL SECURITY ACTION | False | By David Shribman, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/scouting-a-bad-experience.html | SCOUTING; A Bad Experience | False | By Ira Berkow | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/new-weinberger-directive-refines-military-policy.html | NEW WEINBERGER DIRECTIVE REFINES MILITARY POLICY | False | By Richard Halloran, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/enerserv-products-inc-reports-earnings-for-qtr-to-dec-31.html | ENERSERV PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/fifty-years-of-shouting-stop-at-venerable-chicago-arena.html | FIFTY YEARS OF SHOUTING STOP AT VENERABLE CHICAGO ARENA | False | Special to the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/science/who-should-get-the-glory-for-inventing-the-computer.html | WHO SHOULD GET THE GLORY FOR INVENTING THE COMPUTER? | False | By William J. Broad | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/2-wooden-plaques-evoke-manchuria-death-camp.html | 2 WOODEN PLAQUES EVOKE MANCHURIA DEATH CAMP | False | By Christopher S. Wren, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/short-interest-on-big-board-up-9.3-million-shares.html | SHORT INTEREST ON BIG BOARD UP 9.3 MILLION SHARES | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/big-waste-hauler-closes-site.html | BIG WASTE HAULER CLOSES SITE | False | By Raymond Bonner | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/investors-in-pact-for-cedar-point.html | Investors In Pact For Cedar Point | False | | 1983-03-28 | TX 1-076585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/l-southampton-s-fight-to-protect-a-vital-resource-048416.html | SOUTHAMPTON'S FIGHT TO PROTECT A VITAL RESOURCE | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/superior-oil-changes-bylaws.html | Superior Oil Changes Bylaws | False | Special to the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/tv-sports-counterprograms-a-network-tactic.html | TV SPORTS; COUNTERPROGRAMS: A NETWORK TACTIC | False | By Lawrie Mifflin | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/executive-changes-048477.html | EXECUTIVE CHANGES | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/epa-aide-s-memos-studied-by-house.html | E.P.A. AIDE'S MEMOS STUDIED BY HOUSE | False | By Philip Shabecoff, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/president-names-ruckelshaus-head-of-troubled-epa.html | PRESIDENT NAMES RUCKELSHAUS HEAD OF TROUBLED E.P.A. | False | By Steven R. Weisman, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/dun-bradstreet.html | Dun & Bradstreet | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/advertising-secrets-of-success-in-product-licensing.html | ADVERTISING; Secrets of Success In Product Licensing | False | By Philip H. Dougherty | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/concert-the-melos-quartet.html | CONCERT: THE MELOS QUARTET | False | By John Rockwell | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/europe-s-crisis-was-america-s-too.html | Europe's Crisis Was America's, Too | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/new-york-day-by-day-city-college-to-honor-jailed-apartheid-opponent.html | NEW YORK DAY BY DAY; City College to Honor Jailed Apartheid Opponent | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/swan-retains-his-confidence.html | SWAN RETAINS HIS CONFIDENCE | False | By James Tuite, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/business-people-leisure-and-technology-picks-new-chairman.html | BUSINESS PEOPLE; Leisure and Technology Picks New Chairman | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/science/science-watch-destroying-a-forest-may-help-it.html | SCIENCE WATCH; DESTROYING A FOREST MAY HELP IT | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/l-gm-toyota-deal-good-for-the-country-048423.html | G.M.-TOYOTA DEAL: GOOD FOR THE COUNTRY | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/general-distributors-of-canada-ltd-reports-earnings-for-qtr-to-jan-31.html | GENERAL DISTRIBUTORS OF CANADA LTD reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/law-to-ban-bets-on-baseball-stalls.html | Law to Ban Bets On Baseball Stalls | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/essex-corp-reports-earnings-for-yr-to-dec-31.html | ESSEX CORP reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/strauss-rejects-a-cabinet-post.html | STRAUSS REJECTS A CABINET POST | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/horizons-research-reports-earnings-for-qtr-to-dec-31.html | HORIZONS RESEARCH reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/news-summary-tuesday-march-22-1983.html | News Summary; TUESDAY, MARCH 22, 1983 | False | | 1983-03-28 | TX 1-076585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/fiscal-aides-act-on-the-specifics-of-state-budget.html | FISCAL AIDES ACT ON THE SPECIFICS OF STATE BUDGET | False | By Josh Barbanel, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/canusa-energy-ltd-reports-earnings-for-yr-to-dec-31.html | CANUSA ENERGY LTD reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/optel-corp-reports-earnings-for-qtr-to-dec-31.html | OPTEL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/house-wrangling-on-budget-hits-high-gear.html | HOUSE WRANGLING ON BUDGET HITS HIGH GEAR | False | By Edward Cowan, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/business-people-top-comsat-officer-is-stepping-down.html | BUSINESS PEOPLE; Top Comsat Officer Is Stepping Down | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/new-york-day-by-day-paying-back-the-park.html | NEW YORK DAY BY DAY; Paying Back the Park | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/reagan-asks-soviet-pullout.html | Reagan Asks Soviet Pullout | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/devils-resch-thwart-rangers.html | DEVILS, RESCH THWART RANGERS | False | By Alex Yannis, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/happy-to-be-coaching-girls.html | HAPPY TO BE COACHING GIRLS | False | By William C. Rhoden | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/stocks-gain-dow-climbs-7.55.html | Stocks Gain; Dow Climbs 7.55 | False | BY Alexander R. Hammer | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/science/science-watch-who-were-the-conodonts.html | SCIENCE WATCH; Who Were the Conodonts? | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/harper-group-reports-earnings-for-qtr-to-dec-31.html | HARPER GROUP reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/in-the-nation-talking-about-weather.html | IN THE NATION; Talking About Weather | False | By Tom Wicker | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/l-soviet-emigre-s-helper-048434.html | SOVIET EMIGRE'S HELPER | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/uniflite-inc-reports-earnings-for-qtr-to-jan-31.html | UNIFLITE INC reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/l-how-the-clean-air-act-serves-to-dirty-the-air-048418.html | HOW THE CLEAN AIR ACT SERVES TO DIRTY THE AIR | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/the-first-democratic-budget.html | The First Democratic Budget | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/advertising-idea-aims-at-golfers-at-the-tee.html | Advertising Idea Aims At Golfers At the Tee | False | By Philip H. Dougherty | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/new-impact-study-ordered-for-lincoln-west-complex.html | NEW IMPACT STUDY ORDERED FOR LINCOLN WEST COMPLEX | False | By Joyce Purnick | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/coast-thrift-units-in-link.html | Coast Thrift Units in Link | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/man-in-the-news-return-of-first-epa-chief.html | MAN IN THE NEWS; RETURN OF FIRST E.P.A. CHIEF | False | By Seth S. King, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/quest-medical-inc-reports-earnings-for-qtr-to-dec-31.html | QUEST MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/science/us-panel-calls-for-patients-right-to-end-life.html | U.S. PANEL CALLS FOR PATIENTS' RIGHT TO END LIFE | False | By Harold M. Schmeck Jr. | 1983-03-28 | TX 1-076585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/new-york-day-by-day-of-swords-and-plows.html | NEW YORK DAY BY DAY; Of Swords and Plows | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/new-england-pact-for-quebec-power.html | New England Pact For Quebec Power | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/rainfall-causes-traffic-tie-ups-amid-flooding.html | RAINFALL CAUSES TRAFFIC TIE-UPS AMID FLOODING | False | By Samuel G. Freedman | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/associated-may-buy-discounter.html | ASSOCIATED MAY BUY DISCOUNTER | False | By Isadore Barmash | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/ashland-exon.html | Ashland-Exxon | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/style/notes-on-fashion.html | NOTES ON FASHION | False | Special to the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/sports-people-050545.html | SPORTS PEOPLE | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/watchdogs-are-for-barking.html | Watchdogs Are for Barking | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/curbs-urged-for-dealers-in-treasury-securities.html | Curbs Urged for Dealers In Treasury Securities | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/titan-group-inc-reports-earnings-for-yr-to-dec.html | TITAN GROUP INC reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/around-the-nation-teen-ager-found-guilty-in-idaho-jail-slaying.html | AROUND THE NATION; Teen-Ager Found Guilty In Idaho Jail Slaying | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/first-matagorda-corp-reports-earnings-for-yr-to-dec-31.html | FIRST MATAGORDA CORP reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/cocaine-in-wings-of-plane.html | Cocaine in Wings of Plane | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/mayor-byrne-developing-strategy-to-make-chicago-a-write-in-city.html | MAYOR BYRNE DEVELOPING STRATEGY TO MAKE CHICAGO A WRITE-IN CITY | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/nba-and-union-meet-7-hours.html | N.B.A. and Union Meet 7 Hours | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/new-york-day-by-day-hoax-for-a-soggy-day.html | NEW YORK DAY BY DAY; Hoax for a Soggy Day | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-jan-31.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/concert-jocy-de-oliveira.html | CONCERT: JOCY DE OLIVEIRA | False | By Edward Rothstein | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/no-breakthrough-is-seen-in-soviet-chinese-talks.html | NO BREAKTHROUGH IS SEEN IN SOVIET-CHINESE TALKS | False | By John F. Burns, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/3-senators-urge-cut-in-salvador-aid-request.html | 3 SENATORS URGE CUT IN SALVADOR AID REQUEST | False | By Martin Tolchin, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/failed-jersey-bank-is-given-new-life.html | FAILED JERSEY BANK IS GIVEN NEW LIFE | False | By Michael Norman, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/advertising-y-r-is-closing-brewer-advertising.html | ADVERTISING; Y.&R. Is Closing Brewer Advertising | False | By Philip H. Dougherty | 1983-03-28 | TX 1-076585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/first-american-financial-corp-reports-earnings-for-yr-to-dec-31.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/toyota-on-gm-deal-giving-aid-to-opponent.html | TOYOTA ON G.M. DEAL: GIVING AID TO OPPONENT | False | By John Holusha, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/police-officer-hurt-in-a-bomb-explosion-plans-to-sue-the-city.html | POLICE OFFICER HURT IN A BOMB EXPLOSION PLANS TO SUE THE CITY | False | By E.r. Shipp | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/anthony-bliss-to-retire-as-manager-of-the-met.html | ANTHONY BLISS TO RETIRE AS MANAGER OF THE MET | False | By John Rockwell | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/todays-lunch-shh-top-secret.html | TODAY'S LUNCH? SHH. TOP SECRET | False | By Floyd Abrams | 1983-03-28 | TX 1-076585 |