Exhibit F39

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/nbc-nuclear-terror-show-criticized.html | NBC NUCLEAR-TERROR SHOW CRITICIZED | False | By Sally Bedell | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/l-a-school-chancellor-need-not-be-male-048421.html | A SCHOOL CHANCELLOR NEED NOT BE MALE | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/justices-agree-to-define-scope-of-death-row-appeal-process.html | JUSTICES AGREE TO DEFINE SCOPE OF DEATH ROW APPEAL PROCESS | False | Special to the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/pianist-maurizio-pollini-plays.html | PIANIST: MAURIZIO POLLINI PLAYS | False | By Tim Page | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/the-last-of-10-men-in-1982-escape-is-apprehended.html | THE LAST OF 10 MEN IN 1982 ESCAPE IS APPREHENDED | False | By Wolfgang Saxon | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/vallen-corp-reports-earnings-for-qtr-to-feb28.html | VALLEN CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/a-new-style-for-li-prom.html | A NEW STYLE FOR L.I. PROM | False | By William E. Geist, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/percy-supports-release-of-memo.html | PERCY SUPPORTS RELEASE OF MEMO | False | Special to the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/nc-state-placed-on-probation.html | N.C. State Placed On Probation | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/ipl-systems-inc-reports-earnings-for-qtr-to-dec-31.html | IPL SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/israelis-to-share-lessons-of-war-with-pentagon.html | ISRAELIS TO SHARE LESSONS OF WAR WITH PENTAGON | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/iran-s-tourists-clash-with-police-in-syria.html | Iran's Tourists Clash With Police in Syria | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/integrated-resources-inc-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/donovan-companies-reports-earnings-for-qtr-to-dec-31.html | DONOVAN COMPANIES reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/coast-symphony-to-tour-the-us.html | Coast Symphony To Tour the U.S. | False | Special to the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/weldotron-corp-reports-earnings-for-qtr-to-jan-22.html | WELDOTRON CORP reports earnings for Qtr to Jan 22 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/concept-inc-reports-earnings-for-qtr-to-feb-28.html | CONCEPT INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/science/q-a-048493.html | Q&A | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/alaska-bancorporation-reports-earnings-for-yr-to-dec-31.html | ALASKA BANCORPORATION reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/european-nations-agree-to-realign-their-currencies.html | EUROPEAN NATIONS AGREE TO REALIGN THEIR CURRENCIES | False | By John Tagliabue, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/us-backs-bank-seat-for-china.html | U.S. BACKS BANK SEAT FOR CHINA | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-28 | TX 1-076585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/lobbyists-fight-to-retain-special-medicare-aid-for-some-hospitals.html | LOBBYISTS FIGHT TO RETAIN SPECIAL MEDICARE AID FOR SOME HOSPITALS | False | By Robert Pear, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/key-rates-048588.html | Key Rates | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/223-minutes-in-penalties.html | 223 Minutes in Penalties | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/assam-holds-session-amid-strike.html | ASSAM HOLDS SESSION AMID STRIKE | False | By Sanjoy Hazarika, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/miss-navratilova-confident.html | MISS NAVRATILOVA CONFIDENT | False | By Neil Amdur | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/lightning-hits-jet-in-ireland.html | Lightning Hits Jet in Ireland | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/excerpts-from-news-conference-on-nomination-of-ruckelshaus-to-epa.html | EXCERPTS FROM NEWS CONFERENCE ON NOMINATION OF RUCKELSHAUS TO E.P.A. | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/players-mullin-s-inspiration.html | PLAYERS; Mullin's Inspiration | False | By Malcolm Moran | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/israel-will-reportedly-set-up-new-west-bank-settlements.html | Israel Will Reportedly Set Up New West Bank Settlements | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/l-there-s-no-if-in-the-pershing-2-s-performance-048425.html | THERE'S NO 'IF' IN THE PERSHING 2'S PERFORMANCE | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/angelica-corp-reports-earnings-for-qtr-to-jan-29.html | ANGELICA CORP reports earnings for Qtr to Jan 29 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/company-news-2-divisions-of-gimbels-to-merge.html | COMPANY NEWS; 2 Divisions Of Gimbels To Merge | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/redfern-purchase.html | Redfern Purchase | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/scouting-another-chance-for-jim-craig.html | SCOUTING; Another Chance For Jim Craig | False | By Ira Berkow | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/tv-story-of-medgar-evers.html | TV: STORY OF MEDGAR EVERS | False | By John J. O'Connor | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/peacekeepers-astray.html | Peacekeepers Astray | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/nicaragua-combating-incursion-warns-honduras-on-risk-of-war.html | NICARAGUA, COMBATING INCURSION, WARNS HONDURAS ON RISK OF WAR | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/arts/dance-carolinians-new-york-debut.html | DANCE: CAROLINIANS' NEW YORK DEBUT | False | By Anna Kisselgoff | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/geophysical-field-surveys-inc-reports-earnings-for-qtr-to-dec-31.html | GEOPHYSICAL FIELD SURVEYS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/dougherty-brothers-co-reports-earnings-for-qtr-to-feb-28.html | DOUGHERTY BROTHERS CO reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/levi-strauss-co-reports-earnings-for-qtr-to-feb-27.html | LEVI STRAUSS & CO reports earnings for Qtr to Feb 27 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/comcast-corp-reports-earnings-for-yr-to-dec-31.html | COMCAST CORP reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/ohio-sealy-mattress-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | OHIO-SEALY MATTRESS MANUFACTURING CO reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-dec-31.html | BELDING HEMINWAY CO INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/business-people-utah-educator-named-thrift-agency-director.html | BUSINESS PEOPLE; Utah Educator Named Thrift Agency Director | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/movement-to-center-news-analysis.html | MOVEMENT TO CENTER; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/opinion/l-when-a-judge-must-use-his-economics-048417.html | WHEN A JUDGE MUST USE HIS ECONOMICS | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/braniff-to-sell-jets-to-people-express.html | BRANIFF TO SELL JETS TO PEOPLE EXPRESS | False | By Agis Salpukas | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/bomaine-corp-reports-earnings-for-yr-to-dec-31.html | BOMAINE CORP reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/all-rail-strikers-guaranteed-jobs.html | ALL RAIL STRIKERS GUARANTEED JOBS | False | By Ari L. Goldman | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/obituaries/julian-hirshaut-writer-74-yiddish-editor-and-historian.html | Julian Hirshaut, Writer, 74; Yiddish Editor and Historian | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/generals-to-stay-intact.html | GENERALS TO STAY INTACT | False | By William N. Wallace, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/books/books-of-the-times-048062.html | Books Of The Times | False | By Michiko Kakutani | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/far-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/city-college-picks-mandela.html | City College Picks Mandela | False | Special to the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/obituaries/col-william-j-walsh-led-new-york-regents.html | Col. William J. Walsh; Led New York Regents | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/sports-of-the-times-a-quarterback-with-handcuffs.html | SPORTS OF THE TIMES; A QUARTERBACK WITH HANDCUFFS | False | By Dave Anderson | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/obituaries/newell-foster-official-at-the-statue-of-liberty.html | Newell Foster, Official At the Statue of Liberty | False | Special to the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/5-guatemalans-die-by-a-firing-squad.html | 5 GUATEMALANS DIE BY A FIRING SQUAD | False | By Stephen Kinzer, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/oppenheimer-co-reports-earnings-for-qtr-to-jan-31.html | OPPENHEIMER & CO reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/house-and-senate-conferees-settle-on-4.6-billion-employment-plan.html | HOUSE AND SENATE CONFEREES SETTLE ON $4.6 BILLION EMPLOYMENT PLAN | False | By Steven V. Roberts, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/a-small-tribunal-and-its-big-decision.html | A SMALL TRIBUNAL AND ITS BIG DECISION | False | Special to the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/civil-trial-opens-over-1965-killing.html | CIVIL TRIAL OPENS OVER 1965 KILLING | False | By Iver Peterson, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/new-york-the-world-financial-market.html | NEW YORK: THE WORLD FINANCIAL MARKET | False | By Robert A. Bennett | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/science/scientist-says-interferon-may-be-linked-to-aids.html | SCIENTIST SAYS INTERFERON MAY BE LINKED TO AIDS | False | AP | 1983-03-28 | TX 1-076585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/world/raphael-tapestries-in-sistine-chapel.html | RAPHAEL TAPESTRIES IN SISTINE CHAPEL | False | By Henry Kamm, Special To the New York Times | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/us/contract-talks-are-resumed-by-eastern-airlines-and-union.html | Contract Talks Are Resumed By Eastern Airlines and Union | False | AP | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/the-young-get-a-look-at-the-law.html | THE YOUNG GET A LOOK AT THE LAW | False | By David Margolick | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/sports/sports-people-050544.html | SPORTS PEOPLE | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/brink-s-case-defendant-is-jailed-for-contempt.html | Brink's Case Defendant Is Jailed for Contempt | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/nyregion/quotation-of-the-day-050520.html | Quotation of the Day | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-22 | 1983-03-22 | https://www.nytimes.com/1983/03/22/business/business-digest-tuesday-march-22-1983.html | BUSINESS DIGEST; TUESDAY, MARCH 22, 1983 | False | | 1983-03-28 | TX 1-076585 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/the-pop-life-055411.html | THE POP LIFE | False | By Robert Palmer | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/finance-bond-news-coast-thrift-unit-sets-conversion.html | FINANCE/ BOND NEWS; Coast Thrift Unit Sets Conversion | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/pentagon-reports-cuts-in-weapon-costs-but-only-on-paper.html | PENTAGON REPORTS CUTS IN WEAPON COSTS, BUT ONLY ON PAPER | False | Special to the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/finance-new-issues-biogen-nv-up-to-23-1-4-in-first-day-of-trading.html | FINANCE/NEW ISSUES; Biogen N.V. Up to 23 1/4 In First Day of Trading | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/state-senate-confirms-stern-for-udc-with-no-dissent.html | STATE SENATE CONFIRMS STERN FOR U.D.C. WITH NO DISSENT | False | By Michael Oreskes, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/the-city-landmark-razing-delayed-by-court.html | THE CITY; Landmark Razing Delayed by Court | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/nissan-leading-toyota-in-us.html | Nissan Leading Toyota in U.S. | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/sports-people-kahn-determined.html | SPORTS PEOPLE; Kahn Determined | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/ex-tax-aide-in-massachusetts-pleads-guilty-in-bribery-case.html | Ex-Tax Aide in Massachusetts Pleads Guilty in Bribery Case | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/seaver-goes-7-in-8-0-romp-by-mets.html | SEAVER GOES 7 IN 8-0 ROMP BY METS | False | By James Tuite, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/obituaries/norman-b-obbard.html | NORMAN B. OBBARD | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/islanders-bid-for-first-ended-by-bruins.html | ISLANDERS' BID FOR FIRST ENDED BY BRUINS | False | By Kevin Dupont, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/dance-kenneth-king.html | DANCE: KENNETH KING | False | By Jack Anderson | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/nfl-sees-conflict-in-bid-by-debartolo.html | N.F.L. SEES CONFLICT IN BID BY DEBARTOLO | False | By Michael Janofsky, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/movie-systems-co-reports-earnings-for-qtr-to-feb28.html | MOVIE SYSTEMS (CO) reports earnings for Qtr to Feb 28 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/itel-says-court-backs-its-plan-conditionally.html | Itel Says Court Backs Its Plan Conditionally | False | | 1983-03-25 | TX 1-088491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/earnings-massey-ferguson-loss-94.4-million-in-quarter.html | EARNINGS; MASSEY-FERGUSON LOSS $94.4 MILLION IN QUARTER | False | By Phillip H. Wiggins | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/koch-wins-title.html | Koch Wins Title | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/60-minute-gourmet-055495.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/obituaries/dorothea-s-foote.html | DOROTHEA S. FOOTE | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/iraqi-copter-stirs-a-furor-in-italy.html | IRAQI COPTER STIRS A FUROR IN ITALY | False | By Henry Kamm, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/keenan-is-proposed-for-us-judgeship.html | KEENAN IS PROPOSED FOR U.S. JUDGESHIP | False | By Jane Perlez, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/careers-personnel-for-future-specialties.html | Careers; Personnel For Future Specialties | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/opinion/l-counterproductive-tax-cap-on-health-insurance-premiums-055273.html | COUNTERPRODUCTIVE 'TAX CAP' ON HEALTH INSURANCE PREMIUMS | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/french-cabinet-resigns-new-government-named.html | FRENCH CABINET RESIGNS; NEW GOVERNMENT NAMED | False | By E.j. Dionne Jr., Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/hughes-supply-inc-reports-earnings-for-qtr-to-jan-28.html | HUGHES SUPPLY INC reports earnings for Qtr to Jan 28 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/tilling-thomas-ltd-reports-earnings-for-yr-to-dec-31.html | TILLING, THOMAS, LTD reports earnings for Yr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/the-un-today-march-23-1983-general-assembly.html | The U.N. Today; March 23, 1983; GENERAL ASSEMBLY | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/books/books-of-the-times-055387.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/salad-ideas-you-can-warm-up-to.html | SALAD IDEAS YOU CAN WARM UP TO | False | By Bryan Miller | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/marinduque-mining-industrial-corp-reports-earnings-for-yr-to-dec-31.html | MARINDUQUE MINING & INDUSTRIAL CORP reports earnings for Yr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/heldor-industries-inc-reports-earnings-for-qtr-to-jan-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/personal-health-head-injuries-and-the-silent-epidemic.html | PERSONAL HEALTH; HEAD INJURIES AND THE 'SILENT EPIDEMIC' | False | By Jane E. Brody | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/tv-wnet-presents-tannhauser-by-the-met.html | TV: WNET PRESENTS 'TANNHAUSER' BY THE MET | False | By John J. O'Connor | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/new-york-day-by-day-preserving-buildings-at-least-on-film.html | NEW YORK DAY BY DAY; Preserving Buildings, At Least on Film | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ftorek-out-4-6-weeks.html | Ftorek Out 4-6 Weeks | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/business-people-marks-spencer-picks-chief-executive-officer.html | BUSINESS PEOPLE; Marks & Spencer Picks Chief Executive Officer | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/high-court-backs-area-pricing.html | High Court Backs Area Pricing | False | Special to the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/movies/indian-story-of-a-village-wrestler.html | INDIAN STORY OF A VILLAGE WRESTLER | False | By Janet Maslin | 1983-03-25 | TX 1-088491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/job-bill-stalled-by-last-minute-dispute-in-senate.html | JOB BILL STALLED BY LAST-MINUTE DISPUTE IN SENATE | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/laborite-elected-israeli-president.html | LABORITE ELECTED ISRAELI PRESIDENT | False | By David K. Shipler, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/snuff-tradition-that-still-persists.html | SNUFF, TRADITION THAT STILL PERSISTS | False | By Erica Brown, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/opinion/l-arab-moderation-deeds-vs-words-055343.html | ARAB 'MODERATION: DEEDS VS. WORDS | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/theater/theater-a-revival-of-something-different.html | THEATER: A REVIVAL OF 'SOMETHING DIFFERENT' | False | By Frank Rich | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/m-t-mortgage-investors-co-reports-earnings-for-qtr-to-feb-28.html | M & T MORTGAGE INVESTORS (CO) reports earnings for Qtr to Feb 28 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/melding-tradition-and-sportswear.html | MELDING TRADITION AND SPORTSWEAR | False | By John Duka, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/movies/making-the-outsiders-a-librarian-s-dream.html | MAKING 'THE OUTSIDERS,' A LIBRARIAN'S DREAM | False | By Aljean Harmetz, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/officials-say-neighbor-joined-in-rape-of-girl.html | Officials Say Neighbor Joined in Rape of Girl | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/loughlin-triumphs-and-captures-title.html | LOUGHLIN TRIUMPHS AND CAPTURES TITLE | False | By William C. Rhoden | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/briefs-055336.html | BRIEFS | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/scouting-organ-pollution.html | SCOUTING; Organ Pollution | False | By Ira Berkow | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/computer-microfilm-corp-reports-earnings-for-yr-to-dec-31.html | COMPUTER MICROFILM CORP reports earnings for Yr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/norstar-bancorp-bid.html | Norstar Bancorp Bid | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/beverly-hills-savings-assn-calif-reports-earnings-for-qtr-to-dec-31.html | BEVERLY HILLS SAVINGS ASSN (CALIF) reports earnings for Qtr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/sports-people-perkins-changes-mind.html | SPORTS PEOPLE; Perkins Changes Mind | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/stocks-drift-waste-disposal-issues-fall.html | STOCKS DRIFT; WASTE DISPOSAL ISSUES FALL | False | By Alexander R. Hammer | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/8-judges-sworn-in-by-koch-he-defends-record-on-race.html | 8 JUDGES SWORN IN BY KOCH; HE DEFENDS RECORD ON RACE | False | By Maurice Carroll | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/chock-full-seeks-a-new-president.html | Chock Full Seeks A New President | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/obituaries/thomas-schettino-ex-associate-justice-of-top-jersey-court.html | THOMAS SCHETTINO, EX-ASSOCIATE JUSTICE OF TOP JERSEY COURT | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/air-cargo-equipment-corp-reports-earnings-for-yr-to-dec-31.html | AIR CARGO EQUIPMENT CORP reports earnings for Yr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/motor-club-of-america-reports-earnings-for-yr-to-dec-31.html | MOTOR CLUB OF AMERICA reports earnings for Yr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/massey-ferguson-ltd-reports-earnings-for-qtr-to-jan-31.html | MASSEY-FERGUSON LTD reports earnings for Qtr to Jan 31 | False | | 1983-03-25 | TX 1-088491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/business-digest-wednesday-march-23-1983.html | BUSINESS DIGEST; WEDNESDAY, MARCH 23, 1983 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/plan-to-bolster-social-security-gains-in-senate.html | PLAN TO BOLSTER SOCIAL SECURITY GAINS IN SENATE | False | By David Shribman, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/opinion/l-arab-moderation-deeds-vs-words-055275.html | ARAB 'MODERATION: DEEDS VS. WORDS | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/key-rates-055360.html | Key Rates | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/wine-talk-055493.html | WINE TALK | False | By Frank J. Prial | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/china-offers-incentive-to-raise-productivity.html | CHINA OFFERS INCENTIVE TO RAISE PRODUCTIVITY | False | By Christopher S. Wren, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/reagan-on-budget-bipartisanship-wanes-news-analysis.html | REAGAN ON BUDGET: BIPARTISANSHIP WANES; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/hogstedt-upsets-denton.html | Hogstedt Upsets Denton | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/united-companies-financial-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED COMPANIES FINANCIAL CORP reports earnings for QTr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/c-corrections-055464.html | CORRECTIONS | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/sports-people-swimming-money.html | SPORTS PEOPLE; Swimming Money | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/opinion/share-salvador-power.html | SHARE SALVADOR POWER | False | By Piero Gleijeses | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/mrs-lloyd-ready-despite-case-of-flu.html | MRS. LLOYD READY DESPITE CASE OF FLU | False | By Neil Amdur | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/miller-accuses-moffett-of-trying-censorship.html | MILLER ACCUSES MOFFETT OF TRYING CENSORSHIP | False | By Robert Mcg. Thomas Jr. | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/opera-virgil-thomson-the-mother-of-us-all.html | OPERA: VIRGIL THOMSON, 'THE MOTHER OF US ALL' | False | By Donal Henahan | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/basing-of-mx-in-minuteman-silos-expected-as-panel-s-interim-plan.html | BASING OF MX IN MINUTEMAN SILOS EXPECTED AS PANEL'S INTERIM PLAN | False | By Hedrick Smith, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/valex-petroleum-inc-reports-earnings-for-yr-to-dec-31.html | VALEX PETROLEUM INC reports earnings for Yr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/opinion/better-than-a-budget-in-albany.html | Better Than a Budget in Albany | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/making-cars-in-japan-a-lesson-in-efficiency.html | MAKING CARS IN JAPAN: A LESSON IN EFFICIENCY | False | By John Holusha, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/tejon-ranch-co-reports-earnings-for-qtr-to-dec-31.html | TEJON RANCH CO reports earnings for Qtr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/obituaries/ivan-vinogradov-92-soviet-mathematician.html | Ivan Vinogradov, 92; Soviet Mathematician | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/music-john-cheek-schubert.html | MUSIC: JOHN CHEEK, SCHUBERT | False | By Bernard Holland | 1983-03-25 | TX 1-088491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/borg-s-old-lines-bounce-back.html | BORG'S OLD LINES BOUNCE BACK | False | By Winston Williams, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/progress-reported-in-talks-held-by-eastern-air-and-union.html | Progress Reported in Talks Held by Eastern Air and Union | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/opinion/defense-wish-lists-and-hit-lists.html | Defense Wish-Lists and Hit-Lists | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/man-in-the-news-man-of-peace-and-of-war.html | MAN IN THE NEWS; MAN OF PEACE AND OF WAR | False | By William G. Blair | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/holocaust-women-a-study-in-survival.html | HOLOCAUST WOMEN: A STUDY IN SURVIVAL | False | By Nadine Brozan | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/presidents-and-churchgoing-a-sensitive-subject.html | PRESIDENTS AND CHURCHGOING, A SENSITIVE SUBJECT | False | By Francis X. Clines, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/mountain-states-financial-corp-reports-earnings-for-qtr-to-dec-31.html | MOUNTAIN STATES FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/sports-people-steeler-in-disguise.html | SPORTS PEOPLE; Steeler in Disguise | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/obituaries/marvin-g-saines.html | MARVIN G. SAINES | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/sports-of-the-times-the-education-of-andrea-jeager.html | SPORTS OF THE TIMES; THE EDUCATION OF ANDREA JEAGER | False | By George Vecsey | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/bullets-121-jazz-98.html | Bullets 121 Jazz 98 | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/nba-and-players-recess-talks.html | N.B.A. and Players Recess Talks | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/theater/theater-teahouse-china-over-50-years.html | THEATER: 'TEAHOUSE,' CHINA OVER 50 YEARS | False | By Mel Gussow | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/passover-tradition-in-american-south.html | PASSOVER TRADITION IN AMERICAN SOUTH | False | By Roy Hoffman | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/advertising-batten-barton-executive-shift.html | ADVERTISING; Batten, Barton Executive Shift | False | By Philip H. Dougherty | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/habib-confers-with-gemayel-israeli-offer-is-called-a-topic.html | Habib Confers With Gemayel; Israeli Offer Is Called a Topic | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/nicaragua-charges-an-invasion-by-2000.html | NICARAGUA CHARGES AN INVASION BY 2,000 | False | By Bernard D. Nossiter, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/q-a-055500.html | Q&A | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/movies/jeanne-dielman-belgian.html | 'JEANNE DIELMAN,' BELGIAN | False | By Vincent Canby | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/obituaries/raymond-p-sloan-dies-at-90-hospital-management-expert.html | RAYMOND P. SLOAN DIES AT 90; HOSPITAL MANAGEMENT EXPERT | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/briefing-055260.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/gap-stores-inc-the-reports-earnings-for-qtr-to-jan-29.html | GAP STORES INC, THE reports earnings for Qtr to Jan 29 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/transactions-051241.html | Transactions | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-feb-28.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Feb 28 | False | | 1983-03-25 | TX 1-088491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/new-lloyd-s-suspension.html | New Lloyd's Suspension | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/february-durables-orders-off.html | FEBRUARY DURABLES ORDERS OFF | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/merrill-to-stop-making-market-in-some-stocks.html | MERRILL TO STOP MAKING MARKET IN SOME STOCKS | False | By Yla Eason | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/books/richard-price-reaches-crossroads-in-4th-novel-55446.html | RICHARD PRICE REACHES CROSSROADS IN 4TH NOVEL | False | By Leslie Bennetts | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/kitchen-equipment-stoneware-bain-marie.html | KITCHEN EQUIPMENT; STONEWARE BAIN-MARIE | False | By Pierre Franey | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/positions-called-fixed-as-metro-north-talks-halt.html | POSITIONS CALLED 'FIXED' AS METRO-NORTH TALKS HALT | False | By Ari L. Goldman | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/new-york-day-by-day-new-job-for-city-s-lobbyist.html | NEW YORK DAY BY DAY; New Job for City's Lobbyist | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/poland-says-dissidents-plan-protests-for-may.html | POLAND SAYS DISSIDENTS PLAN PROTESTS FOR MAY | False | By John Kifner, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/ciccarelli-draws-three-game-ban.html | Ciccarelli Draws Three-Game Ban | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/unsecured-credit-pact-with-lionel.html | Unsecured Credit Pact With Lionel | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/briefs-055447.html | BRIEFS | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/quotation-of-the-day-055463.html | Quotation of the Day | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/opinion/human-kindness.html | Human Kindness | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/st-john-s-faculty-rebukes-president.html | ST. JOHN'S FACULTY REBUKES PRESIDENT | False | By Gene I. Maeroff | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/finance-bond-news-erie-county-notes-get-a-top-rating.html | FINANCE/ BOND NEWS; Erie County Notes Get a Top Rating | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/john-doe-professor-is-subject-of-paper-chase.html | 'JOHN DOE PROFESSOR IS SUBJECT OF PAPER CHASE | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/executive-changes-055452.html | EXECUTIVE CHANGES | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/shultz-says-us-told-salvadorans-to-clean-up-their-rights-record.html | SHULTZ SAYS U.S. TOLD SALVADORANS TO 'CLEAN-UP' THEIR RIGHTS RECORD | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/role-of-nutrition-in-athletics-facts-and-fads.html | ROLE OF NUTRITION IN ATHLETICS: FACTS AND FADS | False | By Marian Burros | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/cuomo-abandoning-aid-revision-aimed-for-poorer-school-districts.html | CUOMO ABANDONING AID REVISION AIMED FOR POORER SCHOOL DISTRICTS | False | By Josh Barbanel, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/a-prince-whose-mission-is-unicef.html | A PRINCE WHOSE 'MISSION' IS UNICEF | False | By Barbara Gamarekian, Special To the New York Times | 1983-03-25 | TX 1-088491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/new-york-day-by-day-world-of-catalan-comes-for-a-visit.html | NEW YORK DAY BY DAY; World of Catalan Comes for a Visit | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/opinion/l-to-get-cheap-natural-gas-to-the-consumer-055277.html | TO GET CHEAP NATURAL GAS TO THE CONSUMER | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/international-mobile-machines-corp-reports-earnings-for-yr-to-dec-31.html | INTERNATIONAL MOBILE MACHINES CORP reports earnings for Yr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/new-york-day-by-day-can-summer-be-far-off.html | NEW YORK DAY BY DAY; Can Summer Be Far Off? | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/opinion/l-a-redundant-effort-to-humanize-marx-055274.html | A REDUNDANT EFFORT TO HUMANIZE MARX | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/a-grand-jury-votes-not-to-indict-gerulaitis-on-cocaine-plot-charge.html | A GRAND JURY VOTES NOT TO INDICT GERULAITIS ON COCAINE-PLOT CHARGE | False | By Arnold H. Lubasch | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/around-the-nation-drug-agents-seeking-82-indicted-in-florida.html | AROUND THE NATION; Drug Agents Seeking 82 Indicted in Florida | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/watt-says-status-of-ruckelshaus-at-epa-surpasses-predecessor-s.html | WATT SAYS STATUS OF RUCKELSHAUS AT E.P.A. SURPASSES PREDECESSOR'S | False | By Philip Shabecoff, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/vagabond-hotels-inc-reports-earnings-for-yr-to-dec-31.html | VAGABOND HOTELS INC reports earnings for Yr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/opinion/observer-war-and-sweets.html | OBSERVER; WAR AND SWEETS | False | By Russell Baker | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/local-phone-rate-rises-seen-spur-for-subsidy.html | LOCAL PHONE RATE RISES SEEN SPUR FOR SUBSIDY | False | By Ernest Holsendolph, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/fleet-of-smaller-missiles-to-bolster-mx-debated.html | FLEET OF SMALLER MISSILES TO BOLSTER MX DEBATED | False | By Charles Mohr, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/opinion/depriving-deprived-children.html | DEPRIVING DEPRIVED CHILDREN | False | By David S. Tatel | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/at-a-west-57th-street-corner-the-great-pastrami-war.html | AT A WEST 57TH STREET CORNER, THE GREAT PASTRAMI WAR | False | By Fred Ferretti | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/tokheim-corp-reports-earnings-for-qtr-to-feb-28.html | TOKHEIM CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/obituaries/dana-p-vaughan.html | DANA P. VAUGHAN | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/pop-soul-daryl-hall-john-oates.html | POP-SOUL: DARYL HALL, JOHN OATES | False | By Stephen Holden | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/jersey-seeks-a-lifting-of-truck-ban-by-us.html | Jersey Seeks a Lifting Of Truck Ban by U.S. | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/brokerage-payments-set.html | Brokerage Payments Set | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/plays-early-save-sets-tempo-for-resch.html | PLAYS; Early Save Sets Tempo For Resch | False | Alex Yannis | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/music-pastiches-by-broque-opera.html | MUSIC: PASTICHES BY BROQUE OPERA | False | By Tim Page | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/metropolitan-diary-a-mime-poem-for-marcel-marceau.html | METROPOLITAN DIARY; A MIME POEM FOR MARCEL MARCEAU | False | By Glenn Collins | 1983-03-25 | TX 1-088491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/shoney-s-inc-reports-earnings-for-16-weeks-to-feb-20.html | SHONEY'S INC reports earnings for 16 weeks to Feb 20 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/court-says-generic-drugs-must-get-us-approval.html | COURT SAYS GENERIC DRUGS MUST GET U.S. APPROVAL | False | By Linda Greenhouse, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/food-notes-055486.html | FOOD NOTES | False | By Marian Burros | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/c-correction-055466.html | CORRECTION | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/esmark-to-limit-stokely-stake.html | ESMARK TO LIMIT STOKELY STAKE | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/scott-fetzer-co-reports-earnings-for-qtr-to-feb-28.html | SCOTT & FETZER CO reports earnings for Qtr to Feb 28 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/news-summary-wednesday-march-23-1983.html | News Summary; WEDNESDAY, MARCH 23, 1983 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/banks-granted-sanctuary-in-new-york-reservation.html | BANKS GRANTED SANCTUARY IN NEW YORK RESERVATION | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/dance-vereen-is-guest-with-o-donnell-troupe.html | DANCE: VEREEN IS GUEST WITH O'DONNELL TROUPE | False | By Anna Kisselgoff | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/birdsong-is-sidelined.html | Birdsong Is Sidelined | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/credit-markets-rates-move-modestly-higher.html | CREDIT MARKETS; Rates Move Modestly Higher | False | By Michael Quint | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/gearhart-industries-inc-reports-earnings-for-qtr-to-jan-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/bulgarian-agents-described-as-ready-to-do-moscow-s-bidding.html | BULGARIAN AGENTS DESCRIBED AS READY TO DO MOSCOW'S BIDDING | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/fafco-reports-earnings-for-qtr-to-dec-31.html | FAFCO reports earnings for Qtr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/paret-tragedy-a-shared-burden.html | PARET TRAGEDY: A SHARED BURDEN | False | By Michael Shapiro | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Feb 28 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/obituaries/alice-m-robinson.html | ALICE M. ROBINSON | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/petrox-industries-reports-earnings-for-qtr-to-jan-31.html | PETROX INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/the-attack-on-the-pope-new-link-to-bulgarians.html | THE ATTACK ON THE POPE: NEW LINK TO BULGARIANS | False | By Nicholas Gage | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/economic-scene-fixed-rates-may-be-better.html | Economic Scene; Fixed Rates May Be Better | False | By Leonard Silk | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/scouting-raschi-on-mound-simon-at-short.html | SCOUTING; Raschi on Mound, Simon at Short | False | By Ira Berkow | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/the-paralysis-in-venezuela.html | THE PARALYSIS IN VENEZUELA | False | By Warren Hoge, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/advertising-lorimar-buying-k-e.html | Advertising; Lorimar Buying K.& E. | False | By Philip H. Dougherty | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/am-general-gets-army-contract.html | AM General Gets Army Contract | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/opinion/mr-reagan-turns-a-new-old-leaf.html | Mr. Reagan Turns a New (Old) Leaf | False | | 1983-03-25 | TX 1-088491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/bridge-2-women-add-new-glory-to-a-distinguished-record.html | BRIDGE:; 2 Women Add New Glory To a Distinguished Record | False | By Alan Truscott | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/conagra-inc-reports-earnings-for-qtr-to-feb-27.html | CONAGRA INC reports earnings for Qtr to Feb 27 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/us-to-examine-dow-s-area-to-see-if-cleanup-is-required.html | U.S. TO EXAMINE DOW'S AREA TO SEE IF CLEANUP IS REQUIRED | False | By Robert Reinhold, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/king-and-knick-defense-halt-76ers.html | KING AND KNICK DEFENSE HALT 76ERS | False | By Sam Goldaper | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/adams-drug-co-inc-reports-earnings-for-qtr-to-dec-31.html | ADAMS DRUG CO INC reports earnings for Qtr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/role-in-reed-case-defended-by-sec.html | Role in Reed Case Defended by S.E.C. | False | By Kenneth B. Noble, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/rules-on-infants-take-effect.html | Rules on Infants Take Effect | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/books/richard-price-reaches-crossroads-in-4th-novel.html | Richard Price Reaches Crossroads in 4th Novel | False | By Leslie Bennetts | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/jamesway-corp-reports-earnings-for-qtr-to-jan-29.html | JAMESWAY CORP reports earnings for Qtr to Jan 29 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/about-new-york-the-triangle-fire-and-a-lifetime-of-union-service.html | ABOUT NEW YORK; THE TRIANGLE FIRE AND A LIFETIME OF UNION SERVICE | False | By Anna Quindlen | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/avco-corp-reports-earnings-for-qtr-to-feb-28.html | AVCO CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/smalley-is-named-yankee-shortstop.html | SMALLEY IS NAMED YANKEE SHORTSTOP | False | By Gerald Eskenazi, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/vulcan-corp-reports-earnings-for-qtr-to-dec-31.html | VULCAN CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/plastic-heart-patient-s-condition-worries-doctors.html | PLASTIC HEART PATIENT'S CONDITION WORRIES DOCTORS | False | By Lawrence K. Altman | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/ex-mayor-of-weehawken-indicted-on-6-charges-of-corruption.html | EX-MAYOR OF WEEHAWKEN INDICTED ON 6 CHARGES OF CORRUPTION | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/market-place-nutri-system-losing-streak.html | Market Place; Nutri/System Losing Streak | False | By Vartanig G. Vartan | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/about-real-estate-republic-national-s-expansion.html | ABOUT REAL ESTATE; REPUBLIC NATIONAL'S EXPANSION | False | By Shawn G. Kennedy | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/israeli-settlements-criticized-by-common-market-leaders.html | Israeli Settlements Criticized By Common Market Leaders | False | Special to the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/soviet-s-top-defense-official-returns-to-moscow-suddenly.html | Soviet's Top Defense Official Returns to Moscow Suddenly | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/house-democrats-show-their-strength-in-key-test-vote-on-budget.html | HOUSE DEMOCRATS SHOW THEIR STRENGTH IN KEY TEST VOTE ON BUDGET | False | By Edward Cowan, Special To the New York Times | 1983-03-25 | TX 1-088491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/2-mayoral-foes-in-chicago-trade-charges-in-tv-debate.html | 2 MAYORAL FOES IN CHICAGO TRADE CHARGES IN TV DEBATE | False | By Andrew H. Malcolm, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/unicorp-canada-corp-reports-earnings-for-yr-to-dec-31.html | UNICORP CANADA CORP reports earnings for Yr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/nature-of-job-is-central-to-contest-for-schools-chief.html | NATURE OF JOB IS CENTRAL TO CONTEST FOR SCHOOLS CHIEF | False | By Joyce Purnick | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/pentagon-announces-plans-for-sale-of-missiles-to-israel.html | Pentagon Announces Plans For Sale of Missiles to Israel | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/summit-oilfield-services-reports-earnings-for-qtr-to-dec-31.html | SUMMIT OILFIELD SERVICES reports earnings for Qtr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/obituaries/rocco-m-laginestra.html | ROCCO M. LAGINESTRA | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/what-soldiers-says-tactful-town-in-salvador.html | 'WHAT SOLDIERS?' SAYS TACTFUL TOWN IN SALVADOR | False | By Stephen Kinzer, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/business-people-055373.html | BUSINESS PEOPLE | False | Top Official Named, By Ohrbach'S Inc. | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/scouting-on-job-training.html | SCOUTING; On-Job Training | False | By Ira Berkow | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/aides-say-reagan-is-ready-to-offer-arms-compromise.html | AIDES SAY REAGAN IS READY TO OFFER ARMS COMPROMISE | False | By Leslie H. Gelb, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/scouting-a-poised-walker.html | SCOUTING; A Poised Walker | False | By Ira Berkow | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/index-international.html | Index; International | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/associated-in-pact-to-buy-chain.html | Associated In Pact to Buy Chain | False | By Isadore Barmash | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/movies/screen-indonesian-dawn.html | SCREEN: INDONESIAN 'DAWN' | False | By Vincent Canby | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-feb-28.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to Feb 28 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/waldbaum-inc-reports-earnings-for-qtr-to-jan-1.html | WALDBAUM INC reports earnings for Qtr to Jan 1 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/us-wins-13-2.html | U.S. Wins, 13-2 | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/reliable-investors-corp-reports-earnings-for-yr-to-dec-31.html | RELIABLE INVESTORS CORP reports earnings for Yr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/ransburg-corp-reports-earnings-for-qtr-to-feb-28.html | RANSBURG CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/spot-market-in-gas-urged.html | Spot Market In Gas Urged | False | Special to the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/obituaries/george-kramer.html | GEORGE KRAMER | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/8-years-old-new-rochelle-becomes-new-new-rochelle-talk-new-rochelle.html | IN 8 YEARS, THE OLD NEW ROCHELLE BECOMES THE NEW NEW ROCHELLE; The Talk of New Rochelle | False | By Lena Williams, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/company-news-extension-seen-on-baldwin-loans.html | COMPANY NEWS; Extension Seen On Baldwin Loans | False | By Robert J. Cole | 1983-03-25 | TX 1-088491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/arts/concert-new-arts-trio-at-alice-tully-hall.html | CONCERT: NEW ARTS TRIO AT ALICE TULLY HALL | False | By John Rockwell | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/world/coca-cola-seized-in-managua.html | COCA-COLA SEIZED IN MANAGUA | False | AP | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/us-farmers-agree-to-trim-planting.html | U.S. FARMERS AGREE TO TRIM PLANTING | False | By Seth S. King, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/us/new-orleans-disputes-future-of-park-on-site-of-treme-where-jazz-dug-in.html | NEW ORLEANS DISPUTES FUTURE OF PARK ON SITE OF TREME, WHERE JAZZ DUG IN | False | By Frances Frank Marcus, Special To the New York Times | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/sundance-oil-co-reports-earnings-for-qtr-to-dec-31.html | SUNDANCE OIL CO reports earnings for Qtr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/opinion/washington-what-s-going-on.html | WASHINGTON; WHAT'S GOING ON? | False | By James Reston | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/seligman-latz-inc-reports-earnings-for-qtr-to-jan-31.html | SELIGMAN & LATZ INC reports earnings for Qtr to Jan 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/nyregion/prosecutors-given-evidence-in-co-op-city-bribery-inquiry.html | PROSECUTORS GIVEN EVIDENCE IN CO-OP CITY BRIBERY INQUIRY | False | By Selwyn Raab | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/business/national-lampoon-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL LAMPOON INC reports earnings for Qtr to Dec 31 | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-23 | 1983-03-23 | https://www.nytimes.com/1983/03/23/opinion/l-the-worth-of-engineering-consultants-055276.html | THE WORTH OF ENGINEERING CONSULTANTS | False | | 1983-03-25 | TX 1-088491 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/waste-hauler-s-business-acts-faulted.html | WASTE HAULER'S BUSINESS ACTS FAULTED | False | By Ralph Blumenthal | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/us-expects-farm-program-will-lift-grain-prices.html | U.S. EXPECTS FARM PROGRAM WILL LIFT GRAIN PRICES | False | By Seth S. King, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-feb-28.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/sports-people-baseball-bets-banned.html | SPORTS PEOPLE; Baseball Bets Banned | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/jane-byrne-ends-her-write-in-bid-to-stay-in-office.html | JANE BYRNE ENDS HER WRITE-IN BID TO STAY IN OFFICE | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/softech-inc-reports-earnings-for-qtr-to-feb-25.html | SOFTECH INC reports earnings for Qtr to Feb 25 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/tips-on-selecting-a-floor-refinisher.html | TIPS ON SELECTING A FLOOR REFINISHER | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/rangers-trounce-red-wings.html | RANGERS TROUNCE RED WINGS | False | By Alex Yannis, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/french-partner-to-buy-british-share-in-becker.html | FRENCH PARTNER TO BUY BRITISH SHARE IN BECKER | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/a-new-formality-at-saint-laurent.html | A NEW FORMALITY AT SAINT LAURENT | False | By Bernadine Morris, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/plos-crossroads.html | P.L.O.'S CROSSROADS | False | By Aaron David Miller | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/house-roll-call-on-the-budget.html | HOUSE ROLL-CALL ON THE BUDGET | False | AP | 1983-03-28 | TX 1-076537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/development-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | DEVELOPMENT CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/expos-seek-new-home.html | Expos Seek New Home | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/new-york-day-by-day-stage-struck-producer.html | NEW YORK DAY BY DAY; Stage-Struck Producer | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/sports-people-pate-is-sidelined.html | SPORTS PEOPLE; Pate Is Sidelined | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/delorean-delay-on-reorganization.html | DeLorean Delay On Reorganization | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/steel-strings-for-salvador-s-aid.html | Steel Strings for Salvador's Aid | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/executives-are-offered-a-city-guide-to-housing.html | EXECUTIVES ARE OFFERED A CITY GUIDE TO HOUSING | False | By Martin Gottlieb | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/city-supports-bill-in-albany-extending-j-51-tax-breaks.html | CITY SUPPORTS BILL IN ALBANY EXTENDING J-51 TAX BREAKS | False | By Edward A. Gargan, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/no-request-for-canada-arms-test-bush-says.html | NO REQUEST FOR CANADA ARMS TEST, BUSH SAYS | False | By Douglas Martin, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/choice-of-schools-chief-renews-koch-conflict-with-minorities-news-analysis.html | CHOICE OF SCHOOLS CHIEF RENEWS KOCH CONFLICT WITH MINORITIES; News Analysis | False | By Michael Goodwin | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/us-calls-nicaraguan-charge-of-imminent-invasion-a-myth.html | U.S. CALLS NICARAGUAN CHARGE OF IMMINENT INVASION A MYTH | False | By Bernard D. Nossiter, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/warsaw-outlines-three-year-plan.html | WARSAW OUTLINES THREE-YEAR PLAN | False | By John Kifner, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/topics-television-trials-courts-on-camera.html | Topics; Television Trials; Courts on Camera | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/advertising-needham-bolsters-its-lineup.html | Advertising; Needham Bolsters Its Lineup | False | By Philip H. Dougherty | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/bill-to-seek-live-tv-for-otb.html | BILL TO SEEK LIVE TV FOR OTB | False | By Steven Crist | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/a-specter-hoovering-over-fbi.html | A SPECTER HOOVERING OVER F.B.I. | False | By Nat Hentoff | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/scouting-nba-money.html | SCOUTING; N.B.A. Money | False | By Ira Berkow | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/ballet-julliard-ensemble-revives-tudor-s-soiree.html | BALLET: JULLIARD ENSEMBLE REVIVES TUDOR'S 'SOIREE' | False | BY Jack Anderson | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/stokely-van-corp-reports-earnings-for-qtr-to-feb-27.html | STOKELY-VAN CORP reports earnings for Qtr to Feb 27 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/salvador-aid-backed-in-senate.html | SALVADOR AID BACKED IN SENATE | False | By Martin Tolchin, Special To the New York Times | 1983-03-28 | TX 1-076537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/mitterrand-s-plan-buy-french-and-work-harder.html | MITTERRAND'S PLAN: BUY FRENCH AND WORK HARDER | False | By E.j. Dionne Jr., Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/consumer-prices-drop-0.2-index-is-stable-in-new-york.html | CONSUMER PRICES DROP 0.2%; INDEX IS STABLE IN NEW YORK | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/c-correction-055111.html | CORRECTION | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/ames-acquisition.html | Ames Acquisition | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/bradford-suit-on-executive.html | Bradford Suit On Executive | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/opera-virgil-thompson-the-mother-of-us-all.html | OPERA: VIRGIL THOMPSON 'THE MOTHER OF US ALL' | False | By Donal Henahan | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/magic-circle-energy-corp-reports-earnings-for-yr-to-dec-31.html | MAGIC CIRCLE ENERGY CORP reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/jail-inmate-reappears-from-ceiling-hideout.html | Jail Inmate Reappears From Ceiling Hideout | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/ames-department-stores-inc-reports-earnings-for-qtr-to-jan-29.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Jan 29 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/obituaries/dr-cynthia-westcott-dead-rose-expert-and-pathologist.html | DR. CYNTHIA WESTCOTT DEAD; ROSE EXPERT AND PATHOLOGIST | False | By Joan Lee Faust | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/news-summary-thursday-march-24-1983.html | News Summary; THURSDAY, MARCH 24, 1983 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/saad-muhammad-stopped-in-third.html | Saad Muhammad Stopped in Third | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/senate-committee-releases-memos-in-adelman-dispute.html | SENATE COMMITTEE RELEASES MEMOS IN ADELMAN DISPUTE | False | By Hedrick Smith, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/institute-where-scholars-live-on-food-for-thought.html | INSTITUTE WHERE SCHOLARS LIVE ON FOOD FOR THOUGHT | False | By Michael Norman, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/jobless-rate-in-europe.html | Jobless Rate In Europe | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/sports-people-britons-fancy-football.html | SPORTS PEOPLE; Britons Fancy Football | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/talks-on-sale-of-sardi-s-to-baum-under-way.html | TALKS ON SALE OF SARDI'S TO BAUM UNDER WAY | False | By Mimi Sheraton | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/business-people-tricentrol-s-chief-quits-in-dispute.html | BUSINESS PEOPLE; TRICENTROL'S CHIEF QUITS IN DISPUTE | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/business-people-phone-officers-named.html | BUSINESS PEOPLE; Phone Officers Named | False | By United Press International | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/author-fined-for-defamation.html | AUTHOR FINED FOR DEFAMATION | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/new-york-day-by-day-500-celebrate-golden-jubilee.html | NEW YORK DAY BY DAY; 500 Celebrate Golden Jubilee | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-28 | TX 1-076537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/q-a-052488.html | Q&A | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/around-the-nation-eastern-airlines-reaches-accord-with-machinists.html | AROUND THE NATION; Eastern Airlines Reaches Accord With Machinists | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/coal-find-in-illinois.html | Coal Find in Illinois | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/coastal-international-ltd-reports-earnings-for-qtr-to-jan-31.html | COASTAL INTERNATIONAL LTD reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/ncaa-tournament-jones-and-louisville-making-long-run.html | N.C.A.A. TOURNAMENT; JONES AND LOUISVILLE MAKING LONG RUN | False | By Frank Litsky | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/british-steel-may-buy-in-us.html | British Steel May Buy in U.S. | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/turnaround-at-levi-strauss.html | TURNAROUND AT LEVI STRAUSS | False | By Thomas C. Hayes, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/shops-that-sell-replacement-shades.html | SHOPS THAT SELL REPLACEMENT SHADES | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/the-city-2-given-42-1-2-years-in-bronx-attacks.html | THE CITY; 2 Given 42 1/2 Years In Bronx Attacks | False | By United Press International | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/harris-to-sell-unit.html | Harris to Sell Unit | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/intelligence-aides-debated-reagan-s-show-of-satellite-photos.html | INTELLIGENCE AIDES DEBATED REAGAN'S SHOW OF SATELLITE PHOTOS | False | By Philip Taubman, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/c-correction-055104.html | CORRECTION | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/l-the-people-support-curbs-on-malpractice-053203.html | THE PEOPLE SUPPORT CURBS ON MALPRACTICE | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/finance-new-issues-freddie-mac-certificates-produce-yield-of-12.02.html | FINANCE/NEW ISSUES; Freddie Mac Certificates Produce Yield of 12.02% | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/dow-soars-by-17.90-to-1140.87.html | DOW SOARS BY 17.90 TO 1,140.87 | False | By Alexander R. Hammer | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/carrols-development-corp-reports-earnings-for-qtr-to-feb-28.html | CARROLS DEVELOPMENT CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/the-un-today-march-24-1983.html | The U.N. Today; March 24, 1983 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/index-international.html | Index; International | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/gallup-gives-edge-to-mondale-glenn.html | GALLUP GIVES EDGE TO MONDALE, GLENN | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/scouting-out-at-home.html | SCOUTING; Out at Home | False | By Ira Berkow | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/l-a-paper-tiger-for-the-irs-053198.html | A 'PAPER TIGER' FOR THE I.R.S. | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/business-digest-thursday-march-24-1983.html | BUSINESS DIGEST; THURSDAY, MARCH 24, 1983 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/american-controlled-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CONTROLLED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/allegheny-land-mineral-co-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY LAND & MINERAL CO reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/helpful-hardware-gadgets-for-autos.html | HELPFUL HARDWARE; GADGETS FOR AUTOS | False | By Mary Smith | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/obituaries/barney-clark-dies-on-112th-day-with-permanent-artificial-heart.html | BARNEY CLARK DIES ON 112TH DAY WITH PERMANENT ARTIFICIAL HEART | False | By Lawrence K. Altman | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/bridge-long-event-takes-its-toll-on-one-s-skill-and-energy.html | Bridge: Long Event Takes Its Toll On One's Skill and Energy | False | By Alan Truscott | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/cavaliers-topple-knicks.html | CAVALIERS TOPPLE KNICKS | False | By Sam Goldaper, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/holding-of-drug-suspect-ruled-an-illegal-arrest.html | HOLDING OF DRUG SUSPECT RULED AN ILLEGAL ARREST | False | By Linda Greenhouse, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/theater/by-master-harold-stuns-johannesburg-audience.html | By 'MASTER HAROLD' STUNS JOHANNESBURG AUDIENCE | False | By Joseph Lelyveld, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/chile-raises-tariffs-and-devalues-peso.html | CHILE RAISES TARIFFS AND DEVALUES PESO | False | By Edward Schumacher, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/chapman-energy.html | Chapman Energy | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/essay-race-in-chicago.html | ESSAY; RACE IN CHICAGO | False | By William Safire | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/obituaries/edward-reynolds.html | EDWARD REYNOLDS | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/american-medical-international-inc-reports-earnings-for-qtr-to-feb-28.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/briefs-054094.html | BRIEFS | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/sports-of-the-times-i-had-to-bottom-out.html | SPORTS OF THE TIMES; 'I HAD TO BOTTOM OUT' | False | By Dave Anderson | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/briefing-053611.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/cost-index-unchanged-in-the-new-york-area.html | COST INDEX UNCHANGED IN THE NEW YORK AREA | False | By Damon Stetson | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/albany-reaches-accord-to-pass-consumer-bills.html | ALBANY REACHES ACCORD TO PASS CONSUMER BILLS | False | By Susan Chira, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/sierra-research-corp-reports-earnings-for-yr-to-dec-31.html | SIERRA RESEARCH CORP reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/raven-industries-reports-earnings-for-qtr-to-jan-31.html | RAVEN INDUSTRIES reports earnings for QTr to Jan 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/ballet-stars-to-appear-in-paul-taylor-benefits.html | Ballet Stars to Appear In Paul Taylor Benefits | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/key-rates-053567.html | Key Rates | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/sports-people-an-appeal-of-an-appeal.html | SPORTS PEOPLE; An Appeal of an Appeal | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/concert-mahler-at-the-marymount.html | CONCERT: MAHLER AT THE MARYMOUNT | False | By Bernard Holland | 1983-03-28 | TX 1-076537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/us-wins-6-2-in-hockey-event.html | U.S. Wins, 6-2, In Hockey Event | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/nato-ministers-endorse-us-position-on-missiles.html | NATO MINISTERS ENDORSE U.S. POSITION ON MISSILES | False | By John Darnton, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/texts-of-documents-made-public-by-senate-panel.html | TEXTS OF DOCUMENTS MADE PUBLIC BY SENATE PANEL | False | Special to the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/music-saxophone-ned-rothenberg.html | MUSIC: SAXOPHONE NED ROTHENBERG | False | By Allen Hughes | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/l-a-paper-tiger-for-the-irs-055088.html | A 'PAPER TIGER' FOR THE I.R.S. | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/greek-funeral-becomes-rally.html | GREEK FUNERAL BECOMES RALLY | False | By Marvine Howe, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/channel-13-dial-rescue-attempt-said-to-unravel.html | CHANNEL 13 DIAL RESCUE ATTEMPT SAID TO UNRAVEL | False | BY Sally Bedell | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/new-york-day-by-day-everything-but-the-figs.html | NEW YORK DAY BY DAY; Everything but the Figs | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/olson-farms-inc-reports-earnings-for-qtr-to-jan-1.html | OLSON FARMS INC reports earnings for Qtr to Jan 1 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/a-new-license-for-censors.html | A New License for Censors | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/senate-approves-plan-on-solvency-of-social-security.html | SENATE APPROVES PLAN ON SOLVENCY OF SOCIAL SECURITY | False | By David Shribman, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/the-region-gas-leak-routs-150-in-nassau.html | THE REGION; Gas Leak Routs 150 in Nassau | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/moscow-reports-righting-a-case-of-injustice.html | MOSCOW REPORTS RIGHTING A CASE OF INJUSTICE | False | By John F. Burns, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/ranch-houses-where.html | Ranch Houses? Where? | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/home-beat.html | HOME BEAT | False | Suzanne Slesin | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/insider-reports.html | Insider Reports | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/goldin-criticizes-city-handling-of-realty-auctions.html | GOLDIN CRITICIZES CITY HANDLING OF REALTY AUCTIONS | False | By Maurice Carroll | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/required-reading-water-water.html | Required Reading; Water, Water | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/celtics-114-hawks-102.html | Celtics 114, Hawks 102 | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/guatemala-lifts-its-state-of-siege.html | GUATEMALA LIFTS ITS STATE OF SIEGE | False | By Stephen Kinzer, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/sports-people-runner-out-till-june.html | SPORTS PEOPLE; Runner Out Till June | False | | 1983-03-28 | TX 1-076537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/nets-match-season-high-total-and-win.html | NETS MATCH SEASON-HIGH TOTAL AND WIN | False | Special to the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/hers.html | HERS | False | By Barbara Lazear Ascher | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/in-the-new-clocks-design-not-time-is-of-the-essence.html | IN THE NEW CLOCKS, DESIGN, NOT TIME, IS OF THE ESSENCE | False | By Joseph Giovannini | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/illegal-toxics-disposal-denied.html | ILLEGAL TOXICS DISPOSAL DENIED | False | Special to the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/trizec-corp-reports-earnings-for-qtr-to-jan-31.html | TRIZEC CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/movies/koch-presses-ticket-tax.html | KOCH PRESSES TICKET TAX | False | By Carol Lawson | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/budget-vote-power-shifts-news-analysis.html | BUDGET VOTE: POWER SHIFTS; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/beach-loss-in-new-york-area-worst-in-years.html | BEACH LOSS IN NEW YORK AREA WORST IN YEARS | False | By Michael Winerip | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/squash-tourney-starting.html | Squash Tourney Starting | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/new-vision-for-reagn-news-analysis.html | NEW VISION FOR REAGAN; News Analysis | False | By Charles Mohr, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/occidental-sells-part-of-cities.html | OCCIDENTAL SELLS PART OF CITIES | False | Special to the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/spareness-gains-new-meaning-in-a-quartet-of-city-apartments.html | SPARENESS GAINS NEW MEANING IN A QUARTET OF CITY APARTMENTS | False | By Suzanne Slesin | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/halliburton-deal-for-power-plant.html | Halliburton Deal For Power Plant | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/supradur-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | SUPRADUR MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-31 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/1982-output-off-in-mexico.html | 1982 Output Off in Mexico | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/concert-the-boston-camerata.html | CONCERT: THE BOSTON CAMERATA | False | By John Rockwell | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/new-york-day-by-day-money-saving-move-in-trash-collection.html | NEW YORK DAY BY DAY; Money-Saving Move In Trash Collection | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/c-correction-055108.html | CORRECTION | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/transactions-054601.html | Transactions | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/president-s-speech-on-military-spending-and-a-new-defense.html | PRESIDENT'S SPEECH ON MILITARY SPENDING AND A NEW DEFENSE | False | Special to the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/fuller-h-b-co-reports-earnings-for-qtr-to-dec-31.html | FULLER, H B, CO reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/tv-more-mystery.html | TV: MORE 'MYSTERY' | False | By John J. O'Connor | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/movies/movie-for-new-le-carre-thriller-set.html | MOVIE FOR NEW LE CARRE THRILLER SET | False | By Aljean Harmetz, Special To the New York Times | 1983-03-28 | TX 1-076537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/finance-new-issues-s-p-downgrades-metromedia-debt.html | FINANCE/NEW ISSUES; S.&P. Downgrades Metromedia Debt | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/abroad-at-home-courts-in-contempt.html | ABROAD AT HOME; COURTS IN CONTEMPT | False | By Anthony Lewis | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/tandy-aims-at-schools.html | Tandy Aims At Schools | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/credit-markets-rates-fall-for-all-maturities.html | CREDIT MARKETS; RATES FALL FOR ALL MATURITIES | False | By Michael Quint | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/books/books-of-the-times-053544.html | Books Of The Times | False | By Anatole Broyard | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/shade-can-be-new-even-if-lamp-isn-t.html | SHADE CAN BE NEW, EVEN IF LAMP ISN'T | False | By Karel Joyce Littman | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/l-seoul-s-lucky-creditors-053201.html | SEOUL'S LUCKY CREDITORS | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/bio-medical-sciences-inc-reports-earnings-for-qtr-to-dec-31.html | BIO-MEDICAL SCIENCES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/working-profile-ambassador-bernard-vernier-palliez-france-traveling-path-de.html | WORKING PROFILE: AMBASSADOR BERNARD VERNIER-PALLIEZ OF FRANCE; TRAVELING THE PATH OF DE TOQUEVILLE | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/republican-is-favored-for-house-seat-of-astronaut-who-died.html | REPUBLICAN IS FAVORED FOR HOUSE SEAT OF ASTRONAUT WHO DIED | False | By William E. Schmidt, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/finance-new-issues-bell-affiliate-offer-gets-aaa-rating.html | FINANCE/NEW ISSUES; Bell Affiliate Offer Gets AAA Rating | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/wallace-in-hospital-for-pain.html | Wallace in Hospital for Pain | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/sundry-newcomers-change-the-face-of-australia.html | SUNDRY NEWCOMERS CHANGE THE FACE OF AUSTRALIA | False | By Richard Bernstein, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/technology-fast-retrieval-of-documents.html | Technology; Fast Retrieval Of Documents | False | By Leslie Wayne | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/briefs-053535.html | BRIEFS | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/business-people-variable-annuity-life-elects-new-president.html | BUSINESS PEOPLE; VARIABLE ANNUITY LIFE ELECTS NEW PRESIDENT | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/southwestern-public-service-co-reports-earnings-for-qtr-to-feb-28.html | SOUTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/scouting-off-to-the-races.html | SCOUTING; Off to the Races | False | By Ira Berkow | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/flowering-trees-for-city-gardens.html | FLOWERING TREES FOR CITY GARDENS | False | By Linda Yang | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/reagan-said-to-soften-approach-to-embargoes.html | Reagan Said to Soften Approach to Embargoes | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/couple-at-arizona-rest-stop-robbed-injected-with-drug.html | Couple at Arizona Rest Stop Robbed, Injected With Drug | False | AP | 1983-03-28 | TX 1-076537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/ampal-american-israel-corp-reports-earnings-for-yr-to-dec-31.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/76ers-104-bucks-101.html | 76ers 104, Bucks 101 | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/general-energy-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/amc-to-offer-100-million-in-stock.html | A.M.C. TO OFFER $100 MILLION IN STOCK | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/reagan-supports-world-cup-bid.html | Reagan Supports World Cup Bid | False | By United Press International | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/six-top-officials-discharged-by-new-udc-chief.html | SIX TOP OFFICIALS DISCHARGED BY NEW U.D.C. CHIEF | False | By Michael Oreskes, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/big-3-auto-sales-up-by-6-in-mid-march.html | BIG 3 AUTO SALES UP BY 6% IN MID-MARCH | False | Special to the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/the-region-two-children-die-in-jersey-city-fire.html | THE REGION; Two Children Die In Jersey City Fire | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/democratic-budget-is-adopted-by-house-229-196.html | DEMOCRATIC BUDGET IS ADOPTED BY HOUSE, 229-196 | False | By Edward Cowan, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/top-epa-official-is-accused-of-intervening-in-behalf-of-company.html | TOP E.P.A. OFFICIAL IS ACCUSED OF INTERVENING IN BEHALF OF COMPANY | False | By Leslie Maitland, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/glenn-to-seek-presidency.html | Glenn to Seek Presidency | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/community-project-produces-fertilizer.html | COMMUNITY PROJECT PRODUCES FERTILIZER | False | By Joan Lee Faust | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/altamil-corp-reports-earnings-for-qtr-to-feb-28.html | ALTAMIL CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/market-place-look-at-waste-management.html | Market Place; Look at Waste Management | False | By Vartanig G. Vartan | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/executive-changes-053320.html | EXECUTIVE CHANGES | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/coalition-in-bonn-agrees-on-policies.html | COALITION IN BONN AGREES ON POLICIES | False | By James M. Markham, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/eac-industries-inc-reports-earnings-for-qtr-to-jan-31.html | EAC INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/conner-homes-corp-reports-earnings-for-qtr-to-feb-26.html | CONNER HOMES CORP reports earnings for Qtr to Feb 26 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/ameron-inc-reports-earnings-for-qtr-to-feb-28.html | AMERON INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/players-no-1-in-pro-squash-is-a-life-on-the-go.html | PLAYERS; NO. 1 IN PRO SQUASH IS A LIFE ON THE GO | False | By Malcolm Moran | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/michigan-general-corp-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/l-what-only-a-woman-can-do-053196.html | WHAT ONLY A WOMAN CAN DO | False | | 1983-03-28 | TX 1-076537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/clabir-corp-reports-earnings-for-qtr-to-dec-31.html | CLABIR CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/topics-television-trials.html | Topics; Television Trials | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/pueblo-international-inc-reports-earnings-for-qtr-to-jan-29.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to Jan 29 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/biltrite-corp-reports-earnings-for-qtr-to-dec-31.html | BILTRITE CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/garden/calendar-of-events-a-woodland-walk.html | CALENDAR OF EVENTS: A WOODLAND WALK | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/dance-francois-klaus-in-hamburg-s-mahler.html | DANCE: FRANCOIS KLAUS IN HAMBURG'S 'MAHLER' | False | By Jack Anderson | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/obituaries/bruce-bowden-ex-president-of-mellon-bank-is-dead-at-74.html | Bruce Bowden, Ex-President Of Mellon Bank, Is Dead at 74 | False | Special to the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/theater/stage-gurney-s-middle-ages-opens.html | STAGE: GURNEY'S MIDDLE AGES OPENS | False | By Frank Rich | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/miss-austin-averts-setback-at-garden.html | MISS AUSTIN AVERTS SETBACK AT GARDEN | False | By Neil Amdur | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/ncaa-tournament-nc-state-and-boston-college-excited.html | N.C.A.A. TOURNAMENT; N.C. STATE AND BOSTON COLLEGE EXCITED | False | By Thomas Rogers, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/the-city-correction-officer-seized-as-robber.html | THE CITY; Correction Officer Seized as Robber | False | By United Press International | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/advertising-magazine-buff-starts-dobbs-ferry-quarterly.html | ADVERTISING; 'Magazine Buff' Starts Dobbs Ferry Quarterly | False | By Philip H. Dougherty | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/colonial-gas-energy-system-reports-earnings-for-yr-to-dec-31.html | COLONIAL GAS ENERGY SYSTEM reports earnings for Yr to Dec 31 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/nike-pins-hopes-for-growth-on-foreign-sales-and-apparel.html | NIKE PINS HOPES FOR GROWTH ON FOREIGN SALES AND APPAREL | False | Special to the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/reagn-proposes-us-seek-new-way-to-block-missiles-transcript-of-speech-page-a20.html | REAGAN PROPOSES U.S. SEEK NEW WAY TO BLOCK MISSILES; Transcript of speech, page A20. | False | By Steven R. Weisman, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/sports-people-escalating-salaries.html | SPORTS PEOPLE; Escalating Salaries | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/veryzer-seeking-regular-job.html | Veryzer Seeking Regular Job | False | By James Tuite, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/advertising-abc-plans-to-acquire-small-system-services.html | ADVERTISING; ABC Plans to Acquire Small System Services | False | By Philip H. Dougherty | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/murphy-g-c-co-reports-earnings-for-qtr-to-jan-27.html | MURPHY, G C, CO reports earnings for Qtr to Jan 27 | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/lilco-rating-is-lowered.html | Lilco Rating Is Lowered | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/for-5000-a-year-welcome-to-the-speaker-s-club.html | FOR $5,000 A YEAR, WELCOME TO THE SPEAKER'S CLUB | False | By Martin Tolchin, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/obituaries/saul-lieberman-85-led-rabbinic-school-of-jewish-seminary.html | SAUL LIEBERMAN, 85; LED RABBINIC SCHOOL OF JEWISH SEMINARY | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/quotation-of-the-day-055103.html | Quotation of the Day | False | | 1983-03-28 | TX 1-076537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/l-ill-fitting-cap-on-a-professor-s-tenure-053199.html | ILL-FITTING CAP ON A PROFESSOR'S TENURE | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/business/citicorp-s-satellite-challenge.html | CITICORP'S SATELLITE CHALLENGE | False | By Robert A. Bennett | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/us/rail-unions-reject-request.html | Rail Unions Reject Request | False | AP | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/scouting-the-coach-s-wife-is-true-to-form.html | SCOUTING; The Coach's Wife Is True to Form | False | By Ira Berkow | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/obituaries/frank-baker-former-official-of-yonkers-herald-statesman.html | FRANK BAKER, FORMER OFFICIAL OF YONKERS HERALD STATESMAN | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/arts/critic-s-notebook-virgil-thomson-s-faith-in-his-operas.html | CRITIC'S NOTEBOOK; VIRGIL THOMSON'S FAITH IN HIS OPERAS | False | By John Rockwell | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/world/pope-to-visit-8-places-on-his-polish-tour.html | POPE TO VISIT 8 PLACES ON HIS POLISH TOUR | False | By Henry Kamm, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/sports/piniella-at-1-for-15-relying-on-patience.html | PINIELLA, AT 1 FOR 15, RELYING ON PATIENCE | False | By Gerald Eskenazi, Special To the New York Times | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/the-city-arguments-heard-in-moon-s-appeal.html | THE CITY; Arguments Heard In Moon's Appeal | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/opinion/l-for-whom-america-is-no-place-to-visit-053200.html | FOR WHOM AMERICA IS NO PLACE TO VISIT | False | | 1983-03-28 | TX 1-076537 |
| 1983-03-24 | 1983-03-24 | https://www.nytimes.com/1983/03/24/nyregion/new-york-day-by-day-sliver-laid-to-rest.html | NEW YORK DAY BY DAY; Sliver Laid to Rest | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-28 | TX 1-076537 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/in-the-nation-asking-less-and-getting-it.html | IN THE NATION; ASKING LESS, AND GETTING IT | False | By Tom Wicker | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/the-un-today-march-25-1983.html | The U.N. Today; March 25, 1983 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/israeli-marine-accord-is-reported-in-lebanon.html | ISRAELI-MARINE ACCORD IS REPORTED IN LEBANON | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/fed-tightening-how-soon-economic-analysis.html | FED TIGHTENING: HOW SOON?; Economic Analysis | False | By H. Erich Heinemann | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/manor-care-inc-reports-earnings-for-qtr-to-feb-28.html | MANOR CARE INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/proxy-solicitation-firm-is-accused-by-sec.html | PROXY SOLICITATION FIRM IS ACCUSED BY S.E.C. | False | By Kenneth B. Noble, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/foreign-affairs-bumbling-missile-diplomacy.html | FOREIGN AFFAIRS; BUMBLING MISSILE DIPLOMACY | False | By Flora Lewis | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/economic-scene-seeking-a-new-bretton-woods.html | Economic Scene; Seeking a New Bretton Woods | False | By Leonard Silk | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/about-real-estate-toil-on-manhattan-co-op-plan-pays-off.html | ABOUT REAL ESTATE; TOIL ON MANHATTAN CO-OP PLAN PAYS OFF | False | By Shawn G. Kennedy | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/sports-people-an-unhappy-brave.html | SPORTS PEOPLE; An Unhappy Brave | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/ford-offers-plan-on-repeat-repairs.html | Ford Offers Plan On Repeat Repairs | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-03-28 | TX 1-088476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/3-year-plan-for-poland-s-debt.html | 3-YEAR PLAN FOR POLAND'S DEBT | False | By John Tagliabue, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/first-american-test-tube-twins-are-born-on-li.html | FIRST AMERICAN 'TEST TUBE' TWINS ARE BORN ON L.I. | False | By Lindsey Gruson | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/new-york-day-by-day-an-uplifting-visit-at-shelter-for-homeless.html | NEW YORK DAY BY DAY; An Uplifting Visit At Shelter for Homeless | False | By Laurie Johnston and Susasn Heller Anderson | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/secretary-shultz-questions-answers-thoughts.html | SECRETARY SHULTZ: QUESTIONS, ANSWERS, THOUGHTS | False | By James Reston, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/money-funds-off-1.5-billion.html | Money Funds Off 1.5 Billion | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/harvey-woods-ltd-reports-earnings-for-year-to-dec-31.html | HARVEY WOODS LTD reports earnings for Year to Dec 31 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/market-place-5-aerospace-issues-favored.html | Market Place; 5 Aerospace Issues Favored | False | By Vartanig G. Vartan | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/new-york-day-by-day-snippets-of-a-city-past.html | NEW YORK DAY BY DAY; Snippets of a City Past | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/marshall-industries-inc-reports-earnings-for-qtr-to-feb-28.html | MARSHALL INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/the-moon-tax-case-news-analysis.html | THE MOON TAX CASE; News Analysis | False | By David Margolick | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/movies/dugan-returns.html | 'DUGAN RETURNS' | False | By Janet Maslin | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/key-rates-056465.html | Key Rates | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/c-correction-057566.html | CORRECTION | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/2-week-ban-on-cuba-airliners.html | 2 WEEK BAN ON CUBA AIRLINERS | False | By Richard Witkin | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/9-states-called-failures-over-school-integration.html | 9 STATES CALLED FAILURES OVER SCHOOL INTEGRATION | False | By Robert Pear, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/halifax-developments-ltd-reports-earnings-for-year-to-dec-31.html | HALIFAX DEVELOPMENTS LTD reports earnings for Year to Dec 31 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/kentucky-gains-with-louisville.html | KENTUCKY GAINS WITH LOUISVILLE | False | By Frank Litsky, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/books/publishing-companies-setting-up-downtown.html | PUBLISHING: COMPANIES SETTING UP 'DOWNTOWN' | False | By Herbert Mitgang | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/federal-co-reports-earnings-for-qtr-to-IDec-31.html | FEDERAL CO reports earnings for Qtr to IDec 31 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/white-house-upset-by-guards-scanning-of-hispanic-leaders.html | WHITE HOUSE UPSET BY GUARDS' SCANNING OF HISPANIC LEADERS | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/capitals-overtake-devils.html | Capitals Overtake Devils | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/restaurants-wine-tasting-and-a-thai-twosome.html | RESTAURANTS; Wine tasting and a Thai twosome. | False | By Mimi Sheraton | 1983-03-28 | TX 1-088476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/finance-new-issues-south-central-bell-issue-draws-strong-response.html | FINANCE/NEW ISSUES; SOUTH CENTRAL BELL ISSUE DRAWS STRONG RESPONSE | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/nba-talks-break-off.html | N.B.A. Talks Break Off | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/4-die-in-georgia-plane-crash.html | 4 Die in Georgia Plane Crash | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/matthew-g-forrest-77-dies-an-architect-of-naval-vessels.html | Matthew G. Forrest, 77, Dies; An Architect of Naval Vessels | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/wisconsin-gains-final.html | Wisconsin Gains Final | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/israelis-reported-to-balk-at-plan-for-withdrawal.html | ISRAELIS REPORTED TO BALK AT PLAN FOR WITHDRAWAL | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/advertising-tuscan-picks-venet-for-2-tv-assignments.html | ADVERTISING; Tuscan Picks Venet For 2 TV Assignments | False | By Philip H. Dougherty | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/british-laborite-wins-key-by-election.html | BRITISH LABORITE WINS KEY BY-ELECTION | False | By R.w. Apple Jr., Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/advertising-o-m-international-promotes-3.html | ADVERTISING; O.& M. International Promotes 3 | False | By Philip H. Dougherty | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/hungry-tiger-inc-reports-earnings-for-qtr-to-feb-18.html | HUNGRY TIGER INC reports earnings for Qtr to Feb 18 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/environmental-testing-certification-corp-reports-earnings-for-qtr-to-dec.html | ENVIRONMENTAL TESTING & CERTIFICATION CORP reports earnings for Qtr to Dec | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/scientists-dubious-over-missile-plan.html | SCIENTISTS DUBIOUS OVER MISSILE PLAN | False | By Charles Mohr, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/hetra-computer-communications-industries-reports-earnings-for-year-to-de.html | HETRA COMPUTER & COMMUNICATIONS INDUSTRIES reports earnings for Year to De | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/proposed-cuts-in-treatment-of-sewage-temred-harmful.html | PROPOSED CUTS IN TREATMENT OF SEWAGE TEMRED HARMFUL | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/general-defense-corp-reports-earnings-for-qtr-to-jan-31.html | GENERAL DEFENSE CORP reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/credit-markets-interest-rates-little-changed-20-year-bond-yields-10.81.html | CREDIT MARKETS; Interest Rates Little Changed; 20-Year Bond Yields 10.81% | False | By Michael Quint | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/billie-jean-king-defeats-andrea-jaeger.html | BILLIE JEAN KING DEFEATS ANDREA JAEGER | False | By Neil Amdur | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/cuomo-drive-to-trim-payroll-confuses-and-upsets-workers.html | CUOMO DRIVE TO TRIM PAYROLL CONFUSES AND UPSETS WORKERS | False | By Susan Chira, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/key-legislators-agree-on-money-to-aid-shelters.html | KEY LEGISLATORS AGREE ON MONEY TO AID SHELTERS | False | By Edward A. Gargan, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/business-people-exchange-chief-s-view.html | BUSINESS PEOPLE; Exchange Chief's View | False | By Sandra Salmans | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/towermarc-reports-earnings-for-qtr-to-feb-28.html | TOWERMARC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-088476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/spartan-manufacturing-corp-reports-earnings-for-qtr-to-jan-29.html | SPARTAN MANUFACTURING CORP reports earnings for Qtr to Jan 29 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/berkey-photo-inc-reports-earnings-for-qtr-to-dec-31.html | BERKEY PHOTO INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/theater/broadway-kevin-kline-is-due-back-in-the-park-for-henry-v.html | BROADWAY; Kevin Kline is due back in the park for 'Henry V.' | False | By Carol Lawson | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/epa-said-to-bar-tests-at-dow-in-81.html | E.P.A. SAID TO BAR TESTS AT DOW IN '81 | False | By Robert Reinhold, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/holme-s-challenger-treated-royally.html | HOLME'S CHALLENGER TREATED ROYALLY | False | By Michael Katz, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/movies/bad-boys-in-jail.html | 'BAD BOYS' IN JAIL | False | By Janet Maslin | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/nicaraguan-sees-salvador-link-in-rebel-attacks.html | NICARAGUAN SEES SALVADOR LINK IN REBEL ATTACKS | False | By Alan Riding, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/obituaries/lois-towles-concert-pianist-and-college-music-instructor.html | Lois Towles, Concert Pianist And College Music Instructor | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/dr-pepper-drink.html | Dr Pepper Drink | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/scouting-sporting-fare-food-for-thought.html | SCOUTING; Sporting Fare: Food for Thought | False | By Ira Berkow | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/l-college-republicans-vs-campus-democracy-055678.html | COLLEGE REPUBLICANS VS. CAMPUS DEMOCRACY | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/adelman-denies-purge-plan.html | ADELMAN DENIES 'PURGE' PLAN | False | By Hedrick Smith, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/the-mississippi-new-series-starts.html | 'THE MISSISSIPPI,' NEW SERIES, STARTS | False | By John J. O'Connor | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/met-winners-sing.html | Met Winners Sing | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/virginia-nc-state-advance-to-final.html | VIRGINIA, N.C. STATE ADVANCE TO FINAL | False | By Thomas Rogers, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/democrats-assert-reagan-is-using-star-wars-scare-to-hide-blunders.html | DEMOCRATS ASSERT REAGAN IS USING 'STAR WARS' SCARE TO HIDE BLUNDERS | False | By Francis X. Clines, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/l-the-crucial-positioning-of-a-health-insurance-tax-cap-055684.html | THE CRUCIAL POSITIONING OF A HEALTH INSURANCE 'TAX CAP' | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/article-057363-no-title.html | Article 057363 -- No Title | False | By David Shribman, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/home-resale-total-down.html | Home Resale Total Down | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-jan-28.html | LEWIS, PALMER G, CO INC reports earnings for Qtr to Jan 28 | False | | 1983-03-28 | TX 1-088476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/finance-new-issues-activity-is-heavy-in-housing-bonds.html | FINANCE/NEW ISSUES; Activity Is Heavy In Housing Bonds | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/theater/broadway-honors-show-stoppers-of-yesteryear.html | BROADWAY HONORS SHOW-STOPPERS OF YESTERYEAR | False | By Leslie Bennetts | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/news-summary-friday-march-25-1983.html | News Summary; FRIDAY, MARCH 25, 1983 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/khans-advance.html | Khans Advance | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/around-the-nation-dakota-indian-is-freed-of-a-charge-of-murder.html | AROUND THE NATION; Dakota Indian Is Freed Of a Charge of Murder | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/trudeau-asserts-nato-relies-on-canada-for-missile-tests.html | Trudeau Asserts NATO Relies On Canada for Missile Tests | False | Special to the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/memorial-service-scheduled-for-adelaide-klein-actress.html | Memorial Service Scheduled For Adelaide Klein, Actress | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/aides-urged-reagan-to-postpone-antimissile-ideas-for-more-study.html | AIDES URGED REAGAN TO POSTPONE ANTIMISSILE IDEAS FOR MORE STUDY | False | By Leslie H. Gelb, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/anret-inc-reports-earnings-for-qtr-to-feb-28.html | ANRET INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/art-alfred-kubin-show-a-lesson-in-fantasy.html | ART: ALFRED KUBIN SHOW A LESSON IN FANTASY | False | By Grace Glueck | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/two-charged-with-fraud-in-sales-to-army-commissaries-in-europe.html | TWO CHARGED WITH FRAUD IN SALES TO ARMY COMMISSARIES IN EUROPE | False | By Judith Miller, Special to The New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/sports-of-the-times-mother-s-day-at-the-garden.html | SPORTS OF THE TIMES; MOTHER'S DAY AT THE GARDEN | False | By George Vecsey | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/sports-people-fouts-deadline-set.html | SPORTS PEOPLE; Fouts Deadline Set | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/executive-changes-055974.html | EXECUTIVE CHANGES | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/obituaries/blanton-collier-led-browns-to-pro-football-title-in-1964.html | Blanton Collier, Led Browns To Pro Football Title in 1964 | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/one-day-draft.html | One-Day Draft | False | Special to the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/c-corrections-057572.html | CORRECTIONS | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/barney-clark-and-lord-tennyson.html | Barney Clark and Lord Tennyson | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/advertising-foote-cone-becomes-data-general-agency.html | ADVERTISING; Foote, Cone Becomes Data General Agency | False | By Philip H. Dougherty | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/coast-freight-train-derails.html | Coast Freight Train Derails | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/texas-energies-co-reports-earnings-for-qtr-to-jan-31.html | TEXAS ENERGIES CO reports earnings for Qtr to Jan 31 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/nielsen-a-c-co-reports-earnings-for-qtr-to-feb-28.html | NIELSEN, A C, CO reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/scouting-a-distant-view.html | SCOUTING; A Distant View | False | By Ira Berkow | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/southland-s-successful-mix.html | SOUTHLAND'S SUCCESSFUL MIX | False | By Pamela G. Hollie | 1983-03-28 | TX 1-088476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/senate-committee-calls-for-halving-new-salvador-aid.html | SENATE COMMITTEE CALLS FOR HALVING NEW SALVADOR AID | False | By Martin Tolchin, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/art-people.html | ART PEOPLE | False | By Michael Brenson | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/oxford-first-corp-reports-earnings-for-qtr-to-dec-31.html | OXFORD FIRST CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/reagan-s-mideast-peace-proposal-still-very-much-alive-in-jordan.html | REAGAN'S MIDEAST PEACE PROPOSAL 'STILL VERY MUCH ALIVE IN JORDAN | False | By Thomas L. Friedman, Special to the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/obituaries/constantine-fitzgibbon-63-biographer-dies-in-dublin.html | Constantine FitzGibbon, 63, Biographer, Dies in Dublin | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/in-honoring-the-rebbe-a-caterer-did-well-too.html | IN HONORING THE REBBE, A CATERER DID WELL, TOO | False | By Francis X. Clines, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/first-executive-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EXECUTIVE CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/wake-forest-tops-south-carolina-78-61.html | WAKE FOREST TOPS SOUTH CAROLINA, 78-61 | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/the-air-fare-carnival.html | The Air Fare Carnival | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/houston-thrives-with-inside-game.html | Houston Thrives With Inside Game | False | By Roy S. Johnson, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/soviet-sees-a-treaty-violation-in-arms-proposed-by-reagan.html | SOVIET SEES A TREATY VIOLATION IN ARMS PROPOSED BY REAGAN | False | By Serge Schmemann, Special to the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/the-city-no-danger-found-at-waste-site.html | THE CITY; No Danger Found At Waste Site | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/trial-in-arms-case-delayed-over-fbi-british-ties.html | TRIAL IN ARMS CASE DELAYED OVER F.B.I.-BRITISH TIES | False | By Joseph P. Fried | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/countrywide-credit-industries-reports-earnings-for-qtr-to-feb-28.html | COUNTRYWIDE CREDIT INDUSTRIES reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/supplyside-wins.html | SUPPLY-SIDE WINS | False | By Jude Wanniski | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/sports-people-ryan-to-pitch-opener.html | SPORTS PEOPLE; Ryan to Pitch Opener | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/lunquist-paces-smu.html | Lunquist Paces S.M.U. | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/pizza-hut-item.html | Pizza Hut Item | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/article-057154-no-title.html | Article 057154 -- No Title | False | By Agis Salpukas | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/the-region-jerseyan-accused-of-murder-by-auto.html | THE REGION; Jerseyan Accused Of Murder by Auto | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/president-signs-a-4.6-billion-job-bill.html | PRESIDENT SIGNS A $4.6 BILLION JOB BILL | False | By Steven V. Roberts, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/movies/6-films-by-indonesians.html | 6 FILMS BY INDONESIANS | False | | 1983-03-28 | TX 1-088476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/infrared-industries-inc-reports-earnings-for-qtr-to-jan-29.html | INFARARED INDUSTRIES INC reports earnings for Qtr to Jan 29 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/eight-bell-units-retain-highest-s-p-rating.html | EIGHT BELL UNITS RETAIN HIGHEST S.& P. RATING | False | By Kenneth N. Gilpin | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/standun-inc-reports-earnings-for-qtr-to-feb-28.html | STANDUN INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-feb-28.html | NATIONAL MEDICAL ENTERPRISES INC reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/l-good-business-news-for-america-s-arts-055681.html | GOOD BUSINESS NEWS FOR AMERICA'S ARTS | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/detainee-is-allowed-to-testify.html | DETAINEE IS ALLOWED TO TESTIFY | False | Special to the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/new-york-day-by-day-voices-of-praise.html | NEW YORK DAY BY DAY; Voices of Praise | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/business-people-ex-nbc-chairman-aids-film-studios.html | BUSINESS PEOPLE; Ex-NBC Chairman Aids Film Studios | False | By Sandra Salmans | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/gray-smoke-over-the-vatican.html | Gray Smoke Over the Vatican | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/sperry-contract.html | Sperry Contract | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/simulcast-plan-to-give-bettors-a-choice.html | SIMULCAST PLAN TO GIVE BETTORS A CHOICE | False | By Steven Crist | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/decline-of-8000-is-reported-in-new-jobless-benefit-claims.html | Decline of 8,000 Is Reported In New Jobless Benefit Claims | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/sports-people-cuevas-retires.html | SPORTS PEOPLE; Cuevas Retires | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/a-calendar-of-music-for-the-easter-holiday-season.html | A CALENDAR OF MUSIC FOR THE EASTER HOLIDAY SEASON | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/blasius-industries-inc-reports-earnings-for-qtr-to-feb-23.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Feb 23 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/driesell-charged-with-sex-bias.html | Driesell Charged With Sex Bias | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/books/books-of-the-times-055203.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/the-dancers-who-bloom-in-the-spring.html | THE DANCERS WHO BLOOM IN THE SPRING | False | By Jennifer Dunning | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/end-the-cambodia-embargo.html | END THE CAMBODIA EMBARGO | False | By David A. Ablin and Marlowe Hood | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/walden-pell-80-dies-priest-and-headmaster.html | Walden Pell, 80, Dies; Priest and Headmaster | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/around-the-world-mitterrand-completes-cabinet-reorganization.html | AROUND THE WORLD; Mitterrand Completes Cabinet Reorganization | False | Special to the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/business-people-waldorf-astoria-official-starts-consulting-firm.html | BUSINESS PEOPLE; Waldorf-Astoria Official Starts Consulting Firm | False | By Sandra Salmans | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/movies/giant-to-run-10-days.html | 'Giant' to Run 10 Days | False | | 1983-03-28 | TX 1-088476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/the-editorial-notebook-the-customer-s-stake-in-power-plants.html | The Editorial Notebook; The Customer's Stake in Power Plants | False | PETER PASSELL | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/buisiness-digest-friday-march-25-1983.html | BUISINESS DIGEST; FRIDAY, MARCH 25, 1983 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/legislators-agree-on-increase-of-1-cent-in-nassau-sales-tax.html | LEGISLATORS AGREE ON INCREASE OF 1 CENT IN NASSAU SALES TAX | False | By Josh Barbanel, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/at-eastertime-a-city-festival-of-sacred-music.html | AT EASTERTIME, A CITY FESTIVAL OF SACRED MUSIC | False | By John Rockwell | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/international-banknote-co-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/philharmonic-janacek.html | PHILHARMONIC: JANACEK | False | By Donal Henahan | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/obituaries/jesse-block.html | JESSE BLOCK | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/bridge-author-tells-of-deception-by-a-great-british-player.html | Bridge: Author Tells of Deception By a Great British Player | False | By Alan Truscott | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/the-city-2-men-found-slain-near-stolen-taxi.html | THE CITY; 2 Men Found Slain Near Stolen Taxi | False | By United Press International | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/computer-unit-chairman-out.html | Computer Unit Chairman Out | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/weinberger-says-abm-pact-may-ultimately-need-amending.html | WEINBERGER SAYS ABM PACT MAY ULTIMATELY NEED AMENDING | False | By John Darnton, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/article-056171-no-title.html | Article 056171 -- No Title | False | By Seth S. King, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/gm-plans-to-sell-low-cost-suzuki.html | G.M. Plans to Sell Low-Cost Suzuki | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/l-autos-the-fading-buy-us-rationale-055682.html | AUTOS: THE FADING 'BUY U.S.' RATIONALE | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/suit-by-compaq.html | Suit by Compaq | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/briefs-056076.html | BRIEFS | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/l-of-the-deaf-for-all-055683.html | OF THE DEAF, FOR ALL | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/opinion/l-an-unfair-levy-on-social-security-benefits-055680.html | AN UNFAIR LEVY ON SOCIAL SECURITY BENEFITS | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/auctions-art-deco-to-nouveau.html | AUCTIONS; Art, Deco to Nouveau. | False | By Rita Reif | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/briefing-055936.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/around-the-nation-cleanup-complaint-made-at-three-mile-island.html | AROUND THE NATION; Cleanup Complaint Made At Three Mile Island | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/flatbush-rallying-support-to-ease-immigrants-plight.html | FLATBUSH RALLYING SUPPORT TO EASE IMMIGRANTS PLIGHT | False | By Dena Kleiman | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/scouting-the-long-trek.html | SCOUTING; The Long Trek | False | By Ira Berkow | 1983-03-28 | TX 1-088476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/acting-epa-chief-is-said-to-be-ready-to-quit-post-today.html | ACTING E.P.A. CHIEF IS SAID TO BE READY TO QUIT POST TODAY | False | By Philip Shabecoff, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/hockey-for-old-timers-sakes.html | HOCKEY FOR OLD TIMERS' SAKES | False | By Steven Crist, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/mayor-offers-aid-and-hand-to-homeless.html | MAYOR OFFERS AID AND HAND TO HOMELESS | False | By Ronald Sullivan | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/comedy-robert-klein.html | COMEDY: ROBERT KLEIN | False | By Fred Ferretti | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/just-in-time-system-cuts-japan-s-auto-costs.html | 'JUST-IN-TIME' SYSTEM CUTS JAPAN'S AUTO COSTS | False | By John Holusha, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/outdoors-going-after-codfish-on-the-dawn-patrol.html | OUTDOORS; GOING AFTER CODFISH ON THE DAWN PATROL | False | By Nelson Bryant | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/new-york-day-by-day-lifetime-commitment.html | NEW YORK DAY BY DAY; Lifetime Commitment | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/why-the-latest-whitney-biennial-is-more-satisfying.html | WHY THE LATEST WHITNEY BIENNIAL IS MORE SATISFYING | False | By John Russell | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/scouting-plea-to-keep-cavs.html | SCOUTING; Plea to Keep Cavs | False | By Ira Berkow | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/governments-reserves.html | GOVERNMENTS'RESERVES | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/bill-would-let-the-state-seize-criminals-assets.html | BILL WOULD LET THE STATE SEIZE CRIMINALS' ASSETS | False | By Maurice Carroll | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/alexander-s-inc-reports-earnings-for-qtr-to-feb-12.html | ALEXANDER'S INC reports earnings for Qtr to Feb 12 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/movies/baby-it-s-you.html | 'BABY, IT'S YOU' | False | By Janet Maslin | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/broadview-financial-corp-reports-earnings-for-year-to-dec-31.html | BROADVIEW FINANCIAL CORP reports earnings for Year to Dec 31 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/aar-corp-reports-earnings-for-qtr-to-feb-28.html | AAR CORP reports earnings for Qtr to Feb 28 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/gromyko-is-named-a-deputy-premier.html | GROMYKO IS NAMED A DEPUTY PREMIER | False | By John F. Burns, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/president-s-forecast-is-revised.html | PRESIDENT'S FORECAST IS REVISED | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/usc-advances-old-dominion-wins.html | U.S.C. Advances; Old Dominion Wins | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/advertising-national-journal-has-new-goals.html | Advertising; National Journal Has New Goals | False | By Philip H. Dougherty | 1983-03-28 | TX 1-088476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/mayberry-released-by-yanks.html | Mayberry Released by Yanks | False | By Gerald Eskenazi, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/aid-by-soldiers-sought-in-crisis-at-atom-plants.html | AID BY SOLDIERS SOUGHT IN CRISIS AT ATOM PLANTS | False | By James Feron, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/movies/dirty-dishes.html | 'DIRTY DISHES' | False | By Vincent Canby | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/a-fateful-trial-witty-ex-guerrilla-v-zimbabwe.html | A FATEFUL TRIAL: WITTY EX-GUERRILLA V. ZIMBABWE | False | By Joseph Lelyveld, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/church-panel-gives-no-ruling-on-homosexual-group.html | CHURCH PANEL GIVES NO RULING ON HOMOSEXUAL GROUP | False | By Charles Austin | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/quotation-of-the-day-057557.html | Quotation of the Day | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/required-reading-a-fourth-branch.html | Required Reading: A Fourth Branch | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/4-year-pact-for-cashen.html | 4-Year Pact for Cashen | False | Special to the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/boy-accused-of-mailing-bomb-to-mrs-thatcher-goes-home.html | Boy Accused of Mailing Bomb To Mrs. Thatcher Goes Home | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/briefs-056534.html | BRIEFS | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/world/bulgarian-held-in-papal-plot-losses-2d-appeal.html | BULGARIAN HELD IN PAPAL PLOT LOSSES 2D APPEAL | False | By Henry Kamm | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/style/ready-to-wear-elegance-in-paris.html | READY-TO-WEAR: ELEGANCE IN PARIS | False | By Bernadine Morris, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/rms-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | RMS ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/starless-georgia-stresses-defense.html | Starless Georgia Stresses Defense | False | Special to the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/dr-clark-s-death-laid-to-failure-of-all-organs-but-artificial-heart.html | DR. CLARK'S DEATH LAID TO FAILURE OF ALL ORGANS BUT ARTIFICIAL HEART | False | By Lawrence K. Altman, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/mailer-takes-the-stand-for-writer-in-drug-case.html | MAILER TAKES THE STAND FOR WRITER IN DRUG CASE | False | By Dudley Clendinen, Special To the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/dow-rises-by-5.03-to-record-1145.90-institutional-buying-cited.html | Dow Rises by 5.03, To Record 1,145.90; Institutional Buying Cited | False | By Alexander R. Hammer | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/obituaries/maurice-turet-press-agent-for-leading-broadway-plays.html | Maurice Turet, Press Agent For Leading Broadway Plays | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/nyregion/index-international.html | Index; International | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/sports/rain-delays-golf.html | Rain Delays Golf | False | Special to the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/movies/outsiders-teen-age-violence.html | 'OUTSIDERS,' TEEN-AGE VIOLENCE | False | By Vincent Canby | 1983-03-28 | TX 1-088476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/7-of-11-blacks-are-cleared-in-montgomery-ala-battle-with-police-after-a-funeral.html | 7 OF 11 BLACKS ARE CLEARED IN MONTGOMERY, ALA., BATTLE WITH POLICE AFTER A FUNERAL | False | AP | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/us-steel-accedes-to-charges.html | U.S. STEEL ACCEDES TO CHARGES | False | Special to the New York Times | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/business/dun-bradstreet.html | Dun & Bradstreet | False | | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/arts/dance-miss-pennison.html | DANCE: MISS PENNISON | False | By Anna Kisselgoff | 1983-03-28 | TX 1-088476 |
| 1983-03-25 | 1983-03-25 | https://www.nytimes.com/1983/03/25/us/16-vital-weeeks-dr-clark-s-critical-contribution-news-analysis.html | 16 VITAL WEEEKS: DR. CLARK'S CRITICAL CONTRIBUTION; News Analysis | False | By Harold M. Schmeck Jr. | 1983-03-28 | TX 1-088476 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/l-metro-north-commuters-start-yelling-057947.html | METRO-NORTH COMMUTERS, START YELLING! | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/players-no-smiles-on-generals-line.html | PLAYERS; NO SMILES ON GENERALS LINE | False | By Malcolm Moran | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/briefing-058430.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/company-news-insurer-to-offer-brokerage-service.html | COMPANY NEWS; Insurer to Offer Brokerage Service | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/jordan-is-in-ferment-as-the-king-ponders-reagan-s-peace-proposal.html | JORDAN IS IN FERMENT AS THE KING PONDERS REAGAN'S PEACE PROPOSAL | False | By Thomas L. Friedman, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/capobianco-moving-to-pittsburgh-opera.html | Capobianco Moving To Pittsburgh Opera | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/two-women-slain-in-apartment.html | TWO WOMEN SLAIN IN APARTMENT | False | By Leonard Buder | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/sports-people-an-expert-s-predictions.html | SPORTS PEOPLE; An Expert's Predictions | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/citicorp-plans-bank-in-maine.html | CITICORP PLANS BANK IN MAINE | False | By Robert A. Bennett | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/obituaries/bartholomew-hogan-82.html | Bartholomew Hogan, 82 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/the-city-officer-wounded.html | THE CITY; Officer Wounded | False | By United Press International | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/chicago-democratic-leaders-finally-back-their-nominee.html | Chicago Democratic Leaders Finally Back Their Nominee | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/patents-carbon-dioxide-coal-slurry.html | Patents; Carbon Dioxide Coal Slurry | False | By Stacy V. Jones | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/miss-navratilova-wins-easily.html | MISS NAVRATILOVA WINS EASILY | False | By Neil Amdur | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/bid-to-oust-san-francisco-mayor-polarizes-splinter-groups.html | BID TO OUST SAN FRANCISCO MAYOR POLARIZES SPLINTER GROUPS | False | By Wallace Turner, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/news-summary-saturday-march-26-1983.html | NEWS SUMMARY; SATURDAY, MARCH 26, 1983 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/obituaries/jeremiah-walsh-dies-ex-chief-of-buildings.html | Jeremiah Walsh Dies; Ex-Chief of Buildings | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/talbott-gains.html | Talbott Gains | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/obituaries/archbishop-igino-cardinale.html | Archbishop Igino Cardinale | False | | 1983-03-30 | TX 1-088478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/company-news-lamston-clears-carl-marks-link.html | COMPANY NEWS; Lamston Clears Carl Marks Link | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/l-apartments-wrested-from-their-owners-057945.html | APARTMENTS WRESTED FROM THEIR OWNERS | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/president-opposes-any-new-tax-increases-now.html | PRESIDENT OPPOSES ANY NEW TAX INCREASES NOW | False | By Jonathan Fuerbringer | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/style/paris-shopping-boutiques-finds.html | PARIS SHOPPING: BOUTIQUES, FINDS | False | By John Duka, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/l-the-planners-of-new-york-city-by-default-092683.html | THE PLANNERS OF NEW YORK CITY, BY DEFAULT | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/reagan-declares-you-bet-he-ll-stick-with-adelman.html | REAGAN DECLARES 'YOU BET' HELL STICK WITH ADELMAN | False | By Francis X. Clines, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/yanks-mistakes-irk-leaders.html | Yanks' Mistakes Irk Leaders | False | By Gerald Eskenazi, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/a-very-discreet-panda.html | A Very Discreet Panda | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/movies/new-adventure-begins-for-merce-cunningham.html | NEW 'ADVENTURE' BEGINS FOR MERCE CUNNINGHAM | False | By Jennifer Dunning | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/dance-charles-moulton-and-the-kinetic-giggle.html | DANCE: CHARLES MOULTON AND THE KINETIC GIGGLE | False | By Jack Anderson | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/obituaries/mannie-seamon.html | MANNIE SEAMON | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/la-tech-romps-81-54.html | La. Tech Romps, 81-54 | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/mayor-byrne-defiant-throughout-chicago-term-news-analysis.html | MAYOR BYRNE: DEFIANT THROUGHOUT CHICAGO TERM; News Analysis | False | By Nathaniel Sheppard Jr. | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/venezuela-shopping-spree-too-much-good-life-the-talk-of-caracas.html | VENEZUELA SHOPPING SPREE: TOO MUCH GOOD LIFE?; The Talk of Caracas | False | By Warren Hoge, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/malone-hyde-inc-reports-earnings-for-qtr-to-march-5.html | MALONE & HYDE INC reports earnings for Qtr to March 5 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/c-correction-059897.html | CORRECTION | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/patents-new-packaging-method-for-radioactive-waste.html | PATENTS; New Packaging Method For Radioactive Waste | False | By Stacy V. Jones | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/cornell-given-research-gifts.html | Cornell Given Research Gifts | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/company-news-webb-to-buy-out-sun-cities-partner.html | COMPANY NEWS; WEBB TO BUY OUT SUN CITIES PARTNER | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/key-rates-058773.html | Key Rates | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/tandy-to-introduce-notebook-computer.html | TANDY TO INTRODUCE 'NOTEBOOK' COMPUTER | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/cowering-before-omoo.html | COWERING BEFORE OMOO | False | By Russell Baker | 1983-03-30 | TX 1-088478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/bridge-spring-sectional-tourney-to-make-its-debut-today.html | Bridge:; Spring Sectional; Tourney To Make Its Debut Today | False | By Alan Truscott | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/andropov-meets-nicaraguan.html | ANDROPOV MEETS NICARAGUAN | False | By John F. Burns, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/theater/pirates-begins-run.html | 'Pirates' Begins Run | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/updating-irs-computers.html | UPDATING I.R.S. COMPUTERS | False | Special to the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/sports-of-the-times-an-arena-closes.html | SPORTS OF THE TIMES; AN ARENA CLOSES | False | By Ira Berkow | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/fmi-financial-corp-reports-earnings-for-year-to-jan-31.html | FMI FINANCIAL CORP reports earnings for Year to Jan 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/dance-event-no-2-a-cunningham-collage.html | DANCE: 'EVENT NO. 2,' A CUNNINGHAM COLLAGE | False | By Anna Kisselgoff | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/books/books-of-the-times-058152.html | Books of the Times | False | A Satire on Satirists, By Anatole Broyard | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/publicker-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/l-jobs-for-the-new-parks-commissioner-057943.html | JOBS FOR THE NEW PARKS COMMISSIONER | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/last-state-budget-problems-said-to-be-solved-in-albany.html | LAST STATE BUDGET PROBLEMS SAID TO BE SOLVED IN ALBANY | False | By Josh Barbanel | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/summit-energy-inc-reports-earnings-for-qtr-to-jan-31.html | SUMMIT ENERGY INC reports earnings for Qtr to jan 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/talks-set-for-monday-in-metro-north-strike.html | Talks Set for Monday In Metro-North Strike | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/scouting-nit-problem.html | SCOUTING; N.I.T. Problem | False | By John Radosta | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/how-does-a-judge-keep-his-sense-of-humor.html | 'HOW DOES A JUDGE KEEP HIS SENSE OF HUMOR?' | False | By Theodore Diamond | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-feb-28.html | MGM GRAND HOTELS INC reports earnings for Qtr to Feb 28 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/scouting-late-returns.html | SCOUTING; Late Returns | False | By John Radosta | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/interest-rates-up-sharply.html | INTEREST RATES UP SHARPLY | False | By Yla Eason | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/l-the-planners-of-new-york-city-by-default-092685.html | THE PLANNERS OF NEW YORK CITY, BY DEFAULT | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/sports-people-courage-and-hope.html | SPORTS PEOPLE; Courage and Hope | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/new-england-writer-guilty-of-drug-smuggling-charges.html | NEW ENGLAND WRITER GUILTY OF DRUG SMUGGLING CHARGES | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/your-money-debt-insurance-after-job-loss.html | Your Money; Debt Insurance After Job Loss | False | By | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/catholic-bishops-are-reported-to-revise-antinuclear-document.html | CATHOLIC BISHOPS ARE REPORTED TO REVISE ANTINUCLEAR DOCUMENT | False | By Kenneth A. Briggs | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/faa-faulting-airline-s-safety-halts-its-flights.html | F.A.A., FAULTING AIRLINE'S SAFETY, HALTS ITS FLIGHTS | False | By Richard Witkin | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/california-jeweler-is-robbed-of-rubies-worth-2.5-million.html | California Jeweler Is Robbed Of Rubies Worth $2.5 Million | False | AP | 1983-03-30 | TX 1-088478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/around-the-nation-vatican-said-to-order-nun-to-quit-welfare-post.html | AROUND THE NATION; Vatican Said to Order Nun to Quit Welfare Post | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/new-york-day-by-day-059943.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/springfield-gardens-advances.html | Springfield Gardens Advances | False | By William C. Rhoden, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/around-the-nation-15-in-policy-protest-quit-illinois-university-paper.html | AROUND THE NATION; 15, in Policy Protest, Quit Illinois University Paper | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/women-admitted-to-club-after-82-years.html | WOMEN ADMITTED TO CLUB AFTER 82 YEARS | False | By Susan Chira, Special to the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/obituaries/erich-linder-literary-agent-had-many-american-clients.html | Erich Linder, Literary Agent; Had Many American Clients | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/harris-paulson-ltd-reports-earnings-for-qtr-to-dec-31.html | HARRIS & PAULSON LTD reports earnings for Qtr to Dec 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/obituaries/charles-t-white.html | CHARLES T. WHITE | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/around-the-world-walesas-are-questioned-about-back-taxes.html | AROUND THE WORLD; Walesas Are Questioned About Back Taxes | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/fbi-rules-out-russian-control-of-freeze-drive.html | F.B.I. RULES OUT RUSSIAN CONTROL OF FREEZE DRIVE | False | By Leslie Maitland, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/4th-in-row-for-lundquist.html | 4th in Row for Lundquist | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/all-is-forgiven-peking-tells-a-tennis-defector.html | All Is Forgiven, Peking Tells a Tennis Defector | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/c-correction-059894.html | CORRECTION | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/around-the-nation-8-st-louis-suburbs-face-trial-over-busing-plan.html | AROUND THE NATION; 8 St. Louis Suburbs Face Trial Over Busing Plan | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/baby-abducted-at-hospital.html | Baby Abducted at Hospital | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/c-correction-059898.html | CORRECTION | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/reagan-writes-allies-on-interim-arms-plan.html | Reagan Writes Allies On Interim Arms Plan | False | Special to the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/l-letter-on-the-shoreham-plant-we-don-t-need-another-nuclear-lemon-060169.html | Letter: On the Shoreham Plant; We Don't Need Another Nuclear Lemon | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/vermont-spoilers.html | VERMONT SPOILERS | False | By Jeffrey Good | 1983-03-30 | TX 1-088478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/honduras-denied-sandinist-charges.html | HONDURAS DENIED SANDINIST CHARGES | False | By Stephen Kinzer, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/storing-oil.html | STORING OIL | False | By Arthur Ross | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/dunes-hotels-casinos-inc-reports-earnings-for-year-to-dec-31.html | DUNES HOTELS & CASINOS INC reports earnings for Year to Dec 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/wainoco-oil-corp-reports-earnings-for-qtr-to-ldec-31.html | WAINOCO OIL CORP reports earnings for Qtr. to lDec 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/reagan-hails-plan-to-social-security.html | REAGAN HAILS PLAN TO SOCIAL SECURITY | False | By David Shribman, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/obituaries/thomas-s-gates-jr-dies-at-76-was-defense-and-navy-secretary.html | THOMAS S. GATES JR. DIES AT 76; WAS DEFENSE AND NAVY SECRETARY | False | By Robert D. McFadden, Special to the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/sports-people-pincay-off-copelan.html | SPORTS PEOPLE; Pincay Off Copelan | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/police-arrest-250-in-chilean-rioting.html | POLICE ARREST 250 IN CHILEAN RIOTING | False | By Edward Schumacher, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/sweden-s-gnp-flat.html | Sweden's G.N.P. Flat | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/graphic-scanning.html | Graphic Scanning | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/higbee-co-reports-earnings-for-qtr-to-jan-29.html | HIGBEE CO reports earnings for Qtr to Jan 29 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/exxon-loses-oil-pricing-case.html | EXXON LOSES OIL-PRICING CASE | False | By Robert D. Hershey Jr., Special to the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/threats-prompt-a-move-for-barness-2-children.html | THREATS PROMPT A MOVE FOR BARNESS 2 CHILDREN | False | By E.r. Shipp | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/biflyx-corp-reports-earnings-for-qtr-to-dec-31.html | BIFLYX CORP reports earnings for Qtr to Dec 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/us-may-require-salem-to-bring-in-a-consultant.html | U.S. MAY REQUIRE SALEM TO BRING IN A CONSULTANT | False | By Matthew L. Wald | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Shawn G. Kennedy | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/son-of-reagan-attorney-held.html | Son of Reagan Attorney Held | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/bias-vs-seniority-in-boston.html | Bias vs. Seniority in Boston | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/5-more-officials-resign-from-epa-inquiries-to-go-on.html | 5 MORE OFFICIALS RESIGN FROM E.P.A.; INQUIRIES TO GO ON | False | By Raymond Bonner, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/sandinists-worried-about-rebels-accuse-honduran-troops-of-raid.html | SANDINISTS, WORRIED ABOUT REBELS, ACCUSE HONDURAN TROOPS OF RAID | False | By Alan Riding, Special to the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/topps-chewing-gum-co-reports-earnings-for-qtr-to-feb-26.html | TOPPS CHEWING GUM CO reports earnings for Qtr to Feb 26 | False | | 1983-03-30 | TX 1-088478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/from-poland-s-unquiet-grave.html | From Poland's Unquiet Grave | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/city-draws-no-bids-on-plan-to-build-3600-bus-shelters.html | CITY DRAWS NO BIDS ON PLAN TO BUILD 3,600 BUS SHELTERS | False | By Maurice Carroll | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/drivers-fuming-in-double-parking-crackdown.html | DRIVERS FUMING IN DOUBLE-PARKING CRACKDOWN | False | By David Bird | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/new-york-day-by-day-058955.html | NEW YORK DAY BY DAY | False | By Laurie Johnston, and Susan Heller Anderson | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/scouting-golfer-keeps-off-the-sawgrass.html | SCOUTING; Golfer Keeps Off The Sawgrass | False | By John Radosta | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/city-school-board-discussing-curbs-on-power-of-chancellor.html | CITY SCHOOL BOARD DISCUSSING CURBS ON POWER OF CHANCELLOR | False | By Joyce Purnick | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/st-john-s-ousted-70-67-houston-and-villanova-gain.html | ST JOHN'S OUSTED, 70-67; HOUSTON AND VILLANOVA GAIN | False | By Malcolm Moran, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/style/de-gustibus-of-dishes-and-restaurants-gone-but-not-forgotten.html | DE GUSTIBUS; OF DISHES AND RESTAURANTS GONE BUT NOT FORGOTTEN | False | By Mimi Sheraton | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/eec-assails-ruling-on-steel.html | E.E.C. Assails Ruling on Steel | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/virginia-faces-familiar-foe.html | Virginia Faces Familiar Foe | False | By Thomas Rogers, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/some-of-their-friends.html | SOME OF THEIR FRIENDS | False | By Sydney H. Schamberg | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/saturday-new-quiz.html | SATURDAY NEW QUIZ | False | By Linda Amstar | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/quake-jars-north-carolina.html | Quake Jars North Carolina | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/japan-announces-plan-to-ease-import-curbs.html | JAPAN ANNOUNCES PLAN TO EASE IMPORT CURBS | False | By Henry Scott Stokes, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/around-the-nation-marx-estate-jurors-say-they-are-deadlocked.html | AROUND THE NATION; Marx Estate Jurors Say They Are Deadlocked | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/banks-decontrol-bid-in-states.html | BANKS DECONTROL BID IN STATES | False | By Kenneth B. Noble, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/lietzke-up-by-1.html | Lietzke Up by 1 | False | Special to the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/thorn-birds-begin-sunday-despite-religious-objections.html | 'THORN BIRDS' BEGIN SUNDAY, DESPITE RELIGIOUS OBJECTIONS | False | By Frank J. Prial | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/mgm-grand-s-net-off-84.6.html | MGM Grand's Net Off 84.6% | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/business-digest-saturday-march-26-1983-international.html | BUSINESS DIGEST; SATURDAY, MARCH 26, 1983; International | False | | 1983-03-30 | TX 1-088478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/payments-to-jobless-would-be-extended-by-new-legislation.html | PAYMENTS TO JOBLESS WOULD BE EXTENDED BY NEW LEGISLATION | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/style/a-newport-festival-in-march.html | A NEWPORT FESTIVAL IN MARCH | False | By Ron Alexander | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/us-plans-trust-inquiry-on-air-routes-to-britain.html | U.S. PLANS TRUST INQUIRY ON AIR ROUTES TO BRITAIN | False | By Ernest Holsendolph, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/edwards-a-g-sons-inc-reports-earnings-for-year-to-feb-28.html | EDWARDS, A G, & SONS INC reports earnings for Year to Feb 28 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/adams-resources-energy-inc-reports-earnings-for-year-to-dec-31.html | ADAMS RESOURCES & ENERGY INC reports earnings for Year to Dec 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/ruckelshaus-s-ties-split-environmental-leaders.html | RUCKELSHAUSS TIES SPLIT ENVIRONMENTAL LEADERS | False | By Robert Lindsey, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/patents-buckminister-fullers-hanging-storage-unit.html | PATENTS; Buckminster Fuller's Hanging Storage Unit | False | By Stacy V. Jones | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/boston-ballet-founder-relinquishes-her-post.html | Boston Ballet Founder Relinquishes Her Post | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/connecticut-town-sells-7-feet-of-municipal-art.html | CONNECTICUT TOWN SELLS 7 FEET OF MUNICIPAL ART | False | By Samuel G. Freedman, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/unicorp-american-corp-reports-earnings-for-year-to-dec-31.html | UNICORP AMERICAN CORP reports earnings for Year to Dec 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/advanced-computer-techniques-inc-reports-earnings-for-year-to-dec-31.html | ADVANCED COMPUTER TECHNIQUES INC reports earnings for Year to Dec 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/golden-west-homes-inc-reports-earnings-for-qtr-to-lfeb-26.html | GOLDEN WEST HOMES INC reports earnings for Qtr to lFeb 26 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/udc-reaches-final.html | U.D.C. Reaches Final | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/man-charged-with-killing-boy-7-with-car-after-making-a-racial-remark.html | MAN CHARGED WITH KILLING BOY, 7, WITH CAR AFTER MAKING A RACIAL REMARK | False | By Robert Hanley | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/senate-roll-call-on-old-age-fund.html | SENATE ROLL-CALL ON OLD AGE FUND | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/abortion-amendment-voted-by-senate-panel.html | Abortion Amendment Voted by Senate Panel | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/congress-the-eclipse-of-the-boll-weevils.html | CONGRESS; THE ECLIPSE OF THE BOLL WEEVILS | False | By Steven V. Roberts, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/theater/eloquence-at-williams-memorial-is-his-own.html | ELOQUENCE AT WILLIAMS MEMORIAL IS HIS OWN | False | By Herbert Mitgang | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/martin-processing-inc-reports-earnings-for-qtr-to-dec-31.html | MARTIN PROCESSING INC reports earnings for Qtr to Dec 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-dec-31.html | MCFARLAND ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/devils-beat-flyers-on-gagne-s-goal-6-5.html | DEVILS BEAT FLYERS ON GAGNE'S GOAL, 6-5 | False | By Alex Yannis, Special To the New York Times | 1983-03-30 | TX 1-088478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/style/david-frost-weds-daughter-of-duke.html | David Frost Weds Daughter of Duke | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/bell-and-us-in-accord-on-divestiture-issues.html | BELL AND U.S. IN ACCORD ON DIVESTITURE ISSUES | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/theater/theater-jazz-poets-at-the-grotto.html | THEATER: 'JAZZ POETS AT THE GROTTO' | False | By Mel Gussow | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/obituaries/no-headline-059060.html | No Headline | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/around-the-world-famed-greek-communist-is-home-after-35-years.html | AROUND THE WORLD; Famed Greek Communist Is Home After 35 Years | False | Special to the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/dow-off-5.81-points-on-rates-forecast.html | Dow Off 5.81 Points On Rates Forecast | False | By Alexander R. Hammer | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/76ers-home-streak-ended-by-nets-at-24.html | 76ers' HOME STREAK ENDED BY NETS AT 24 | False | Special to the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/harvard-reaches-final.html | Harvard Reaches Final | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/ballet-stars-to-appear-in-paul-taylor-benefits.html | Ballet Stars to Appear In Paul Taylor Benefits | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/paradyne-subject-of-sec-charge.html | PARADYNE SUBJECT OF S.E.C. CHARGE | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/eastern-air-contract-cost.html | Eastern Air Contract Cost | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/l-save-the-grain-reserve-057944.html | SAVE THE GRAIN RESERVE | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/star-glo-industries-inc-reports-earnings-for-year-to-ldec-31.html | STAR-GLO INDUSTRIES INC reports earnings for Year to lDec 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/in-jordan-longstanding-split.html | IN JORDAN, LONGSTANDING SPLIT | False | Special to the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/jazz-fred-hersch-pianist.html | JAZZ FRED HERSCH, PIANIST | False | By John S. Wilson | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/carry-back-is-destroyed.html | Carry Back Is Destroyed | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/transcript-of-reagan-news-session-on-social-security-and-missile-defense.html | TRANSCRIPT OF REAGAN NEWS SESSION ON SOCIAL SECURITY AND MISSILE DEFENSE | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/new-york-day-by-day-059942.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/us-abm-s-held-back-by-problems-and-treaty.html | U.S. ABM'S HELD BACK BY PROBLEMS AND TREATY | False | Special to the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/opinion/l-destructive-bumping-in-the-state-s-layoffs-057946.html | DESTRUCTIVE 'BUMPING' IN THE STATE'S LAYOFFS | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/house-vote-on-social-security.html | HOUSE VOTE ON SOCIAL SECURITY | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/american-resources-management-corp-reports-earnings-for-year-to-dec-31.html | AMERICAN RESOURCES MANAGEMENT CORP reports earnings for Year to Dec 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/quotation-of-the-day-059893.html | Quotation of the Day | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/two-neighbors-finally-meet.html | Two Neighbors Finally Meet | False | By Frank Litsky, Special To the New York Times | 1983-03-30 | TX 1-088478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/pe-ben-oilfield-services-ltd-reports-earnings-for-year-to-dec-31.html | PE BEN OILFIELD SERVICES LTD reports earnings for Year to Dec 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/arts/cbs-records-chief-reported-going-to-mca.html | CBS RECORDS CHIEF REPORTED GOING TO MCA | False | By Aljean Harmetz, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/depaul-wins-in-nit.html | DePaul Wins In N.I.T. | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/patents-wireless-system-used-in-polling-of-audiences.html | PATENTS; Wireless System Used In Polling of Audiences | False | By Stacy V. Jones | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/union-alters-stance.html | UNION ALTERS STANCE | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/reagan-says-plan-on-missile-defense-will-prevent-war.html | REAGAN SAYS PLAN ON MISSILE DEFENSE WILL PREVENT WAR | False | By Steven R. Weisman, Special to the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/us-aide-gloomy-on-grain-for-soviet.html | U.S. Aide Gloomy on Grain for Soviet | False | By John F. Burns, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/sports/knicks-triumph-over-hawks.html | KNICKS TRIUMPH OVER HAWKS | False | By Sam Goldaper, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/world/pope-appeals-to-modern-world-in-holy-year.html | POPE APPEALS TO MODERN WORLD IN HOLY YEAR | False | By Henry Kamm, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/ama-drops-call-for-yearly-checkup.html | A.M.A. DROPS CALL FOR YEARLY CHECKUP | False | AP | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/movies/the-killing-of-angel-street.html | 'THE KILLING OF ANGEL STREET | False | By Vincent Canby | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/company-news-gulf-canada.html | COMPANY NEWS; Gulf Canada | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/tax-rises-included-as-france-adopts-an-austerity-plan.html | TAX RISES INCLUDED AS FRANCE ADOPTS AN AUSTERITY PLAN | False | By Paul Lewis | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/american-bakeries-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BAKERIES CO reports earnings for Qtr to Dec 31 | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/nyregion/new-york-day-by-day-059388.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/business/company-news-reit-stock-is-purchased.html | COMPANY NEWS; REIT Stock Is Purchased | False | | 1983-03-30 | TX 1-088478 |
| 1983-03-26 | 1983-03-26 | https://www.nytimes.com/1983/03/26/us/army-corps-of-engineers-proposes-to-ease-law-protecting-wetlands.html | ARMY CORPS OF ENGINEERS PROPOSES TO EASE LAW PROTECTING WETLANDS | False | By Philip Shabecoff, Special To the New York Times | 1983-03-30 | TX 1-088478 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/everyone-s-trying-to-start-the-new-silicon-valley.html | EVERYONE'S TRYING TO START THE NEW 'SILICON VALLEY' | False | By Susan Saiter | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/mafia-portrayed-in-court-as-myth.html | MAFIA PORTRAYED IN COURT AS MYTH | False | Special to the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/kathleen-barnes-student-to-marry-mitchel-r-gray.html | Kathleen Barnes, Student, To Marry Mitchel R. Gray | False | | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/many-coast-flood-victims-lacked-insurance.html | MANY COAST FLOOD VICTIMS LACKED INSURANCE | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/in-the-arts-critics-choices-060406.html | IN THE ARTS CRITICS' CHOICES | False | By John Russell | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/li-potato-is-losing-ground.html | L.I. POTATO IS LOSING GROUND | False | By John Rather | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/obituaries/ex-mississippi-gov-williams-staunch-segregationist-dies.html | EX-MISSISSIPPI GOV. WILLIAMS, STAUNCH SEGREGATIONIST, DIES | False | By Philip Shenon | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/it-is-boom-time-in-highway-construction.html | IT IS 'BOOM TIME' IN HIGHWAY CONSTRUCTION | False | By Robert E. Tomasson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/currency-rate-lesson.html | CURRENCY-RATE LESSON | False | By Robert D. Hormats | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/food-one-dish-meals-a-practical-workday-convenience.html | FOOD; ONE-DISH MEALS: A PRACTICAL WORKDAY CONVENIENCE | False | By Moira Hodgson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/environment-post-splits-democrats.html | ENVIRONMENT POST SPLITS DEMOCRATS | False | By Frank Lynn | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/jd-chanksy-engaged-to-katherine-v-philip.html | J.D. CHANKSY ENGAGED TO KATHERINE V. PHILIP | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/when-the-doctor-gets-drunk-on-the-job.html | WHEN THE DOCTOR GETS DRUNK ON THE JOB | False | By Sandra Friedland | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/westchester-guide-marking-300-years.html | WESTCHESTER GUIDE; MARKING 300 YEARS | False | By Eleanor Charles | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/computer-literacy-a-teacher-challenge.html | COMPUTER LITERACY: A TEACHER CHALLENGE | True | By Mary Harmon | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-nation-recession-aid-bill-crosses-the-finish-line.html | THE NATION; Recession-Aid Bill Crosses The Finish Line | False | By Michael Wright and Caroline Rand Herron | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/a-june-wedding-for-miss-ferrari.html | A June Wedding For Miss Ferrari | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/theater/stage-view-this-revival-plays-it-straight-and-wins.html | STAGE VIEW; THIS REVIVAL PLAYS IT STRAIGHT-AND WINS | False | By Walter Kerr | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/big-ibm-has-done-it-again.html | BIG I.B.M. HAS DONE IT AGAIN | False | By Andrew Pollack | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/travel-advisory-indulgent-weekends.html | TRAVEL ADVISORY; Indulgent Weekends | False | By Lawrence Van Gelder | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/wend-kuuni.html | 'WEND KUUNI' | False | By Canby, Vincent | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/l-first-strike-a-question-answered-in-1945-058102.html | FIRST STRIKE: A QUESTION ANSWERED IN 1945 | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/long-island-journal-054977.html | LONG ISLAND JOURNAL | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/headliners-welcome-to-washington.html | HEADLINERS; Welcome to Washington | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/summer-elegance.html | SUMMER ELEGANCE | False | By Ralph Digennaro | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/the-new-materials-are-heating-up.html | THE NEW MATERIALS ARE HEATING UP | False | By Philip Shenon | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/lewis-j-fuiks-jr-marry-patricia-galvin-summer-mrs-john-galvin-east-dennis-mass.html | LEWIS J. FUIKS JR. TO MARRY PATRICIA GALVIN IN SUMMER; Mrs. John A Galvin of East Dennis, Mass., has announced the engagement of her daughter, Patricia Maree Galvin, to Lewis John Fuiks Jr., son of Mr. and Mrs. Fuiks of Wardsboro, Vt. The wedding is planned for Sept. 10. | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/council-heartened-by-first-arts-poll.html | COUNCIL HEARTENED BY FIRST ARTS POLL | False | By Tessa Melvin | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/sports-of-the-times-the-marilyn-monroe-of-pro-golf.html | Sports of the Times; The Marilyn Monroe of Pro Golf | False | DAVE ANDERSONBy Sports of the Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/headliners-visiting-professor.html | HEADLINERS; Visiting Professor | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/sandinists-say-us-tries-to-oust-them.html | SANDINISTS SAY U.S. TRIES TO OUST THEM | False | By Alan Riding, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/county-to-match-corporate-arts-aid.html | COUNTY TO MATCH CORPORATE ARTS AID | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/revival-of-pal-joey.html | REVIVAL OF 'PAL JOEY' | False | By Alvin Klein | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/opinion-72-nova-auto-ps-gd-cond-got-to-see.html | OPINION; '72 NOVA, AUTO. PS, GD COND, GOT TO SEE | True | By Joe Peterson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/recordings-rare-works-display-offenbach-s-varied-gifts.html | RECORDINGS; RARE WORKS DISPLAY OFFENBACH'S VARIED GIFTS | False | By Allen Hughes | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/chess-korchnoi-s-bloopers.html | CHESS; KORCHNOI'S BLOOPERS | False | By Robert Byrne | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/consumer-rates.html | CONSUMER RATES | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/primary-enlivened.html | PRIMARY ENLIVENED | False | By Joseph F.sullivan | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/on-hadrians-farthest-frontier.html | ON HADRIAN'S FARTHEST FRONTIER | False | By Joseph J. Thorndike Jr. | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/l-subtenant-rights-057448.html | Subtenant Rights | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/a-field-with-something-for-every-body.html | A FIELD WITH SOMETHING FOR EVERY BODY | False | By Tom Jackman | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/nuclear-facts-science-fictions.html | Nuclear Facts, Science Fictions | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/childrens-books.html | CHILDREN'S BOOKS | False | By Selma G.lanes | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/at-museum-of-cartoon-art-doonesbury-goes-to-the-wall.html | AT MUSEUM OF CARTOON ART, DOONESBURY GOES TO THE WALL | False | By Ian T. MacAuley | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/sound-of-music-rings-in-easter.html | SOUND OF MUSIC RINGS IN EASTER | False | By Terri Lowen Finn | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/seaver-pitches-2-innings-strains-thigh.html | SEAVER PITCHES 2 INNINGS, STRAINS THIGH | False | By James Tuite, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-our-luxury-car.html | OPINION; OUR 'LUXURY' CAR | False | By Caren Goldberg | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/outdoors-group-celebrates-river-protection.html | OUTDOORS; GROUP CELEBRATES RIVER PROTECTION | False | By Nelson Bryant | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/movie-maker-s-half-a-life.html | MOVIE MAKER'S 'HALF A LIFE' | False | By Vincent Canby | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/barbara-lerman-to-marry-john-c-golomb-in-may.html | Barbara Lerman to Marry John C. Golomb in May | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-nuclear-plants-and-communities.html | OPINION; NUCLEAR PLANTS AND COMMUNITIES | False | By Joan Goldstein | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/alexander-vitale-lawyer-engaged-to-miss-gibbons.html | Alexander Vitale, Lawyer, Engaged To Miss Gibbons | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/gardening-why-a-cold-frame-is-useful.html | GARDENING; WHY A COLD FRAME IS USEFUL | False | By Carl Totemeier | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/courting-style-and-sponsors.html | COURTING STYLE AND SPONSORS | False | By Peter Bodo | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/miss-merrell-plans-to-wed-in-september.html | Miss Merrell Plans to Wed In September | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/lively-arts-risk-taking-repertory-puts-singer-to-test.html | LIVELY ARTS; RISK-TAKING REPERTORY PUTS SINGER TO TEST | False | By Alvin Klein | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/the-nit-teams-and-players-deserve-a-chance.html | THE N.I.T.: TEAMS AND PLAYERS DESERVE A CHANCE | False | By Frank McGuire | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/paula-mahoney-to-wed-in-june.html | PAULA MAHONEY TO WED IN JUNE | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/diana-whetstone-engaged-to-wed.html | Diana Whetstone Engaged to Wed | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/talking-parental-aid-is-a-loan-or-gift-the-best-way.html | TALKING PARENTAL AID; IS A LOAN OR GIFT THE BEST WAY? | False | By Diane Henry | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/l-where-public-policy-and-morality-meet-061387.html | WHERE PUBLIC POLICY AND MORALITY MEET | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/follow-up-on-the-news-resident-by-law.html | FOLLOW-UP ON THE NEWS; Resident by Law | False | By Richard Haitch | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/abroad-at-home-the-president-s-fantasy.html | ABROAD AT HOME; THE PRESIDENT'S FANTASY | False | By Anthony Lewis | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/the-world-banking-crisis-phase-two.html | THE WORLD BANKING CRISIS: PHASE TWO | False | By Barnaby J. Feder | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/leslie-maitland-to-wed-a-television-producer.html | Leslie Maitland to Wed A Television Producer | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/solar-market-sees-rays-of-sunshine.html | SOLAR MARKET SEES RAYS OF SUNSHINE | True | By Tom Stites | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/sports-people-borg-s-finale-in-monaco.html | SPORTS PEOPLE; Borg's Finale in Monaco | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/husband-and-wife-lead-churchs-music.html | HUSBAND AND WIFE LEAD CHURCH'S MUSIC | False | By Terri Lowen Finn | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/l-gimmicks-hurt-collegiate-game-060373.html | Gimmicks Hurt Collegiate Game | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/new-fellowships-going-to-96-for-study-in-the-humanities.html | NEW FELLOWSHIPS GOING TO 96 FOR STUDY IN THE HUMANITIES | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/obituaries/anthony-blunt-fourth-man-in-british-spying-scandal-is-dead-at-75.html | ANTHONY BLUNT, FOURTH MAN IN BRITISH SPYING SCANDAL, IS DEAD AT 75 | False | By Jon Nordheimer, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/postings-pink-terrazzo-out-black-granite-in.html | POSTINGS; PINK TERRAZZO OUT, BLACK GRANITE IN | False | By Frances Cerra | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/plant-doesnt-faze-neighbors.html | PLANT DOESN'T FAZE NEIGHBORS | False | By Joseph Deitch | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/louisville-and-north-carolina-st-reach-final-four.html | LOUISVILLE AND NORTH CAROLINA ST. REACH FINAL FOUR | False | By Frank Litsky, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/strike-spawns-commuter-options.html | STRIKE SPAWNS COMMUTER OPTIONS | False | By Andree Brooks | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/now-for-the-good-news-from-brussels.html | NOW FOR THE GOOD NEWS FROM BRUSSELS | False | By Paul Lewis | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/princeton-cabbie-recalls-its-past-kiosk-heralds-its-future.html | PRINCETON: CABBIE RECALLS ITS PAST, KIOSK HERALDS ITS FUTURE | False | By John Soriano | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/when-television-marries-computer-by-howard-gardner.html | WHEN TELEVISION MARRIES COMPUTER; BY HOWARD GARDNER | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/diane-wilan-is-betrothed.html | Diane Wilan Is Betrothed | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/wendy-alfus-is-married.html | Wendy Alfus Is Married | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/gardening-why-a-cold-frame-is-useful.html | GARDENING; WHY A COLD FRAME IS USEFUL | True | By Carl Totemeier | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/county-chief-race-expected-to-be-long-and-costly.html | COUNTY CHIEF RACE EXPECTED TO BE LONG AND COSTLY | False | By James Feron | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/paperback-talk-selling-more-serious-fiction.html | PAPERBACK TALK; Selling More Serious Fiction | False | By Judith Appelbaum | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/epa-s-recent-past-may-overshadow-its-future.html | E.P.A.'S RECENT PAST MAY OVERSHADOW ITS FUTURE | False | By Philip Shabecoff | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/miss-moore-to-wed-rp-morgenthau.html | Miss Moore to Wed R.P. Morgenthau | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/bonnie-kay-binkert-wed.html | Bonnie Kay Binkert Wed | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/l-east-west-dialogues-that-should-not-die-058105.html | EAST-WEST DIALOGUES THAT SHOULD NOT DIE | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-company-it-keeps-puts-us-on-the-spot-once-again.html | THE COMPANY IT KEEPS PUTS U.S. ON THE SPOT ONCE AGAIN | False | By Bernard Gwertzman | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/dining-out-indian-spice-and-fire.html | DINING OUT; INDIAN SPICE AND FIRE | False | By Patricia Brooks | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/camellias-join-spring-display.html | CAMELLIAS JOIN SPRING DISPLAY | False | By Conrad Wesselhoeft | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/north-babylon-wins-state-title-by-81-73.html | North Babylon Wins State Title by 81-73 | False | By William C. Rhoden, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/about-cars-news-of-pontiac-s-2-seater.html | ABOUT CARS; NEWS OF PONTIAC'S 2-SEATER | False | By Marshall Schuon | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/one-man-s-mead.html | ONE MAN'S MEAD | False | By George E. Marcus | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/for-frederica-von-stade-a-lyric-voice-has-not-been-a-handicap.html | FOR FREDERICA VON STADE, A LYRIC VOICE HAS NOT BEEN A HANDICAP | False | By John Rockwell | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/theater/stage-jewish-theater-s-rise-of-david-levinsky.html | STAGE: JEWISH THEATER'S 'RISE OF DAVID LEVINSKY' | False | By Richard F. Shepard | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/canadian-film-on-tv.html | CANADIAN FILM ON TV | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-world-back-to-earth-in-lebanon.html | THE WORLD; Back to Earth In Lebanon | False | By Henry Ginger and Milt Freudenheim | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/shopper-s-world-island-where-prices-entice.html | SHOPPER'S WORLD; ISLAND WHERE PRICES ENTICE | False | By Deborah Blumenthal | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/canvassers-on-energy-costs-seeking-to-reach-15-million.html | CANVASSERS ON ENERGY COSTS SEEKING TO REACH 15 MILLION | False | By John Herbers, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/soviet-moves-to-straighten-out-its-railroads.html | SOVIET MOVES TO STRAIGHTEN OUT ITS RAILROADS | False | By Theodore Shabad | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/court-specifies-foster-children-s-rights-in-missouri.html | COURT SPECIFIES FOSTER CHILDREN'S RIGHTS IN MISSOURI | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/a-fresh-look-at-job-sharing.html | A FRESH LOOK AT JOB SHARING | False | By Peggy McCarthy | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/monmouths-elderly-help-the-elderly.html | MONMOUTH'S ELDERLY HELP THE ELDERLY | False | By Karen Tortorella | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/guidry-goes-5-innings-in-family-setting.html | GUIDRY GOES 5 INNINGS IN FAMILY SETTING | False | By Michael Janofsky, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/despite-1967-us-soviet-treaty-drive-for-space-weapons-goes-on.html | DESPITE 1967 U.S.-SOVIET TREATY, DRIVE FOR SPACE WEAPONS GOES ON | False | By John Noble Wilford | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/gull-or-duck-larry-does-his-job-well.html | GULL OR DUCK, LARRY DOES HIS JOB WELL | False | By Leo H.carney | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/wurzburg-jewel-box-of-rococo.html | WURZBURG: JEWEL BOX OF ROCOCO | False | By Olivier Bernier | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/unions-arranging-own-health-pacts.html | UNIONS ARRANGING OWN HEALTH PACTS | False | By Ronald Sullivan | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/84-yonkers-budget-the-arguing-starts.html | '84 YONKERS BUDGET: THE ARGUING STARTS | False | By Franklin Whitehouse | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/margaret-papandreou-warms-to-envoy-role.html | MARGARET PAPANDREOU WARMS TO ENVOY ROLE | False | By Marvine Howe, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/long-island-guide-color-it-green.html | LONG ISLAND GUIDE; COLOR IT GREEN | False | By Barbara Delatiner | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/week-in-buisness-road-to-recovery-hits-bumpy-stretch.html | WEEK IN BUISNESS; ROAD TO RECOVERY HITS BUMPY STRETCH | False | By Lewis D'Vorkin | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/as-governor-cuomo-now-begins-to-get-some-respect.html | AS GOVERNOR, CUOMO NOW BEGINS TO GET SOME RESPECT | False | By Michael Oreskes | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/south-korea-police-arrest-15-for-anti-government-rallies.html | South Korea Police Arrest 15 For Anti-Government Rallies | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/the-nontechnicians-still-have-a-role.html | THE NONTECHNICIANS STILL HAVE A ROLE | True | By Peggy Schmidt | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/venezuela-enters-a-season-of-empty-wallets.html | VENEZUELA ENTERS A SEASON OF EMPTY WALLETS | False | By Warren Hoge | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/house-votes-frustrate-gop.html | HOUSE VOTES FRUSTRATE G.O.P. | False | By Lyndon Stambler | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/would-a-space-age-defense-ease-tensions-or-create-them.html | WOULD A SPACE-AGE DEFENSE EASE TENSIONS OR CREATE THEM? | False | By Hedrick Smith | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/college-break-on-the-beach.html | COLLEGE BREAK ON THE BEACH | False | By Janet Maslin | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/mugabe-says-he-ll-finish-the-war-nkomo-started.html | MUGABE SAYS HE'LL FINISH THE WAR NKOMO STARTED | False | By Joseph Lelyveld, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/in-software-today-it-makes-more-than-a-better-mousetrap.html | IN SOFTWARE TODAY, IT MAKES MORE THAN A BETTER MOUSETRAP | True | By Katya Goncharoff | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/ronni-a-gordon-is-to-wed-james-m-doody-on-may-29.html | Ronni A. Gordon Is to Wed James M. Doody on May 29 | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/corbisiero-sets-record.html | Corbisiero Sets Record | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/science-for-youths.html | SCIENCE FOR YOUTHS | True | By Felice Buckvar | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/postings-and-now-luxury.html | POSTINGS; AND NOW, LUXURY | False | By Frances Cerra | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/state-schools-becoming-less-free-and-easy.html | STATE SCHOOLS BECOMING LESS FREE AND EASY | False | By Fred M. Hechinger | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-state-guide-plan-must-be-utilized.html | OPINION; STATE GUIDE PLAN MUST BE UTILIZED | False | By Samuel M.hamill Jr. | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/new-ways-to-meet-nation-s-challenges.html | NEW WAYS TO MEET NATION'S CHALLENGES | False | By Damon Stetson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/summer-trips-for-teenagers.html | SUMMER TRIPS FOR TEEN-AGERS | False | By Joyce Cohen | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/the-new-york-times-magazine-march-27-1983.html | THE NEW YORK TIMES MAGAZINE; March 27, 1983 | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/murder-most-foul-and-comic.html | MURDER MOST FOUL AND COMIC | False | By Leonard Michaels | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/theater-from-when-musicals-were-musical.html | THEATER; FROM WHEN MUSICALS WERE MUSICAL | False | By Alvin Klein | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-world-in-summary-finland-stays-on-safe-ground.html | THE WORLD IN SUMMARY; Finland Stays On Safe Ground | False | By Henry Giniger and Milt Freudenheim | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/obituaries/stella-terna.html | STELLA TERNA | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/missouri-journalism-school-to-award-eight-honor-medals.html | Missouri Journalism School To Award Eight Honor Medals | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/adults-join-students-in-the-classroom.html | ADULTS JOIN STUDENTS IN THE CLASSROOM | False | By Andree Brooks | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/a-complaint-over-labor-dept-rules.html | A COMPLAINT OVER LABOR DEPT. RULES | False | By Judith Lichtman | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/charts-on-computer-graphics-are-trending-upwards.html | CHARTS ON COMPUTER GRAPHICS ARE TRENDING UPWARDS | False | By James C. Condon | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/the-tug-of-war-between-athletics-and-academics.html | THE TUG-OF-WAR BETWEEN ATHLETICS AND ACADEMICS | False | By Peter Alfano | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-region-the-finger-points-at-weehawken.html | THE REGION; The Finger Points At Weehawken | False | By Carlyle C. Douglas and Richard Levine | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/transit-officer-kills-attacker-in-subway-firing-seven-bullets.html | TRANSIT OFFICER KILLS ATTACKER IN SUBWAY, FIRING SEVEN BULLETS | False | By Wolfgang Saxon | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/islanders-on-3-0-lead-top-rangers-3-2.html | ISLANDERS, ON 3-0 LEAD, TOP RANGERS, 3-2 | False | By Kevin Dupont, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/easter-celebrated-in-music.html | EASTER CELEBRATED IN MUSIC | False | By Eleanor Charles | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/l-the-who-what-and-why-of-reagan-s-prepublication-review-058106.html | THE WHO, WHAT AND WHY OF REAGAN'S PREPUBLICATION REVIEW | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/barbershop-and-italian-truuuuth.html | 'BARBERSHOP' AND ITALIAN 'TRUUUUTH' | False | By Janet Maslin | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/where-to-hear-the-music-of-easter.html | WHERE TO HEAR THE MUSIC OF EASTER | False | By Eleanor Charles | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/it-s-tune-up-time-for-auto-mechanics.html | IT'S TUNE UP TIME FOR AUTO MECHANICS | False | By Marshall Schuon | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/nevada-bomb-test-delayed.html | Nevada Bomb Test Delayed | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/antiques-flemingtons-molded-ceramics.html | ANTIQUES; FLEMINGTON'S MOLDED CERAMICS | False | By Carolyn Darrow | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/in-the-arts-critics-choices-060389.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/music-heralds-the-easter-season.html | MUSIC HERALDS THE EASTER SEASON | False | By Barbara Delatiner | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/fake-license-law-proposed.html | FAKE-LICENSE LAW PROPOSED | False | By Albert J.parisi | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-world-new-intrigue-in-pope-s-shooting.html | THE WORLD; New Intrigue in Pope's Shooting | False | By Henry Giniger and Milt Freudenheim | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/computers-easing-hospitals-pains.html | COMPUTERS EASING HOSPITALS' PAINS | False | By Sharon Johnson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/sports-people-seales-has-surgery.html | SPORTS PEOPLE; Seales Has Surgery | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/data-bank-march-27-1983.html | Data Bank; March 27, 1983 | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/albany-chiefs-act-to-drop-job-board.html | ALBANY CHIEFS ACT TO DROP JOB BOARD | False | By Josh Barbanel, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/cook-is-ahead-by-2-with-2-rounds-to-go.html | Cook Is Ahead by 2 With 2 Rounds to Go | False | By Gordon S. White Jr., Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/beyond-columns-a-and-b.html | BEYOND COLUMNS A AND B | False | By Fred Ferretti | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/scintillating-coward-at-the-paper-mill.html | SCINTILLATING COWARD AT THE PAPER MILL | False | By Alvin Klein | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/25-food-outlets-cited-by-city-as-violators-of-sanitary-code.html | 25 Food Outlets Cited by City As Violators of Sanitary Code | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/ideas-trends-lacking-credits-in-desegregation.html | IDEAS & TRENDS; Lacking Credits In Desegregation | False | By Wayne Biddle and Margot Slade | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/music-notes-a-wagner-first.html | MUSIC NOTES; A WAGNER FIRST | False | By Edward Rothstein | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/major-summary-ruckelshaus-rescue-president-reagan-announced-last-week-that-he.html | MAJOR NEWS IN SUMMARY; Ruckelshaus To the Rescue President Reagan announced last week that he would like William D. Ruckelshaus to take over the Environmental Protection Agency. Probably he would also like Mr. Ruckelshaus to get the agency off the front pages as quickly as possible. But assuming the nominee is confirmed by the Senate - and as the Deputy Attorney General who refused to carry out President Nixon's order to fire Watergate prosecutor Archibald Cox he was expected to zip through - the controversies that have swirled around the E.P.A. for nearly three months probably won't end soon. | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/financial-crisis-threatens-benefits-for-a-million-retired-railroad-workers.html | FINANCIAL CRISIS THREATENS BENEFITS FOR A MILLION RETIRED RAILROAD WORKERS | False | By David Shribman, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/holmes-is-bringing-a-bit-of-glory-back-to-scranton.html | HOLMES IS BRINGING A BIT OF GLORY BACK TO SCRANTON | False | By Michael Katz | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/us-weighs-reducing-auto-mileage-ratings.html | U.S. WEIGHS REDUCING AUTO MILEAGE RATINGS | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/sculpture-thats-constantly-changing.html | SCULPTURE THAT'S CONSTANTLY 'CHANGING' | False | By Phyllis Braff | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/washington-the-april-fool.html | WASHINGTON; THE APRIL FOOL | False | By James Reston | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/wayne-state-winner.html | Wayne State Winner | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/grand-strategy-eludes-black-leaders.html | GRAND STRATEGY ELUDES BLACK LEADERS | False | By Paul Delaney | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/the-bottom-line-in-our-backyard.html | THE BOTTOM LINE IN OUR BACKYARD | False | By Matilda R. Kornfeld | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/connecticut-guide-big-band-students.html | CONNECTICUT GUIDE; BIG BAND STUDENTS | False | By Eleanor Charles | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/news-summary-sunday-march-27-1983.html | News Summary; SUNDAY, MARCH 27, 1983 | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/worried-by-exiles-haiti-seeks-arms.html | WORRIED BY EXILES, HAITI SEEKS ARMS | False | By Marlise Simons, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/for-old-ps-135-a-cloudy-future.html | FOR OLD P.S. 135, A CLOUDY FUTURE | False | By George W. Goodman | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/investing-of-options-stock-indexes-and-futures.html | INVESTING; OF OPTIONS, STOCK INDEXES AND FUTURES | False | By H.j. Maidenberg | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/stamps-queen-elizabeth-visit-to-the-caymans-grand-cayman-cayman-islands.html | STAMPS; QUEEN ELIZABETH VISIT TO THE CAYMANS; GRAND CAYMAN, Cayman Islands | False | By Samuel A. Tower | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/brooklyn-restoration-recalls-black-history.html | BROOKLYN RESTORATION RECALLS BLACK HISTORY | False | By Edwin B. Lake | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/it-s-a-mrs-lloyd-miss-navratilova-final.html | IT'S A MRS. LLOYD-MISS NAVRATILOVA FINAL | False | By Neil Amdur | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/computers-hot-time-for-salesmen.html | COMPUTERS: HOT TIME FOR SALESMEN | False | By Elizabeth M. Fowler | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/antiques-view-a-curtain-falls.html | ANTIQUES VIEW; A CURTAIN FALLS | False | By Rita Reif | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/state-ponders-new-uses-for-some-old-mental-facilities.html | STATE PONDERS NEW USES FOR SOME OLD MENTAL FACILITIES | False | By James Feron | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/obituaries/walter-t-margetts-78-dies-ex-state-treasurer-of-jersey.html | WALTER T. MARGETTS, 78, DIES; EX-STATE TREASURER OF JERSEY | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/obituaries/moe-barry-rubinfield.html | MOE BARRY RUBINFIELD | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/music-debuts-review-tenor-three-pianists-two-flute-players-are-week-s.html | Music: Debuts in Review; Tenor, Three Pianists And Two Flute Players Are Week's Recitalists | False | By Tim Page | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/houston-coach-still-waiting-for-a-title.html | Houston Coach Still Waiting for a Title | False | By Roy S. Johnson, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Peter Engel | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/pattern-on-pattern.html | PATTERN ON PATTERN | False | By Ralph Digennaro | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/tales-of-a-backroad-commuter.html | TALES OF A BACK-ROAD COMMUTER | False | By Karl Decker | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/teen-ager-held-in-robbery.html | Teen-ager Held in Robbery | False | By United Press International | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/c-correction-056003.html | CORRECTION | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/military-spending-is-criticized-again.html | MILITARY SPENDING IS CRITICIZED AGAIN | False | By Richard Halloran, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/train-plans-anger-officials.html | TRAIN PLANS ANGER OFFICIALS | False | By Donald Janson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/theater/play-that-explores-blindness-benedict-nightingale-writes-frequently-theater.html | A PLAY THAT EXPLORES BLINDNESS; Benedict Nightingale writes frequently on theater in London. | False | By Benedict Nightingale | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/what-s-new-in-consumer-research-bankers-brokers-confusion.html | WHAT'S NEW IN CONSUMER RESEARCH; BANKERS, BROKERS, CONFUSION | False | By Pamela G. Hollie | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/numismatics-oldtime-collections-to-be-auctioned-off.html | NUMISMATICS; OLD-TIME COLLECTIONS TO BE AUCTIONED OFF | False | By Ed Reiter | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/technical-writers-can-write-their-own-ticket.html | TECHNICAL WRITERS CAN WRITE THEIR OWN TICKET | False | By David E. Sanger | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/august-wedding-for-karen-perez.html | August Wedding For Karen Perez | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/gallery-view-two-biennials-one-looking-east-other-looking-west-washington.html | GALLERY VIEW; TWO BIENNIALS: ONE LOOKING EAST AND THE OTHER LOOKING WEST; WASHINGTON | False | By Grace Glueck | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/suicide-watch-set-for-rikers-women.html | SUICIDE WATCH SET FOR RIKERS WOMEN | False | By Leonard Buder | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/dining-out-chinese-dining-with-a-difference.html | DINING OUT; CHINESE DINING WITH A DIFFERENCE | False | By Valerie Sinclair | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/sound-tonearms-is-linear-better.html | SOUND; TONEARMS: IS LINEAR BETTER? | False | By Hans Fantel | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/acid-rain-hard-to-quantify.html | ACID RAIN HARD TO QUANTIFY | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/practical-traveler-ins-and-outs-of-currency-exchange.html | PRACTICAL TRAVELER; Ins and Outs of Currency Exchange | False | By Paul Grimes | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/steven-alan-sider-engaged-to-marlene-susan-posaner.html | Steven Alan Sider Engaged To Marlene Susan Posaner | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/home-design-making-making-the-most-of-what-s-at-hand.html | HOME DESIGN; MAKING THE MOST OF WHAT'S AT HAND | False | By Marilyn Bethany | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/foreign-students-boon-or-a-threat.html | FOREIGN STUDENTS: BOON OR A THREAT? | False | By William R. Greer | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/spain-presses-to-update-army-and-shift-its-role.html | SPAIN PRESSES TO UPDATE ARMY AND SHIFT ITS ROLE | False | By John Darnton, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-region-big-plans-for-long-island-city.html | THE REGION; Big Plans for Long Island City | False | By Carlyle C. Douglas and Richard Levine | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/knicks-beaten-by-89-81.html | KNICKS BEATEN BY 89-81 | False | By Sam Goldaper | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/ideas-trends-prolonging-life-is-up-to-patient-panel-believes.html | IDEAS & TRENDS; Prolonging Life Is Up to Patient, Panel Believes | False | By Wayne Biddle and Margot Slade | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/prospects-are-dim-for-a-rail-accord.html | PROSPECTS ARE DIM FOR A RAIL ACCORD | False | By Robert Hanley | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/a-present-danger-in-nicaragua.html | A Present Danger In Nicaragua? | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/along-the-midway-at-a-technology-fair.html | ALONG THE MIDWAY AT A TECHNOLOGY FAIR | True | By Pauline Yoshihashi | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-world-another-notch-of-the-belt-in-poland.html | THE WORLD; Another Notch Of the Belt In Poland | False | By Henry Giniger and Milt Freudenheim | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/l-trade-in-data-061385.html | Trade in Data | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/clare-j-attura-weds-robert-k-kretzman.html | Clare J. Attura Weds Robert K. Kretzman | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/prospects.html | PROSPECTS | False | By Karen W. Arenson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/bandov-awaits-invitation.html | BANDOV AWAITS INVITATION | False | By Alex Yannis, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-prejudice-is-no-prank.html | OPINION; 'PREJUDICE IS NO PRANK | False | By Denis E. Dillon | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/sue-ann-dubin-and-david-wald-wed-in-scarsdale.html | Sue Ann Dubin and David Wald Wed in Scarsdale | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/nancy-l-schwartz-is-wed-to-ws-schreier-lawyer.html | Nancy L. Schwartz Is Wed To W.S. Schreier, Lawyer | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/dalva-directs-black-stallion-sequel.html | DALVA DIRECTS 'BLACK STALLION' SEQUEL | False | By Vincent Canby | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/marcy-oleesky-affianced.html | Marcy Oleesky Affianced | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/agency-and-casinos-battle-over-urban-aid-funds.html | AGENCY AND CASINOS BATTLE OVER URBAN AID FUNDS | False | By Donald Janson, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/some-questions-on-heart-disease-and-barney-clark-s-role.html | SOME QUESTIONS ON HEART DISEASE AND BARNEY CLARK'S ROLE | False | | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/topics-damage-reports-messages-from-mars.html | TOPICS; DAMAGE REPORTS; Messages from Mars | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-nation-rights-official-insists-on-his.html | THE NATION; Rights Official Insists on His | False | By Michael Wright and Caroline Rand Herron | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/what-s-doing-in-athens.html | WHAT'S DOING IN ATHENS | False | By Marvine Howe | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/watt-proposes-wetlands-bill.html | Watt Proposes Wetlands Bill | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/us-to-launch-satellite-to-aid-in-detecting-downed-planes.html | U.S TO LAUNCH SATELLITE TO AID IN DETECTING DOWNED PLANES | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/tax-burden-on-city-office-space-is-rising.html | TAX BURDEN ON CITY OFFICE SPACE IS RISING | False | By David W. Dunlap | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/the-ghostwriter-s-story.html | THE GHOSTWRITER'S STORY | False | By Timothy Foote | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/the-weights-question.html | THE WEIGHTS QUESTION | False | By Donald Richardson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/stunned-st-john-s-sees-dream-vanish.html | Stunned St. John's Sees Dream Vanish | False | By Malcolm Moran, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/berlioz-requiem-in-benefit-concert.html | BERLIOZ 'REQUIEM' IN BENEFIT CONCERT | False | By Anne F.morris | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/andropov-says-us-is-spurring-race-strategic-arms-excerpts-interview-page-14.html | ANDROPOV SAYS U.S. IS SPURRING A RACE IN STRATEGIC ARMS; Excerpts from interview, page 14. | False | By John F. Burns | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/headliners-between-east-and-west.html | HEADLINERS; Between East and West | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/businesses-grow-on-family-trees.html | BUSINESSES GROW ON FAMILY TREES | False | By James Barron | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/brainpower-a-new-national-concern.html | BRAINPOWER: A NEW NATIONAL CONCERN | False | By Thomas C. Hayes | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/postings-renovation-pays.html | POSTINGS; RENOVATION PAYS | False | By Frances Cerra | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/reagan-to-thatcher-to-castro.html | REAGAN TO THATCHER TO CASTRO | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/penumbra-surrounds-peekskill-donkey.html | PENUMBRA SURROUNDS PEEKSKILL DONKEY | False | By John B. O'Mahoney | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/evening-performance-end-of-a-marriage.html | 'EVENING PERFORMANCE,' END OF A MARRIAGE | False | By Janet Maslin | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/l-hawaii-057973.html | HAWAII | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/obituaries/trygve-eliason.html | TRYGVE ELIASON | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/what-s-new-in-consumer-research-ending-the-sunset-years-with-zip.html | WHAT'S NEW IN CONSUMER RESEARCH; ENDING THE 'SUNSET YEARS' WITH ZIP | False | By Pamela G. Hollie | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/ailing-workers-role-at-transit-authority-faulted-by-auditors.html | AILING WORKERS' ROLE AT TRANSIT AUTHORITY FAULTED BY AUDITORS | False | By Ari L. Goldman | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/shoes-a-fitting-finish.html | SHOES: A FITTING FINISH | False | By Ralph Digennaro | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/c-no-headline-056002.html | No Headline | False | | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/soviet-told-by-us-abm-pact-stands.html | SOVIET TOLD BY U.S. ABM PACT STANDS | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/assembly-approves-test-televising-of-trials.html | ASSEMBLY APPROVES TEST TELEVISING OF TRIALS | False | By Susan Chira, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/l-abraham-lincoln-et-al-on-lawyer-taxes-etc-058104.html | ABRAHAM LINCOLN, ET AL. ON LAWYER TAXES, ETC. | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/huntington-eyes-sewer-district.html | HUNTINGTON EYES SEWER DISTRICT | False | By Judy Glass | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/where-to-go-for-a-spring-walk.html | WHERE TO GO FOR A SPRING WALK | False | By Joan Lee Faust | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/the-passionate-somnambulist.html | THE PASSIONATE SOMNAMBULIST | False | By Anne Bernays | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/lendl-defeats-hooper.html | Lendl Defeats Hooper, | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/index-international.html | Index; International | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/sg-strickler-engaged-to-cynthia-plumstead.html | S.G. Strickler Engaged To Cynthia Plumstead | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/sunday-observer-peripatetic-pitchman.html | SUNDAY OBSERVER; PERIPATETIC PITCHMAN | False | By Russell Baker | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/fat-years-lean-years-and-pik.html | Fat Years, Lean Years and PIK | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/sports-people-vuckovich-sidelined.html | SPORTS PEOPLE; Vuckovich Sidelined | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/a-show-of-violence.html | A SHOW OF VIOLENCE | False | By Molly Haskell | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/around-the-nation-cuba-returns-crew-of-wrecked-sailboat.html | AROUND THE NATION; Cuba Returns Crew Of Wrecked Sailboat | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/the-tug-of-war-over-textiles-us-clothing-makers-groan-about-imports.html | THE TUG OF WAR OVER TEXTILES; U.S. Clothing Makers Groan About Imports | False | By Isadore Barmash | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/texas-sheriff-s-guilty-plea-shuts-a-road-trap.html | TEXAS SHERIFF'S GUILTY PLEA SHUTS A ROAD TRAP | False | Special to the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/l-london-store-058080.html | London Store | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/the-conservative-tradition.html | THE CONSERVATIVE TRADITION | False | By John Duka | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/computer-route-to-the-executive-suite.html | COMPUTER ROUTE TO THE EXECUTIVE SUITE | False | By Nathaniel C. Nash | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/kathy-yensco-engaged.html | Kathy Yensco Engaged | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/l-germany-s-volatile-greens-055983.html | Germany's Volatile Greens | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/nuclear-industry-hurting-but-hiring.html | NUCLEAR INDUSTRY: HURTING BUT HIRING | False | By Matthew L. Wald | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/the-saga-of-the-gm-diesel-lemons-lawsuits-and-soon-an-ftc-decision.html | THE SAGA OF THE G.M. DIESEL: LEMONS, LAWSUITS AND SOON AN F.T.C.; DECISION | False | By Michael Decourcy Hinds | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/rhine-rebuff-embitters-the-socialists.html | RHINE REBUFF EMBITTERS THE SOCIALISTS | False | By James M. Markham, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/l-no-headline-056000.html | No Headline | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/wisconsin-defeats-harvard-for-title.html | Wisconsin Defeats Harvard for Title | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/serious-issues-underlie-a-new-album-from-styx.html | SERIOUS ISSUES UNDERLIE A NEW ALBUM FROM STYX | False | By Stephen Holden | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/claudia-lucille-tufts-weds-mark-handasyde-whitney.html | Claudia Lucille Tufts Weds Mark Handasyde Whitney | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/williams-scores-29-as-nets-win-102-81.html | WILLIAMS SCORES 29 AS NETS WIN, 102-81 | False | By Alex Yannis, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/lynne-elizabeth-montgomery-marries-girard-davidson-of-annapolis-council.html | Lynne Elizabeth Montgomery Marries Girard Davidson of Annapolis Council | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/companion-planting-pro-it-always-confuses-insects.html | COMPANION PLANTING: PRO; It Always Confuses Insects | False | By Marny Smith | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/tv-view-strong-performances-help-thorn-birds-soar.html | TV VIEW; STRONG PERFORMANCES HELP 'THORN BIRDS' SOAR | False | By John J. O'Connor | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/living-near-tmi-plant-and-waiting.html | LIVING NEAR T.M.I. PLANT, AND WAITING | False | By William J. Broad | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/ellen-robin-joffe-is-engaged.html | Ellen Robin Joffe Is Engaged | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/l-free-market-in-oil-061386.html | Free Market in Oil | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/mary-e-connor-to-wed-christopher-j-newkumet.html | Mary E. Connor to Wed Christopher J. Newkumet | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/story-within-story-within-story.html | STORY WITHIN STORY WITHIN STORY | False | By Diane Johnson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/sound-travel-advice.html | SOUND TRAVEL ADVICE | False | By Ruth Robinson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/birds-in-the-hand-and-birds-in-the-bush.html | BIRDS IN THE HAND AND BIRDS IN THE BUSH | False | By Michael Winerip | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/3200-cars-screened-in-check-on-drunken-drivers.html | 3,200 CARS SCREENED IN CHECK ON DRUNKEN DRIVERS | False | By Lena Williams, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/us-and-12-other-countries-sign-pact-to-curb-caribbean-pollution.html | U.S. AND 12 OTHER COUNTRIES SIGN PACT TO CURB CARIBBEAN POLLUTION | False | By Bernard D. Nossiter, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/architects-now-carrying-visions-to-goals.html | ARCHITECTS NOW CARRYING VISIONS TO GOALS | False | By Anthony Depalma | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/the-writers-and-the-war.html | THE WRITERS AND THE WAR | False | By Robert Alter | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/where-darwin-theorized-visitors-marvel.html | WHERE DARWIN THEORIZED, VISITORS MARVEL | False | By Mary-Lou Weisman | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/communications-failed-too-at-salem-i.html | COMMUNICATIONS FAILED, TOO, AT SALEM I | False | By Joseph Deitch | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/dr-fleer-geochemist-married-to-denis-main.html | Dr. Fleer, Geochemist, Married to Denis Main | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/los-angeles-s-plans-approved-by-ioc.html | Los Angeles's Plans Approved by I.O.C. | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/dance-view-making-a-ballet-classic-into-a-modern-fairy-tale.html | DANCE VIEW; MAKING A BALLET CLASSIC INTO A MODERN FAIRY TALE | False | By Anna Kisselgoff | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/in-africa-technical-aid-needs-government-aid.html | IN AFRICA, TECHNICAL AID NEEDS GOVERNMENT AID | False | By Bernard D. Nossiter | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/fighting-drunken-driving.html | FIGHTING DRUNKEN DRIVING | False | By Randi Dickson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/neil-simon-delves-into-his-past.html | NEIL SIMON DELVES INTO HIS PAST | False | By Leslie Bennetts | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/a-calendar-of-hope-and-anguish.html | A CALENDAR OF HOPE AND ANGUISH | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/louise-doctor-is-wed-to-nicholas-h-cobbs.html | Louise Doctor Is Wed To Nicholas H. Cobbs | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/excerpts-from-the-treaty-on-abm-s.html | EXCERPTS FROM THE TREATY ON ABM'S | False | Special to the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/home-clinic-redoing-cabinets-here-s-how-but-it-may-not-be-necessary.html | HOME CLINIC; REDOING CABINETS: HERE'S HOW, BUT IT MAY NOT BE NECESSARY | False | By Bernard Gladstone | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/l-introducing-bills-to-combat-crime-093025.html | INTRODUCING BILLS TO COMBAT CRIME | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/100-defense-hardly.html | 100% DEFENSE? HARDLY. | False | By George W. Rathjens and Jack Ruina | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/companion-planting-con-they-couldn-t-care-less.html | COMPANION PLANTING: CON; They Couldn't Care Less | False | By David Wallace | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/it-s-the-republicans-turn-to-feel-budget-pressures.html | IT'S THE REPUBLICANS' TURN TO FEEL BUDGET PRESSURES | False | By Edward Cowan | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/ominous-people-doing-odd-things.html | OMINOUS PEOPLE DOING ODD THINGS | False | BY Paul Zweig | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/who-s-fooling-with-the-foal.html | WHO'S FOOLING WITH THE FOAL? | False | BY Evan Hunter | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/on-madison-avenue-the-urbane-joys-of-strolling.html | ON MADISON AVENUE, THE URBANE JOYS OF STROLLING | False | By Eric Pace | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/kicker-leads-stallions-over-wranglers-16-to-7.html | Kicker Leads Stallions Over Wranglers, 16 to 7 | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/follow-up-on-the-news-spanking-pupils.html | FOLLOW-UP ON THE NEWS; Spanking Pupils | False | By Richard Haitch | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/the-silent-power-of-the-nsa.html | THE SILENT POWER OF THE N.S.A. | False | By David Burnham | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/meg-corroon-is-to-be-married-in-june-to-thomas-i-sheridan-3d-a-lawyer.html | Meg Corroon Is to Be Married in June To Thomas I. Sheridan 3d, a Lawyer | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/retailers-printout-shows-data-boom.html | RETAILERS' PRINTOUT SHOWS DATA BOOM | False | By Isadore Barmash | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/2-american-journalists-detained-in-salvador.html | 2 AMERICAN JOURNALISTS DETAINED IN SALVADOR | False | By Lydia Chavez, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/steamboating-in-ontario.html | STEAMBOATING IN ONTARIO | False | By Karl Zimmerman | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/dressing-for-bed.html | DRESSING FOR BED | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/talbott-gains-squash-final.html | Talbott Gains Squash Final | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/rose-marie-cubbon-to-wed-rd-leeper-3d-in-may.html | Rose Marie Cubbon to Wed R.D. Leeper 3d in May | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/opinion-many-years-ago-two-boys-turned-brass-into-gold.html | OPINION; MANY YEARS AGO, TWO BOYS TURNED BRASS INTO GOLD | True | By Jeremiah J. Mahoney | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/item-in-demand-cement.html | ITEM IN DEMAND: CEMENT | False | By Robert E. Tomasson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/emilie-p-forte-to-wed-in-july.html | Emilie P. Forte To Wed in July | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/miss-walton-engaged-to-congressman.html | Miss Walton Engaged to Congressman | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/budget-issues-stir-concern-at-purchase.html | BUDGET ISSUES STIR CONCERN AT PURCHASE | True | By Rhoda M. Gilinsky | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/l-no-headline-093023.html | No Headline | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/employment-outlook-in-high-technology-the-market.html | Employment Outlook in High Technology; The Market | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/quotation-of-the-day-061339.html | Quotation of the Day | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/singer-wed-to-miss-king.html | Singer Wed To Miss King | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/mahler-remains-a-potent-lure.html | MAHLER REMAINS A POTENT LURE | False | By Raymond Ericson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/dining-out-a-bit-of-greece-just-over-the-river.html | DINING OUT; A BIT OF GREECE JUST OVER THE RIVER | True | By M. H. Reed | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/theater/in-the-arts-critics-choices-060380.html | IN THE ARTS: CRITICS' CHOICES | False | By Mel Gussow | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/test-due-on-phone-warrant.html | TEST DUE ON PHONE WARRANT | False | By Anne C. Fullam | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/q-a-067549.html | Q&A | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/topics-damage-reports-double-standard.html | TOPICS; DAMAGE REPORTS; Double Standard | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/long-beach-calif-proudly-fighting-back-from-brink-of-decay.html | LONG BEACH, CALIF., PROUDLY FIGHTING BACK FROM BRINK OF DECAY | False | By Robert Lindsey, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/on-language-the-phrasedick-brigade.html | ON LANGUAGE; THE PHRASEDICK BRIGADE | False | By William Safire | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/how-to-expand-your-career-options.html | HOW TO EXPAND YOUR CAREER OPTIONS | True | By Sarah Grundfest | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/obituaries/robert-h-illingworth.html | ROBERT H. ILLINGWORTH | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/l-b-wongar-060467.html | B. Wongar | False | | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/in-search-of-de-tocquevilles-america.html | IN SEARCH OF DE TOCQUEVILLE'S AMERICA | False | By Doug Hill | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/some-tips-on-entering-the-computer-field.html | SOME TIPS ON ENTERING THE COMPUTER FIELD | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-region-sitting-on-the-siding.html | THE REGION; Sitting on The Siding | False | By Carlyle C. Douglas and Richard Levine | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/setting-the-stages-for-summerfare-83.html | SETTING THE STAGES FOR SUMMERFARE '83 | True | By Gary Kriss | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/follow-up-on-the-news-hiding-from-war.html | FOLLOW-UP ON THE NEWS; Hiding From War | False | By Richard Haitch | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/dining-out-a-delicious-chinese-specialty.html | DINING OUT; A DELICIOUS CHINESE SPECIALTY | False | By Florence Fabricant | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/drug-profile-is-legally-hazy.html | 'DRUG PROFILE IS LEGALLY HAZY | False | By Linda Greenhouse | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/theater-antigone-poses-timeless-queries.html | THEATER; 'ANTIGONE' POSES TIMELESS QUERIES | False | By Leah D. Frank | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/l-no-headline-055969.html | No Headline | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/photography-view-seeing-the-world-as-artificial.html | PHOTOGRAPHY VIEW; SEEING THE WORLD AS ARTIFICIAL | False | By Andy Grundberg | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/city-defers-plan-to-close-10-pediatric-centers.html | CITY DEFERS PLAN TO CLOSE 10 PEDIATRIC CENTERS | False | By David W. Dunlap | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/film-view-a-rebel-lion-breaks-out.html | FILM VIEW; A REBEL LION BREAKS OUT | False | By Vincent Canby | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/students-flock-to-florida-in-annual-rite-of-spring.html | STUDENTS FLOCK TO FLORIDA IN ANNUAL RITE OF SPRING | False | By Peter Kerr, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/engineers-a-dropout-problem-for-the-us.html | ENGINEERS: A DROPOUT PROBLEM FOR THE U.S. | False | By Andrew Pollack | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/reduced-take-on-oil-curbs-alaska-s-plans.html | REDUCED 'TAKE' ON OIL CURBS ALASKA'S PLANS | False | By Douglas Martin | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/around-the-nation-us-brings-bias-suit-against-coast-complex.html | AROUND THE NATION; U.S. Brings Bias Suit Against Coast Complex | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/follow-up-on-the-news-the-1-will.html | FOLLOW-UP ON THE NEWS; The $1 Will | False | By Richard Haitch | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/obituaries/josiah-spaulding-dies-at-60-massachusetts-gop-leader.html | Josiah Spaulding Dies at 60; Massachusetts G.O.P. Leader | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/wedding-planned-by-ann-t-larkin.html | Wedding Planned By Ann T. Larkin | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/bridge-australian-ploy.html | BRIDGE; AUSTRALIAN PLOY | False | By Alan Truscott | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/what-s-new-in-consumer-research-low-grades-for-consumerism.html | WHAT'S NEW IN CONSUMER RESEARCH; LOW GRADES FOR CONSUMERISM | False | By Pamela G. Hollie | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/l-fighting-racism-061384.html | Fighting Racism | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/an-oilman-tries-interstate-banking.html | AN OILMAN TRIES INTERSTATE BANKING | False | By William M. Reddig Jr. | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/interstate-banking-is-gaining-in-legislature.html | INTERSTATE BANKING IS GAINING IN LEGISLATURE | False | By Richard L Madden | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/in-the-arts-critics-choices-048046.html | IN THE ARTS: CRITICS' CHOICES | False | By Jack Anderson | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/horse-owners-and-riders-form-council-to-press-views.html | HORSE OWNERS AND RIDERS FORM COUNCIL TO PRESS VIEWS | True | By Gary Kriss | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/ban-on-sunday-sales-ends-today-in-massachusetts.html | BAN ON SUNDAY SALES ENDS TODAY IN MASSACHUSETTS | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/the-tug-of-war-over-textiles-hong-kong-moves-in-for-high-fashion-sales.html | THE TUG OF WAR OVER TEXTILES; Hong Kong Moves In For High-Fashion Sales | False | By Terry Trucco | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/l-mailbox-sports-fans-sports-fantasies-061353.html | Mailbox; Sports Fans, Sports Fantasies | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/q-a-057985.html | Q&A | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/internalist-externalist.html | INTERNALIST, EXTERNALIST | False | By Gaddis Smith | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/l-norway-s-seters-058088.html | Norway's Seters | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/c-corrections-061337.html | CORRECTIONS | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/miss-chin-to-wed-james-r-boardman.html | Miss Chin to Wed James R. Boardman | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/mobile-homes-in-jersey-selling-to-better-off-buyers.html | MOBILE HOMES IN JERSEY SELLING TO BETTER-OFF BUYERS | False | By Alan S. Oser | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/toward-the-conquest-of-heart-disease.html | TOWARD THE CONQUEST OF HEART DISEASE | False | By Harry Schwartz | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/headliners-on-the-stand-again.html | HEADLINERS; On the Stand Again | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/fellini-embarks-on-a-voyage-of-mystery.html | FELLINI EMBARKS ON A VOYAGE OF MYSTERY | False | By Melton S. Davis | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/navy-blue-tried-and-true.html | NAVY BLUE: TRIED AND TRUE | False | By John de st. Jorre | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-region-cuomo-gets-his-budget-if-not-quite-his-way.html | THE REGION; Cuomo Gets His Budget, If Not Quite His way | False | By Carlyle C. Douglas and Richard Levine | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/slock-of-lions-gets-no-hitter.html | Slock of Lions Gets No-Hitter | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/three-composers-who-knew-what-dance-needed-barrymore-laurence-scherer.html | THREE COMPOSERS WHO KNEW WHAT DANCE NEEDED; Barrymore Laurence Scherer writes frequently about the performing arts. | False | By Barrymore Scherer | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/camera-moving-up-to-one-of-the-larger-formats-lou-jacobs-jr-is-the.html | CAMERA; MOVING UP TO ONE OF THE LARGER FORMATS; Lou Jacobs Jr. is the author of several books on photography. | False | By Lou Jacobs Jr. | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/l-where-public-policy-and-morality-meet-061388.html | WHERE PUBLIC POLICY AND MORALITY MEET | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/singh-tu-4.80-wins-westchester-mile.html | SINGH TU, $4.80, WINS WESTCHESTER MILE | False | By Steven Crist | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/c-correction-061358.html | Correction | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/katherine-g-kiliani-and-mark-s-bliss-will-marry.html | Katherine G. Kiliani and Mark S. Bliss Will Marry | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/if-you-re-thinking-of-living-in-bedford.html | If You're Thinking of Living in;; BEDFORD | False | By Franklin Whitehouse | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/france-s-new-austerity-program-arouses-anger-worries-and-fear.html | FRANCE'S NEW AUSTERITY PROGRAM AROUSES ANGER, WORRIES AND FEAR | False | By E. J. Dionne Jr. | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/recent-sales-055424.html | Recent Sales | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/princeton-edible-landscapes.html | PRINCETON; 'EDIBLE' LANDSCAPES | False | By Vivien Raynor | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/food-curried-egg-hunt.html | FOOD; CURRIED EGG HUNT | False | By Craig Claiborne With Pierre Franey | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/sports-of-the-times-a-toast-gentlemen-to-looie.html | SPORTS OF THE TIMES; A TOAST, GENTLEMEN, TO LOOIE | False | By George Vecsey | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/robertson-star-without-role.html | ROBERTSON: STAR WITHOUT ROLE | False | By Gerald Eskenazi, Special To The New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/robin-trawny-is-betrothed.html | Robin Trawny Is Betrothed | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/data-update.html | Data Update | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/fare-of-the-country-the-earthly-tang-of-boudin-noir.html | FARE OF THE COUNTRY; THE EARTHLY TANG OF BOUDIN NOIR | False | By Patricia Wells | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/the-laser-field-is-beaming.html | THE LASER FIELD IS BEAMING | False | By Kirk Johnson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/michael-carroll-wed-to-sharon-anderson.html | Michael Carroll Wed To Sharon Anderson | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/new-jersey-guide-james-dickey-to-speak.html | NEW JERSEY GUIDE; JAMES DICKEY TO SPEAK | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/user-fees-targeted-as-source-of-revenue.html | USER FEES TARGETED AS SOURCE OF REVENUE | False | By John T. McQuiston | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/capitals-tied-4-4.html | Capitals Tied, 4-4 | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/the-reagan-plan-is-not-enough.html | THE REAGAN PLAN IS NOT ENOUGH | False | By John C. Sawhill | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/hansel-and-gretel-as-an-opera-ballet.html | 'HANSEL AND GRETEL' AS AN 'OPERA-BALLET' | False | By Robert Sherman | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/the-west-its-own-enemy.html | THE WEST ITS OWN ENEMY | False | BY Alexander Dallin | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-resolution-on-arms-race-is-democracy-in-action.html | OPINION; RESOLUTION ON ARMS RACE IS DEMOCRACY IN ACTION | False | By William R. Ratchford | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/what-does-a-creative-idea-become-intellectual-property.html | WHAT DOES A CREATIVE IDEA BECOME INTELLECTUAL PROPERTY? | False | By Tamar Lewin | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/fashion-real-life-dressing.html | FASHION; REAL-LIFE DRESSING | False | By Bill Cunningham | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/miss-pease-to-be-wed.html | Miss Pease To Be Wed | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/200-swimmers-go-to-aid-of-endangered-city-pool.html | 200 SWIMMERS GO TO AID OF ENDANGERED CITY POOL | False | By Douglas C. McGill | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/barry-mills-will-marry-karen-dale-gordon-in-june.html | Barry Mills Will Marry Karen Dale Gordon in June | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/formal-shades-casual-ease-gray.html | FORMAL SHADES, CASUAL EASE: GRAY | False | | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/brian-costello-will-marry-rosemarie-holliger-in-june.html | BRIAN COSTELLO WILL MARRY ROSEMARIE HOLLIGER IN JUNE | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/the-results-speak-for-themselves.html | THE RESULTS SPEAK FOR THEMSELVES | False | By Raymond J. Donovan | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/l-where-public-policy-and-morality-meet-058100.html | WHERE PUBLIC POLICY AND MORALITY MEET | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/c-correction-061338.html | CORRECTION | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/changing-face-of-japan.html | CHANGING FACE OF JAPAN | False | By Robert C. Christopher | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/personal-finance-last-hurrah-for-the-interest-free-loan.html | PERSONAL FINANCE; LAST HURRAH FOR THE INTEREST FREE LOAN? | False | By Deborah Rankin | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/c-a-correction-060358.html | A Correction | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/postings-heritage-plaques.html | POSTINGS; HERITAGE PLAQUES | False | By Frances Cerra | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/fraternity-punished-in-rape.html | Fraternity Punished in Rape | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/business/waht-s-new-in-consumer-research-tangling-with-the-computer-monster.html | WAHT'S NEW IN CONSUMER RESEARCH; TANGLING WITH THE COMPUTER MONSTER | False | By Pamela G. Hollie | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/baltimore-s-council-is-said-to-bypass-voters.html | BALTIMORE'S COUNCIL IS SAID TO BYPASS VOTERS | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/sports-people-fidrych-back-in-minors.html | SPORTS PEOPLE; Fidrych Back in Minors | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/local-recitals-set-models-for-county.html | LOCAL RECITALS SET MODELS FOR COUNTY | False | By Robert Sherman | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/new-york-area-looks-forward-to-job-bill-aid.html | NEW YORK AREA LOOKS FORWARD TO JOB BILL AID | False | By Fay S. Joyce | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-suburbanites-under-siege-in-raccoon-utopia.html | OPINION; SUBURBANITES UNDER SIEGE IN RACCOON UTOPIA | False | By Jill Johnson Green | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/a-perfect-match-business-and-arts.html | A 'PERFECT MATCH: BUSINESS AND ARTS | False | By Lawrence Van Gelder | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/l-no-headline-055975.html | No Headline | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/john-sullivan-gone-but-not-forgotten.html | JOHN SULLIVAN: GONE, BUT NOT FORGOTTEN | False | By Stan Godlewski | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/art-view-a-controversial-art-figure-says-farewell.html | ART VIEW; A CONTROVERSIAL ART FIGURE SAYS FAREWELL | False | By John Russell | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/future-events-music-comedy-dancing.html | Future Events; Music, Comedy, Dancing | False | By Phyllis A. Ehrlich | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/miss-gruninger-charles-perkins-to-marry-in-fall.html | Miss Gruninger, Charles Perkins To Marry in Fall | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/a-look-at-americas-success-in-skiing.html | A LOOK AT AMERICA'S SUCCESS IN SKIING | False | By Bob Beattie | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/ideas-trends-treasures-return-to-sistine-chapel.html | IDEAS & TRENDS; Treasures Return To Sistine Chapel | False | By Wayne Biddle and Margot Slade | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/classrooms-behind-bars.html | CLASSROOMS BEHIND BARS | False | By Donovan Wilson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/boating-innovation-spreads.html | BOATING INNOVATION SPREADS | False | By Joanne A. Fishman | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/lie-test-expert-ties-65-killing-to-fbi-informer.html | LIE TEST EXPERT TIES '65 KILLING TO F.B.I. INFORMER | False | By Iver Peterson, Special To the New York Times | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/major-news-in-summary-social-security-changes-are-sealed-and-signed.html | MAJOR NEWS IN SUMMARY; Social Security Changes Are; Sealed and Signed | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/sheet-metal-industry-urges-asbestos-removal-law.html | SHEET-METAL INDUSTRY URGES ASBESTOS-REMOVAL LAW | False | By Damon Stetson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/world/17-experts-urge-a-ban-on-outer-space-arms.html | 17 Experts Urge a Ban On Outer-Space Arms | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/dance-o-donnell-company.html | DANCE: O'DONNELL COMPANY | False | By Jennifer Dunning | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/movies/india-rat-trap.html | INDIA 'RAT TRAP' | False | By Janet Maslin | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/no-strings-attached-prizes-are-changing-creative-lives.html | NO-STRINGS-ATTACHED PRIZES ARE CHANGING CREATIVE LIVES | False | By Clifford D. May | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/travel/l-hawaii-058081.html | Hawaii | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/delays-on-tappan-zee-forecast-by-state.html | DELAYS ON TAPPAN ZEE FORECAST BY STATE | False | By Edward Hudson | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/miss-stearns-plans-wedding.html | Miss Stearns Plans Wedding | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/reagan-denounces-rival-budget.html | REAGAN DENOUNCES RIVAL BUDGET | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/mazzetti-finds-happiness-in-the-usfl.html | Mazzetti Finds Happiness in the U.S.F.L. | False | By William N. Wallace | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-helping-to-recycle-its-very-easy.html | OPINION; HELPING TO RECYCLE: 'IT'S VERY EASY' | False | By Marilyn Giordano | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/music-view-and-now-a-program-of-selected-short-subjects.html | MUSIC VIEW; AND NOW, A PROGRAM OF SELECTED SHORT SUBJECTS | False | By Donal Henahan | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/westchester-journal-055215.html | WESTCHESTER JOURNAL | False | By Roland Foster Miller | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/realestate/l-letters-satellite-savings-061361.html | Letters; Satellite Savings | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/murder-brings-a-fight-for-tougher-penalties.html | MURDER BRINGS A FIGHT FOR TOUGHER PENALTIES | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/dede-neal-white-house-aide-is-wed.html | Dede Neal, White House Aide, Is Wed | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/peter-greenhalgh-weds-miss-potts.html | Peter Greenhalgh Weds Miss Potts | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/not-just-a-drink.html | NOT JUST A DRINK | False | By Robert A. Hamilton | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/antiques-the-cupboard-and-early-heirloom.html | ANTIQUES THE CUPBOARD AND EARLY HEIRLOOM | False | By Frances Phipps | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/opinion-malpractice-costs-are-peril-to-health.html | OPINION; MALPRACTICE COSTS ARE PERIL TO HEALTH | True | By Sanford A. Kaplan | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/technology-still-a-novice-in-classrooms.html | TECHNOLOGY STILL A NOVICE IN CLASSROOMS | True | By Sally Reed | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/wine-alsace-s-identity-problem.html | WINE; ALSACE'S IDENTITY PROBLEM | False | By Frank J. Prial | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/the-great-bridge-and-the-american-imagination.html | THE GREAT BRIDGE AND THE AMERICAN IMAGINATION | False | By David Mccullough | 1983-03-31 | TX 1-107051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/iowans-debate-jobs-vs-nuclear-bomb-plant.html | IOWANS DEBATE JOBS VS. NUCLEAR BOMB PLANT | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/2-challenge-a-ban-on-parking-at-home.html | 2 CHALLENGE A BAN ON PARKING AT HOME | False | By Lena Williams | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-nation-060222.html | THE NATION | False | Mayor ByRne Gives It Up | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/nuptuals-for-shirley-weiss.html | Nuptuals for Shirley Weiss | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/l-no-headline-055965.html | No Headline | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/as-the-crow-flies-more-data-sought-by-suzanne-dechillo.html | AS THE CROW FLIES: MORE DATA SOUGHT; BY SUZANNE DeCHILLO | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/reading-and-writing-a-few-well-chosen-words.html | READING AND WRITING; A FEW WELL CHOSEN WORDS | False | By John Russell | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/packing-it-in.html | PACKING IT IN | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/books/l-chaim-grade-058063.html | Chaim Grade | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/weekinreview/the-nation-061441.html | THE NATION | False | Exxon Is Off By $895 Million | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/art-the-spirit-of-the-80-s.html | ART; THE SPIRIT OF THE 80'S | False | By Vivien Raynor | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/may-wedding-planned-for-karen-c-goodwin.html | May Wedding Planned For Karen C. Goodwin | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/jobs/for-a-happier-life-with-the-computer.html | FOR A HAPPIER LIFE WITH THE COMPUTER | False | By Victoria Balfour | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-auto-insurance-a-costly-fiasco.html | OPINION; AUTO INSURANCE: A COSTLY FIASCO | False | By H.james Saxton | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/magazine/l-no-headline-055959.html | No Headline | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/opinion-now-taxicareto-help-us-pay-our-taxes.html | OPINION; NOW, 'TAXICARE'--TO HELP US PAY OUR TAXES | False | By Marjorie Wolfe | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/arts/television-week-048204.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/opinion/topics-damage-reports-starving-poverty-law.html | TOPICS; DAMAGE REPORTS; Starving Poverty Law | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/style/miss-van-alen-paralegal-aide-to-be-married.html | Miss Van Alen, Paralegal Aide, To Be Married | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/sports/pinklon-thomas-stops-ratliff-in-the-10th-round.html | Pinklon Thomas Stops Ratliff in the 10th Round | False | AP | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-03-31 | TX 1-107051 |
| 1983-03-27 | 1983-03-27 | https://www.nytimes.com/1983/03/27/nyregion/ward-asserts-that-rikers-jail-is-now-suitable-for-detainees.html | WARD ASSERTS THAT RIKERS JAIL IS NOW SUITABLE FOR DETAINEES | False | By E.r. Shipp | 1983-03-31 | TX 1-107051 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/brooks-s-lonely-struggle-to-make-his-system-go.html | BROOKS'S LONELY STRUGGLE TO MAKE HIS SYSTEM GO | False | By Lawrie Mifflin | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/islanders-trumph-over-penguins-4-to-1.html | ISLANDERS TRUMPH OVER PENGUINS, 4 TO 1 | False | By Kevin Dupont, Special To the New York Times | 1983-03-30 | TX 1-088477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/belo-set-to-buy-gaylord-tv-outlet.html | Belo Set to Buy Gaylord TV Outlet | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/obituaries/charles-f-christensen.html | CHARLES F. CHRISTENSEN | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/world/salvadoran-chief-says-main-task-is-to-bring-leftists-into-elections.html | SALVADORAN CHIEF SAYS MAIN TASK IS TO BRING LEFTISTS INTO ELECTIONS | False | By Lydia Chavez, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/business-people-head-of-del-webb-changes-emphasis.html | BUSINESS PEOPLE; Head of Del Webb Changes Emphasis | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/crews-at-reactor-criticize-cleanup.html | CREWS AT REACTOR CRITICIZE CLEANUP | False | By Richard D. Lyons, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/prized-abstract-paints-us-portrait-in-statistics.html | PRIZED ABSTRACT PAINTS U.S. PORTRAIT IN STATISTICS | False | By Marjorie Hunter, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/reagan-s-wreckage.html | REAGAN'S WRECKAGE | False | By Andrew Stein | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/baxter-travenol.html | Baxter Travenol | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/executive-changes-061668.html | EXECUTIVE CHANGES | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/theater/stage-neil-simon-s-brighton-beach.html | STAGE: NEIL SIMON'S 'BRIGHTON BEACH' | False | By Frank Rich | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/water-contaminated-by-pesticide-spurs-growing-concern-in-florida.html | WATER CONTAMINATED BY PESTICIDE SPURS GROWING CONCERN IN FLORIDA | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/devils-bow-to-flyers.html | Devils Bow to Flyers | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/world/us-officers-report-a-buildup-by-cuba.html | U.S. OFFICERS REPORT A BUILDUP BY CUBA | False | By Drew Middleton, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/around-the-nation-houston-travelers-aid-helping-local-homeless.html | AROUND THE NATION; Houston Travelers Aid Helping Local Homeless | False | Special to the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/advertising-cable-penetration-up.html | ADVERTISING; Cable Penetration Up | False | By Philip H. Dougherty | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/some-lawmakers-make-hay-others-try-horseplay-as-budget-is-awaited.html | SOME LAWMAKERS MAKE HAY, OTHERS TRY HORSEPLAY AS BUDGET IS AWAITED | False | By Susan Chira, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/generals-fall-31-21-fumbling-8-times.html | Generals Fall, 31-21, Fumbling 8 Times | False | By William N. Wallace, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/marceau-to-lead-class.html | Marceau to Lead Class | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/advertising-del-monte-product-line-switches-to-marschalk.html | ADVERTISING; Del Monte Product Line Switches to Marschalk | False | By Philip H. Dougherty | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/world/soviet-experts-invited-to-join-a-carnegie-inquiry-on-crises.html | SOVIET EXPERTS INVITED TO JOIN A CARNEGIE INQUIRY ON CRISES | False | By Kathleen Teltsch | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/l-new-york-gives-chase-058277.html | NEW YORK GIVES CHASE | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/sabres-6-nordiques-6.html | Sabres 6, Nordiques 6 | False | | 1983-03-30 | TX 1-088477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/news-summary-monday-march-28-1983.html | News Summary; MONDAY, MARCH 28, 1983 | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/legislature-votes-new-york-budget-for-fiscal-year-84.html | LEGISLATURE VOTES NEW YORK BUDGET FOR FISCAL YEAR '84 | False | By Josh Barbanel, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/tv-twyla-tharp-on-dance-series.html | TV: TWYLA THARP ON DANCE SERIES | False | By John J. O'Connor | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/the-editorial-notebook-don-t-hang-the-phone-company-yet.html | THE EDITORIAL NOTEBOOK; DON'T HANG THE PHONE COMPANY YET | False | PETER PASSELL | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/washington-watch-ocean-depots-for-mariners.html | Washington Watch; Ocean Depots For Mariners | False | By Ernest Holsendolph | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/world/around-the-world-ex-sergeant-says-us-wanted-to-kill-barbie.html | AROUND THE WORLD; Ex-Sergeant Says U.S. Wanted to Kill Barbie | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/ron-leflores-last-chance-may-be-slipping-away.html | RON LEFLORE'S LAST CHANCE MAY BE SLIPPING AWAY | False | By Edward Menaker | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/presidential-panel-says-society-has-an-ethical-obligation-provide-equitable-access.html | PRESIDENTIAL PANEL SAYS SOCIETY HAS AN 'ETHICAL OBLIGATION' TO PROVIDE EQUITABLE ACCESS TO HEALTH CARE | False | By Robert Pear, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/l-a-summer-s-brooklyn-bridge-058274.html | A SUMMER'S BROOKLYN-BRIDGE | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/world/the-un-today-march-28-1983-general-assembly.html | The U.N. Today; March 28, 1983; GENERAL ASSEMBLY | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/yanks-baylor-confident.html | YANKS' BAYLOR CONFIDENT | False | By Michael Janofsky, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/style/upstate-couple-share-pulpit-and-marriage.html | UPSTATE COUPLE SHARE PULPIT AND MARRIAGE | False | By Judy Klemesrud | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/miss-navratilova-routs-mrs-lloyd.html | MISS NAVRATILOVA ROUTS MRS. LLOYD | False | By Neil Amdur | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/fewer-issues-in-week.html | FEWER ISSUES IN WEEK | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/the-region-theft-suspect-said-to-swallow-ring.html | THE REGION; Theft Suspect Said To Swallow Ring | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/world/hundreds-fall-sick-in-west-bank-poison-suspected.html | HUNDREDS FALL SICK IN WEST BANK; POISON SUSPECTED | False | By David K. Shipler, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/camden-neighborhood-is-unified-by-death-of-boy-in-a-racial-case.html | CAMDEN NEIGHBORHOOD IS UNIFIED BY DEATH OF BOY IN A 'RACIAL' CASE | False | By Samuel G. Freedman, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/dance-rune-revived-by-merce-cuningham.html | DANCE: 'RUNE' REVIVED BY MERCE CUNINGHAM | False | By Jennifer Dunning | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/supreme-court-full-docket-awaits-spring-cleaning.html | SUPREME COURT; FULL DOCKET AWAITS SPRING CLEANING | False | By Linda Greenhouse, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/us-ties-austria-in-world-hockey.html | U.S. Ties Austria In World Hockey | False | AP | 1983-03-30 | TX 1-088477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/walt-michaels-says-he-s-relaxed-now.html | WALT MICHAELS SAYS HE'S RELAXED NOW | False | By Dave Anderson | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/orders-of-machine-tools-rise.html | ORDERS OF MACHINE TOOLS RISE | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/bridge-it-s-tricky-to-get-straight-names-that-are-similar.html | Bridge: It's Tricky to Get Straight Names That Are Similar | False | By Alan Truscott | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/theater/a-mountain-comes-to-the-atkinson-stage.html | A MOUNTAIN COMES TO THE ATKINSON STAGE | False | By Nan Robertson | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/advertising-j-walter-s-bad-year-was-good.html | Advertising J. Walter's 'Bad' Year Was Good | False | By Philip H. Dougherty | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/baldwin-aid-talks-still-unresolved.html | BALDWIN AID TALKS STILL UNRESOLVED | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/how-a-yugoslav-company-built-an-international-market.html | HOW A YUGOSLAV COMPANY BUILT AN INTERNATIONAL MARKET | False | By John Tagliabue, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/music-noted-in-brief-ozan-marsh-displays-pianism-of-earlier-era.html | MUSIC NOTED IN BRIEF; Ozan Marsh Displays Pianism of Earlier Era | False | By Edward Rothstein | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/world/marxism-and-africa-a-legacy-of-humanism-and-dictatorship-news-analysis.html | MARXISM AND AFRICA: A LEGACY OF HUMANISM AND DICTATORSHIP; News Analysis | False | By Alan Cowell, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/world/thousands-march-in-denmark-to-protest-nuclear-missiles.html | Thousands March in Denmark To Protest Nuclear Missiles | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/architecture-ibm-s-green-granite-giant.html | ARCHITECTURE: I.B.M.'S GREEN GRANITE GIANT | False | By Paul Goldberger | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/christopher-d-amboise-leaves-the-city-ballet.html | Christopher D'Amboise Leaves the City Ballet | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/world/us-says-andropov-falsely-depicted-military-proposal.html | U.S. SAYS ANDROPOV FALSELY DEPICTED MILITARY PROPOSAL | False | By Bernard Gwertzman, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/chicago-mayoral-race-a-matter-of-blacks-and-whites-news-analysis.html | CHICAGO MAYORAL RACE: A MATTER OF BLACKS AND WHITES; News Analysis | False | By Andrew H. Malcolm, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/market-place-despite-record-dow-turnover-is-restrained.html | MARKET PLACE; DESPITE RECORD DOW, TURNOVER IS RESTRAINED | False | By Vartanig G. Vartan | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/world/arafat-puts-off-meeting-with-king-hussein.html | ARAFAT PUTS OFF MEETING WITH KING HUSSEIN | False | By Thomas L. Friedman, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/georgia-and-houston-gain-final-four.html | GEORGIA AND HOUSTON GAIN FINAL FOUR | False | By Malcolm Moran, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/world/around-the-world-china-tells-o-neill-of-optimism-on-ties.html | AROUND THE WORLD; China Tells O'Neill Of Optimism on Ties | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/sports-world-specials-holman-remembers.html | SPORTS WORLD SPECIALS; Holman Remembers | False | By John Radosta | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/the-next-chancellor-black-or-white.html | The Next Chancellor: Black or White? | False | | 1983-03-30 | TX 1-088477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/horses-die-in-fire.html | Horses Die in Fire | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/l-poisons-that-are-boomeranged-out-of-the-us-058264.html | POISONS THAT ARE BOOMERANGED OUT OF THE U.S. | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/3-rare-crocodiles-reported-missing-from-zoo-in-florida.html | 3 Rare Crocodiles Reported Missing From Zoo in Florida | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/fed-open-market-panel-getting-4-new-members.html | FED OPEN MARKET PANEL GETTING 4 NEW MEMBERS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/lost-3-year-old-girl-found.html | Lost 3-Year-Old Girl Found | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/world/12-farmers-killed-20-injured-in-a-land-dispute-in-mexico.html | 12 Farmers Killed, 20 Injured In a Land Dispute in Mexico | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/talbott-captures-us-squash-open.html | TALBOTT CAPTURES U.S. SQUASH OPEN | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/rebound-in-profits-is-debated.html | REBOUND IN PROFITS IS DEBATED | False | By Karen W. Arenson | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/around-the-nation-large-diesel-fuel-spill-contained-in-mississippi.html | AROUND THE NATION; Large Diesel Fuel Spill Contained in Mississippi | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/world/in-assam-the-killings-abate-but-the-fears-linger.html | IN ASSAM, THE KILLINGS ABATE BUT THE FEARS LINGER | False | By Sanjoy Hazarika, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/profiles-of-peddlers-and-justice.html | Profiles of Peddlers, and Justice | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/music-noted-in-brief-the-hartford-offers-mozart-and-mahler.html | MUSIC NOTED IN BRIEF; The Hartford Offers Mozart and Mahler | False | By Bernard Holland | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/fuji-bank-in-overseas-trend.html | FUJI BANK IN OVERSEAS TREND | False | By Steve Lohr, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/cuomo-and-layoffs-news-analysis.html | CUOMO AND LAYOFFS; News Analysis | False | By Michael Oreskes, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/opera-met-auditions.html | OPERA: MET AUDITIONS | False | By Edward Rothstein | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/vatican-bank-is-target.html | Vatican Bank is Target | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/obituaries/marvin-koner.html | MARVIN KONER | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/japanese-art-of-automation.html | JAPANESE ART OF AUTOMATION | False | By John Holusha, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/music-in-brief-2-short-operas-staged-in-world-premieres.html | MUSIC IN BRIEF; 2 Short Operas Staged In World Premieres | False | By Tim Page | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/new-york-day-by-day-062939.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susaan Heller Anderson | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/knick-surge-masks-robinson-s-slump.html | KNICK SURGE MASKS ROBINSON'S SLUMP | False | By Sam Goldaper | 1983-03-30 | TX 1-088477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/whalers-5-bruins-1.html | Whalers 5, Bruins 1 | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/style/relationships-positive-aspects-of-guilt.html | RELATIONSHIPS; POSITIVE ASPECTS OF GUILT | False | By Glenn Collins | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/mayor-says-us-should-inspect-fish.html | MAYOR SAYS U.S. SHOULD INSPECT FISH | False | By Marian Burros | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/transit-project-faces-review.html | Transit Project Faces Review | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/stearns-on-disabled-list-seaver-ailing.html | STEARNS ON DISABLED LIST, SEAVER AILING | False | By Joseph Durso, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/not-at-best-champion-admits.html | NOT AT BEST, CHAMPION ADMITS | False | By Dave Anderson, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/sports-world-specials-just-the-facts.html | SPORTS WORLD SPECIALS; Just the Facts | False | By John Radosta | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/credit-markets-fed-s-view-on-rates-awaited.html | CREDIT MARKETS; FED'S VIEW ON RATES AWAITED | False | By Michael Quint | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/new-york-day-by-day-062317.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/two-thirds-of-city-s-cabarets-violating-the-fire-safety-law.html | TWO-THIRDS OF CITY'S CABARETS VIOLATING THE FIRE SAFETY LAW | False | By David W. Dunlap | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/louisville-is-talented-but-inconsistent.html | LOUISVILLE IS TALENTED BUT INCONSISTENT | False | By Frank Litsky, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/obituaries/dr-milton-hopkins.html | DR. MILTON HOPKINS | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/pros-rebuffed-by-ioc.html | Pros Rebuffed by I.O.C. | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/business-people-founders-to-quit-a-post-at-hewlett-packard-co.html | BUSINESS PEOPLE; FOUNDERS TO QUIT A POST AT HEWLETT-PACKARD CO. | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/briefs-061886.html | BRIEFS | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/oil-cuts-lead-experts-to-seek-aid.html | OIL CUTS LEAD EXPERTS TO SEEK AID | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/holmes-retains-title-on-decision.html | HOLMES RETAINS TITLE ON DECISION | False | By Michael Katz, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/music-noted-in-brief-ophra-yerushelmi-plays-y-piano-program.html | MUSIC NOTED IN BRIEF; Ophra Yerushelmi Plays Y Piano Program | False | By Tim Page | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/books/books-of-the-times-061507.html | Books Of The Times | False | By Michiko Kakutani | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/l-the-banks-folly-on-withholding-058266.html | The Banks' 'folly' on withholding | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-03-30 | TX 1-088477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/high-school-basketball-players-taste-stardom.html | HIGH SCHOOL BASKETBALL PLAYERS TASTE STARDOM | False | By Michael Winerip, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/world/at-a-border-camp-in-honduras-anti-sandinists-are-wary-of-visit.html | AT A BORDER CAMP IN HONDURAS, ANTI-SANDINISTS ARE WARY OF VISIT | False | By Stephen Kinzer, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/war-on-nicaragua.html | 'WAR ON NICARAGUA' | False | By Saul Landau | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/commodities-trading-crude-oil-futures.html | Commodities; Trading Crude Oil Futures | False | By H.j. Maidenberg | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/drug-squad-tell-of-success-in-using-profile.html | DRUG SQUAD TELL OF SUCCESS IN USING PROFILE | False | By Reginald Stuart, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/movies/senegalese-jom.html | SENEGALESE 'JOM' | False | By Janet Maslin | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/music-noted-in-brief-four-new-in-roles-in-die-walkure-at-met.html | Music Noted in Brief; Four New in Roles In 'Die Walkure' at Met | False | By John Rockwell | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/the-region-child-3-is-killed-in-new-haven-fire.html | THE REGION; Child, 3, Is Killed In New Haven Fire | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/cook-leads-by-a-stroke-with-71-for-210.html | COOK LEADS BY A STROKE WITH 71 FOR 210 | False | By Gordon S. White Jr., Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/obituaries/john-richardson-60-hughes-aircraft-chief.html | John Richardson, 60, Hughes Aircraft Chief | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/quotation-of-the-day-062948.html | Quotation of the Day | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/style/miss-farber-marries-pj-davis-a-broker.html | Miss Farber Marries P.J. Davis, a Broker | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/japan-critical-of-tax-move.html | Japan Critical of Tax Move | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/surge-seen-in-housing.html | Surge Seen In Housing | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/new-york-area-is-receiving-carp-from-toxin-tainted-michigan-bay.html | NEW YORK AREA IS RECEIVING CARP FROM TOXIN-TAINTED MICHIGAN BAY | False | By Robert Reinhold, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/final-four-for-no.31.html | Final Four For No.31 | False | By George Vecsey | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/heating-oil-shift-upsets-delaware-homeowners.html | HEATING-OIL SHIFT UPSETS DELAWARE HOMEOWNERS | False | By William Robbins, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/briefing-062660.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/sports-world-specials-easter-in-the-desert.html | SPORTS WORLD SPECIALS; Easter in the Desert | False | By John Radosta | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/music-noted-in-brief-elvira-an-ideal-figaro-in-met-s-barbiere.html | MUSIC NOTED IN BRIEF; Elvira an Ideal Figaro in Met's 'Barbiere' | False | By Bernard Holland | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/charges-against-7-blacks-are-lifted-but-there-s-no-peace-in-montgomery.html | CHARGES AGAINST 7 BLACKS ARE LIFTED BUT THERE'S NO PEACE IN MONTGOMERY | False | By Judith Miller, Special To the New York Times | 1983-03-30 | TX 1-088477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/business-digest-monday-march-28-1983-international.html | BUSINESS DIGEST; MONDAY, MARCH 28, 1983; International | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/transactions-062754.html | Transactions | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/style/rochelle-robbins-wed-to-executive.html | Rochelle Robbins Wed to Executive | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/briefs-061675.html | BRIEFS | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/mayoral-candidate-faces-angry-crowd-at-chicago-church.html | MAYORAL CANDIDATE FACES ANGRY CROWD AT CHICAGO CHURCH | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/five-killed-in-airplane-crash-near-homes-in-roanoke-va.html | Five Killed in Airplane Crash Near Homes in Roanoke, Va. | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/new-york-day-by-day-062929.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/velasquez-on-top.html | Velasquez on Top | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/obituaries/victor-e-rockhill.html | VICTOR E. ROCKHILL | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/deputy-s-stepson-is-arrested-in-killing-of-coast-policeman.html | Deputy's Stepson Is Arrested In Killing of Coast Policeman | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/british-see-minor-cut-in-oil-price.html | BRITISH SEE MINOR CUT IN OIL PRICE | False | By Barnaby J. Feder | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/state-crown-won-by-bishop-loughlin.html | STATE CROWN WON BY BISHOP LOUGHLIN | False | By William C. Rhoden, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/watson-wins-race.html | WATSON WINS RACE | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/l-to-the-city-s-hungry-from-firms-with-food-to-spare-062988.html | TO THE CITY'S HUNGRY, FROM FIRMS WITH FOOD TO SPARE | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/new-york-day-by-day-the-greenbelt-debate.html | NEW YORK DAY BY DAY; The Greenbelt Debate | False | By Laurie Johnston and Susan Heller Anderson | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/jack-daniel-s-to-lay-off-53.html | Jack Daniel's To Lay Off 53 | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/style/museum-unviels-the-mystery-of-time.html | MUSEUM UNVIELS THE MYSTERY OF TIME | False | By Angela Taylor | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/foreign-affairs-germany-s-missile-blues.html | FOREIGN AFFAIRS; GERMANY'S MISSILE BLUES | False | By Flora Lewis | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/long-shots-help-put-nc-state-in-final-4.html | LONG SHOTS HELP PUT N.C. STATE IN FINAL 4 | False | By Thomas Rogers, Special To the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/pound-s-drop-laid-to-three-factors.html | POUND'S DROP LAID TO THREE FACTORS | False | Special to the New York Times | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/advertising-kodak-moving-millions-to-olympic-coverage.html | ADVERTISING; Kodak Moving Millions To Olympic Coverage | False | By Philip H. Dougherty | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/jersey-auction-nearly-recoups-cost-of-antiques.html | JERSEY AUCTION NEARLY RECOUPS COST OF ANTIQUES | False | By Douglas C. McGill | 1983-03-30 | TX 1-088477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/nit-is-now-fun-for-depaul-s-meyer.html | N.I.T. Is Now 'Fun' For DePaul's Meyer | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/moment-of-decision-draws-near-on-mitchell-lama-tax-breaks.html | MOMENT OF DECISION DRAWS NEAR ON MITCHELL-LAMA TAX BREAKS | False | By Matthew L. Wald | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/us/shifts-on-sea-research-panel-tied-to-gop-unit-by-memo.html | SHIFTS ON SEA RESEARCH PANEL TIED TO G.O.P. UNIT BY MEMO | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/finance-new-issues-state-s-borrowing-plans-outlined-for-2d-quarter.html | FINANCE/NEW ISSUES; State's Borrowing Plans Outlined for 2d Quarter | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/rallies-by-rangers-defeat-capitals-5-4.html | RALLIES BY RANGERS DEFEAT CAPITALS, 5-4 | False | By Alex Yannis | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/koch-loses-bid-for-skiing-title.html | Koch Loses Bid For Skiing Title | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/l-to-the-city-s-hungry-from-firms-with-food-to-spare-058278.html | TO THE CITY'S HUNGRY, FROM FIRMS WITH FOOD TO SPARE | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/l-israel-needs-peace-not-additional-land-058269.html | ISRAEL NEEDS PEACE, NOT ADDITIONAL LAND | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/obituaries/rosa-persin.html | ROSA PERSIN | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/opinion/essay-we-told-them-so.html | ESSAY; WE TOLD THEM SO | False | By William Safire | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/goldin-critical-of-breakdown-of-city-s-buses.html | GOLDIN CRITICAL OF BREAKDOWN OF CITY'S BUSES | False | By Ari L. Goldman | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/business/sperry-and-oki-set-computer-venture.html | Sperry and Oki Set Computer Venture | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/nyregion/private-mail-agencies-grow-amid-fraud-worries.html | PRIVATE MAIL AGENCIES GROW AMID FRAUD WORRIES | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/style/kerry-eberhard-marries-alfredo-brener-of-mexico.html | Kerry Eberhard Marries Alfredo Brener of Mexico | False | | 1983-03-30 | TX 1-088477 |
| 1983-03-28 | 1983-03-28 | https://www.nytimes.com/1983/03/28/sports/detroit-is-winner.html | DETROIT IS WINNER | False | AP | 1983-03-30 | TX 1-088477 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/another-session-in-nba-talks.html | Another Session In N.B.A. Talks | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/executive-changes-064185.html | EXECUTIVE CHANGES | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/advertising-publisher-is-named-by-psychology-today.html | ADVERTISING; Publisher Is Named, By Psychology Today | False | By Philip H. Dougherty | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/electronic-chip-sales-strengthening.html | ELECTRONIC CHIP SALES STRENGTHENING | False | By Thomas C. Hayes, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/it-s-decision-time-for-yankees.html | It's Decision Time for Yankees | False | By Michael Janofsky, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/georgia-pacific-energy-settlement.html | Georgia-Pacific Energy Settlement | False | | 1983-04-01 | TX 1-099795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/l-federal-meat-inspection-program-efficient-and-effective-063379.html | FEDERAL MEAT INSPECTION PROGRAM: EFFICIENT AND EFFECTIVE | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/birds-outdrew-winds.html | 'BIRDS' OUTDREW 'WINDS' | False | By Frank J. Prial | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/ballet-hamburg-gives-neumeier-s-matthew-passion.html | BALLET: HAMBURG GIVES NEUMEIER'S 'MATTHEW PASSION' | False | By Anna Kisselgoff | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/sunshine-mining-co-reports-earnings-for-qtr-to-dec-31.html | SUNSHINE MINING CO reports earnings for qtr to Dec 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/music-noted-in-brief-carlos-montoya-concert-marks-80th-birthday.html | MUSIC NOTED IN BRIEF; Carlos Montoya Concert Marks 80th Birthday | False | By Stephen Holden | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/home-banking-by-computer.html | HOME BANKING BY COMPUTER | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/seneca-oil-co-reports-earnings-for-qtr-to-dec-31.html | SENECA OIL CO reports earnings for qtr to Dec 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/movies/tv-the-story-of-three-mile-island.html | TV: THE STORY OF THREE MILE ISLAND | False | By John Corry | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/world/the-un-today-march-29-1983-general-assembly.html | The U.N. Today; March 29, 1983; GENERAL ASSEMBLY | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/calvi-s-family-asks-new-inquest.html | CALVI'S FAMILY ASKS NEW INQUEST | False | By Barnaby J. Feder, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/littlefield-adams-co-reports-earnings-for-qtr-to-dec-31.html | LITTLEFIELD, ADAMS & CO reports earnings for qtr to Dec 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/business-people-former-avis-president-chosen-boscom-chief.html | BUSINESS PEOPLE; Former Avis President Chosen Boscom Chief | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/advertising-dancer-fitzgerald.html | ADVERTISING; Dancer Fitzgerald | False | By Philip H. Dougherty | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/3-guilty-in-herstatt-failure.html | 3 GUILTY IN HERSTATT FAILURE | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/clark-j-l-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | CLARK, J L, MANUFACTURING CO reports earnings for qtr to Feb 28. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/ryder-unit-stake.html | Ryder Unit Stake | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/l-arafat-s-door-remains-shut-063372.html | ARAFAT'S DOOR REMAINS SHUT | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/briefs-064390.html | BRIEFS | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/tv-sports-tournament-spirit-caught-by-cameras.html | TV SPORTS; TOURNAMENT SPIRIT CAUGHT BY CAMERAS | False | By Lawrie Mifflin | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/science/about-education-new-study-finds-lack-of-creativity.html | ABOUT EDUCATION; NEW STUDY FINDS LACK OF CREATIVITY | False | By Fred M. Hechinger | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/finance-bond-news-long-island-utility-sells-12-5-8-bonds.html | FINANCE BOND NEWS; Long Island Utility Sells 12 5/8% Bonds | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/plays-opportunity-is-fumbled-by-walker.html | PLAYS; Opportunity, Is Fumbled By Walker | False | William N. Wallace | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/metro-north-union-offers-a-new-proposal-but-talks-break-off.html | METRO-NORTH UNION OFFERS A NEW PROPOSAL BUT TALKS BREAK OFF | False | By Damon Stetson | 1983-04-01 | TX 1-099795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/travelodge-international-inc-reports-earnings-for-qtr-to-jan-31.html | TRAVELODGE INTERNATIONAL INC reports earnings for qtr to Jan 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/science/big-bang-has-a-revival-in-new-view-of-universe.html | 'BIG BANG' HAS A REVIVAL IN NEW VIEW OF UNIVERSE | False | By Walter Sullivan | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/concord-fabrics-inc-reports-earnings-for-qtr-to-feb-27.html | CONCORD FABRICS INC reports earnings for qtr to Feb 27. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/c-correction-065300.html | CORRECTION | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/us-steel-discussing-import-plan-with-the-british-angering-union.html | U.S. STEEL DISCUSSING IMPORT PLAN WITH THE BRITISH, ANGERING UNION | False | By Agis Salpukas | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/high-court-to-rule-on-protection-labor-law-provides-to-employees.html | HIGH COURT TO RULE ON PROTECTION LABOR LAW PROVIDES TO EMPLOYEES | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/topics-sporting-with-the-law-at-deuce-too-long.html | Topics; Sporting With the Law; At Deuce Too Long | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/the-city-water-allocation-increased-for-city.html | THE CITY; Water Allocation Increased for City | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/oshawa-group-ltd-reports-earnings-for-qtr-to-jan-22.html | OSHAWA GROUP LTD reports earnings for qtr to Jan 22. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/hecklers-delay-yamani-speech.html | Hecklers Delay Yamani Speech | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/clack-ex-giant-put-on-probation.html | Clack, Ex-Giant, Put on Probation | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/stocks-show-broad-decline-dow-off-6.77-to-1133.32.html | Stocks Show Broad Decline; Dow Off 6.77, To 1,133.32 | False | By Alexander R. Hammer | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/ala-moana-hawaii-properties-reports-earnings-for-year-to-dec-31.html | ALA MOANA HAWAII PROPERTIES reports earnings for year to Dec 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/plenum-publishing-co-reports-earnings-for-qtr-to-dec-31.html | PLENUM PUBLISHING CO reports earnings for qtr to Dec 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/sterling-pipe-supply-co-reports-earnings-for-qtr-to-jan-31.html | STERLING PIPE & SUPPLY CO reports earnings for qtr to Jan 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/briefing-064398.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/new-york-day-by-day-064392.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/pandick-press-inc-reports-earnings-for-qtr-to-feb-28.html | PANDICK PRESS INC reports earnings for qtr to Feb 28. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/around-the-nation-man-with-105-wives-is-sentenced-to-34-years.html | AROUND THE NATION; Man With 105 Wives Is Sentenced to 34 Years | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/l-classical-greek-without-apologies-063373.html | CLASSICAL GREEK WITHOUT APOLOGIES | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/lexicon.html | LEXICON | False | By Majorie Hunter | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/finance-new-issues-florida-agency-issue-is-offered.html | FINANCE NEW ISSUES; Florida Agency Issue Is Offered | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/world/courting-of-madrid-news-analysis.html | COURTING OF MADRID; News Analysis | False | By John Darnton, Special To the New York Times | 1983-04-01 | TX 1-099795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/world/around-the-world-un-chief-and-andropov-discuss-afghan-situation.html | AROUND THE WORLD; U.N. Chief and Andropov Discuss Afghan Situation | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/music-noted-in-brief-atlanta-symphony-plays-in-carnegie-hall.html | MUSIC NOTED IN BRIEF; Atlanta Symphony Plays in Carnegie Hall | False | By Bernard Holland | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/justices-hear-sex-based-pension-case.html | JUSTICES HEAR SEX-BASED PENSION CASE | False | By Linda Greeenhouse, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/sales-of-records-on-the-rise.html | SALES OF RECORDS ON THE RISE | False | By Sandra Salmans | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/orthodoxy-mitterrand-style-news-analysis.html | ORTHODOXY, MITTERRAND STYLE; News Analysis | False | By E.j. Dionne Jr., Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/borg-gets-clerc-as-opponent.html | BORG GETS CLERC AS OPPONENT | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/us-shoe-corp-reports-earnings-for-qtr-to-jan-29.html | US SHOE CORP reports earnings for qtr to Jan 29. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/business-digest-tuesday-march-29-1983-international.html | BUSINESS DIGEST; TUESDAY, MARCH 29, 1983; International | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/arson-cited-in-stable-fire.html | Arson Cited in Stable Fire | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/world/grenada-says-attack-by-us-is-imminent.html | Grenada Says Attack By U.S. Is Imminent | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/alter-course-pros-urge.html | Alter Course, Pros Urge | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/world/around-the-world-turkish-publisher-on-trial-for-incitement.html | AROUND THE WORLD; Turkish Publisher On Trial for Incitement | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/sports-people-rating-the-coaches.html | SPORTS PEOPLE; Rating the Coaches | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/convest-energy-corp-reports-earnings-for-qtr-to-dec-31.html | CONVEST ENERGY CORP reports earnings for qtr to Dec 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/tourism-rules-harass-french.html | Tourism Rules Harass French | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/concert-artists-honor-segal.html | Concert Artists Honor Segal | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/is-post-watergate-government-morality-slipping.html | IS POST-WATERGATE GOVERNMENT MORALITY SLIPPING? | False | By John Herbers, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/wild-celebrations-sweep-raleigh.html | WILD CELEBRATIONS SWEEP RALEIGH | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/nausea-fells-17-yankees.html | Nausea Fells 17 Yankees | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/around-the-nation-deadlocked-jury-gets-more-time-in-marx-case.html | AROUND THE NATION; Deadlocked Jury Gets More Time in Marx Case | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/around-the-nation-jury-hears-testimony-on-toxic-waste-handler.html | AROUND THE NATION; Jury Hears Testimony On Toxic Waste Handler | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/loughlin-players-pace-all-star-team.html | LOUGHLIN PLAYERS PACE ALL-STAR TEAM | False | | 1983-04-01 | TX 1-099795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/depaul-in-final-with-fresno-state.html | DEPAUL IN FINAL WITH FRESNO STATE | False | By James Tuite | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/books/books-of-the-times-063630.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/gillies-out-two-weeks.html | Gillies Out Two Weeks | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/style/spring-on-34th-st.html | SPRING ON 34th ST. | False | By Angela Taylor | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/advertising-seiko-time-corporation-sets-a-spring-campaign.html | ADVERTISING; Seiko Time Corporation Sets a Spring Campaign | False | By Philip H. Dougherty | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/chrysler-sets-large-share-sale.html | CHRYSLER SETS LARGE SHARE SALE | False | By Leslie Wayne | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/us-judge-blocks-sale-of-georges-bank-oil-leases.html | U.S. JUDGE BLOCKS SALE OF GEORGES BANK OIL LEASES | False | By Dudley Clendinen, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/naacp-is-victor-in-suit-over-name.html | N.A.A.C.P. IS VICTOR IN SUIT OVER NAME | False | By Stuart Taylor Jr., Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/flaky-paint-and-chic.html | Flaky Paint, and Chic | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/funds-voted-for-photo-driver-licenses.html | FUNDS VOTED FOR PHOTO DRIVER LICENSES | False | By Susan Chira, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/players-different-paths-for-2-redmen.html | PLAYERS; DIFFERENT PATHS FOR 2 REDMEN | False | By Malcolm Moran | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/georgia-campus-has-new-heroes.html | GEORGIA CAMPUS HAS NEW HEROES | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/obituaries/patrick-f-scanlan-88-edited-paper-for-brooklyn-diocese.html | Patrick F. Scanlan, 88, Edited Paper for Brooklyn Diocese | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/bridge-5-new-york-experts-hold-lead-in-shanghai-tourney.html | Bridge: 5 New York Experts Hold Lead in Shanghai Tourney | False | By Alan Truscott, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/banks-grant-baldwin-week-s-delay-on-debt.html | BANKS GRANT BALDWIN WEEK'S DELAY ON DEBT | False | By Kenneth N. Gilpin | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/science/personal-computers-report-from-the-faire.html | PERSONAL COMPUTERS; REPORT FROM THE FAIRE | False | By Erik Sandberg-Diment | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/consul-corp-reports-earnings-for-qtr-to-feb-28.html | CONSUL CORP reports earnings for qtr to Feb 28. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/low-tar-cigarettes-are-still-dominant-ftc-tests-show.html | LOW-TAR CIGARETTES ARE STILL DOMINANT, F.T.C. TESTS SHOW | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/macchiarola-says-he-backs-wagner-for-schools-post.html | MACCHIAROLA SAYS HE BACKS WAGNER FOR SCHOOLS POST | False | By Joyce Purnick | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/wainoco-notes-credit-default.html | Wainoco Notes Credit Default | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/scouting-place-of-honor.html | SCOUTING; Place of Honor | False | By Peter Alfano | 1983-04-01 | TX 1-099795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/vornado-land-sale-terminated.html | Vornado Land Sale Terminated | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/c-corrections-065302.html | CORRECTIONS | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/l-what-s-the-use-of-a-lieutenant-governor-063376.html | WHAT'S THE USE OF A LIEUTENANT GOVERNOR? | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/nancy-reagan-narrates-carnival-of-the-animals.html | Nancy Reagan Narrates 'Carnival of the Animals' | False | By Leslie Bennetts, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/world/nicaragua-reports-its-troops-battle-rebels-near-honduras.html | NICARAGUA REPORTS ITS TROOPS BATTLE REBELS NEAR HONDURAS | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/finance-new-issues-local-phone-companies-entering-bond-market.html | FINANCE/NEW ISSUES; Local Phone Companies Entering Bond Market | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/topics-sporting-with-the-law-buttoned-lips.html | Topics; Sporting With the Law; Buttoned Lips | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/miss-navratilova-set-for-outdoor-tests.html | Miss Navratilova Set for Outdoor Tests | False | By Neil Amdur | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/3-of-7-policemen-convicted-in-new-orleans-rights-case.html | 3 OF 7 POLICEMEN CONVICTED IN NEW ORLEANS RIGHTS CASE | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/the-region-water-rate-rise-upheld-by-court.html | THE REGION; Water Rate Rise Upheld by Court | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/grand-prix-ends.html | Grand Prix Ends | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/new-york-day-by-day-065246.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/in-the-nation-out-troubled-schools.html | IN THE NATION; OUT TROUBLED SCHOOLS | False | By Tom Wicker | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/citicorp-officer-moving-to-pace.html | Citicorp Officer Moving to Pace | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/business-people-ex-bayer-division-head-takes-top-miles-posts.html | BUSINESS PEOPLE; Ex-Bayer Division Head Takes Top Miles Posts | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/world/us-finds-itself-virtually-isolated-in-un-over-the-nicaraguan-crisis.html | U.S. FINDS ITSELF VIRTUALLY ISOLATED IN U.N. OVER THE NICARAGUAN CRISIS | False | By Bernard D. Nossiter, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/science/what-s-killing-bighorn-lambs-of-santa-rosa.html | WHAT'S KILLING BIGHORN LAMBS OF SANTA ROSA | False | By Eric Pace | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/market-place.html | Market Place | False | Investing, By Industry | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/at-t-to-raise-rivals-linkup-fees.html | A.T.&T. to Raise Rivals' Linkup Fees | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/coho-resources-ltd-reports-earnings-for-year-to-dec-31.html | COHO RESOURCES LTD reports earnings for year to Dec 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/music-noted-in-brief-soprano-and-baritone-join-met-s-butterfly.html | MUSIC NOTED IN BRIEF; Soprano and Baritone Join Met's 'Butterfly' | False | By Tim Page | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/petrol-industries-inc-reports-earnings-for-year-to-dec-31.html | PETROL INDUSTRIES INC reports earnings for year to Dec 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/the-region-2-win-3.6-million-in-jersey-s-lotto.html | THE REGION; 2 Win $3.6 Million In Jersey's Lotto | False | AP | 1983-04-01 | TX 1-099795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/chicagoans-display-no-signs-of-unity.html | CHICAGOANS DISPLAY NO SIGNS OF UNITY | False | By Andrew H. Malcolm, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/credit-markets-rates-steady-in-quiet-trading-move-by-fed-is-awaited.html | CREDIT MARKETS; Rates Steady in Quiet Trading; Move by Fed Is Awaited | False | By Michael Quint | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/around-the-nation-us-lofts-a-satellite-to-find-planes-and-ships.html | AROUND THE NATION; U.S. Lofts a Satellite To Find Planes and Ships | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/swan-and-strawberry-excel.html | Swan and Strawberry Excel | False | By Joseph Durso, Special To The New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/l-targeted-soviet-ritual-063377.html | TARGETED SOVIET RITUAL | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/quotation-of-the-day-065295.html | Quotation of the Day | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/euromissiles-value.html | EUROMISSILES' VALUE | False | By Francois de Rose | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/l-latin-america-s-necessary-soldiers-063370.html | LATIN AMERICA'S NECESSARY SOLDIERS | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/lennar-corp-reports-earnings-for-qtr-to-feb-28.html | LENNAR CORP reports earnings for qtr to Feb 28. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/scouting-sampson-battled-other-pressures.html | SCOUTING; Sampson Battled Other Pressures | False | By Peter Alfano | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/halas-is-moved.html | Halas Is Moved | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/world/japan-s-classroom-a-budding-blackboard-jungle.html | JAPAN'S CLASSROOM: A BUDDING 'BLACKBOARD JUNGLE?' | False | By Steve Lohr, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/johnson-products-co-reports-earnings-for-qtr-to-feb-28.html | JOHNSON PRODUCTS CO reports earnings for qtr to Feb 28. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/new-york-a-needed-gesture.html | NEW YORK; A NEEDED GESTURE | False | By Sydney H. Schanberg | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/environmenal-groups-hail-ruckelshaus-but-still-attack-president.html | ENVIRONMENAL GROUPS HAIL RUCKELSHAUS BUT STILL ATTACK PRESIDENT | False | By Philip Shabecoff, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/stetson-john-b-co-reports-earnings-for-qtr-to-jan-31.html | STETSON, JOHN B, CO reports earnings for qtr to Jan 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/talking-business-with-treasury-secretary-donald-t-regan-seeking-stable-money.html | Talking Business with Treasury Secretary Donald T. Regan; Seeking Stable Money Rates | False | By Clyde H. Farnsworth | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/new-york-day-by-day-065241.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/theater/cabaret-broadway-spoof.html | CABARET: BROADWAY SPOOF | False | By John S. Wilson | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/news-summary-tuesday-march-29-1983.html | News Summary; TUESDAY, MARCH 29, 1983 | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/advertising-laxative-maker-s-campaign.html | Advertising; Laxative Maker's Campaign | False | By Philip H. Dougherty | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/world/games-give-navy-a-look-at-new-technology-in-action-military-analysis.html | GAMES GIVE NAVY A LOOK AT NEW TECHNOLOGY IN ACTION; Military Analysis | False | By Drew Middleton, Special To the New York Times | 1983-04-01 | TX 1-099795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/science/q-a-063269.html | Q&A | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/sutton-wins-tpc-after-cook-falters.html | SUTTON WINS T.P.C. AFTER COOK FALTERS | False | By Gordon S. White Jr., Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/key-rates-063881.html | Key Rates | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/science/influential-theory-on-bonding-at-birth-is-now-questioned.html | INFLUENTIAL THEORY ON 'BONDING' AT BIRTH IS NOW QUESTIONED | False | By Jane E. Brody | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/science/science-watch-vietnam-forests-prognosis-improves.html | SCIENCE WATCH; VIETNAM FORESTS' PROGNOSIS IMPROVES | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/del-val-financial-corp-reports-earnings-for-qtr-to-dec-31.html | DEL-VAL FINANCIAL CORP reports earnings for qtr to Dec 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/sports-people-olson-may-leave-iowa.html | SPORTS PEOPLE; Olson May Leave Iowa | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/music-noted-in-brief-perahia-piano-recital-focuses-on-structure.html | MUSIC NOTED IN BRIEF; Perahia Piano Recital Focuses on Structure | False | By Tim Page | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/theater/show-s-ads-affect-news-coverage.html | SHOW'S ADS AFFECT NEWS COVERAGE | False | By Carol Lawson | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/lone-star-loss-has-widened.html | Lone Star Loss Has Widened | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/lomak-petroleum-reports-earnings-for-qtr-to-dec-31.html | LOMAK PETROLEUM reports earnings for qtr to Dec 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/state-bankers-oppose-new-3%-withholding.html | STATE BANKERS OPPOSE NEW 3% WITHHOLDING | False | By Robert A. Bennett | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/national-shoes-inc-reports-earnings-for-qtr-to-jan-29.html | NATIONAL SHOES INC reports earnings for qtr to Jan 29. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/accord-on-tax-aid-or-builders-fails.html | ACCORD ON TAX AID OR BUILDERS FAILS | False | By Edward A. Gargan, Special To The New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/world/israel-finds-no-poison-at-6-arab-schools.html | ISRAEL FINDS NO POISON AT 6 ARAB SCHOOLS | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/who-shall-head-the-fed.html | Who Shall Head the Fed? | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/obituaries/alfred-m-saperston-lawyer-and-cornell-trustee-emeritus.html | Alfred M. Saperston, Lawyer And Cornell Trustee Emeritus | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/tinsley-laboratories-inc-reports-earnings-for-year-to-jan-26.html | TINSLEY LABORATORIES INC reports earnings for year to Jan 26. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/tv-kiley-reads-poetry.html | TV: KILEY READS POETRY | False | By John J. O'Connor | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/advertising-coors-moves-account-from-bates.html | ADVERTISING; Coors Moves Account From Bates | False | By Philip H. Dougherty | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/the-dance-sally-hess.html | THE DANCE: SALLY HESS | False | By Jennifer Dunning | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/scouting-joys-of-obscurity.html | SCOUTING; Joys of Obscurity | False | By Peter Alfano | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/bus-terminal-s-homeless-are-offered-real-beds.html | BUS TERMINAL'S HOMELESS ARE OFFERED REAL BEDS | False | By Sheila Rule | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/sports-people-a-pitch-for-governor.html | SPORTS PEOPLE; A Pitch for Governor | False | | 1983-04-01 | TX 1-099795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/new-york-area-callers-seek-reassurance-on-eating-carp.html | NEW YORK AREA CALLERS SEEK REASSURANCE ON EATING CARP | False | By Robert D. McFadden | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/cuomo-and-leaders-rejoice-as-budget-is-voted-on-time.html | CUOMO AND LEADERS REJOICE AS BUDGET IS VOTED ON TIME | False | By Josh Barbanel, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/the-region-jersey-man-bitten-while-petting-lion.html | THE REGION; Jersey Man Bitten While Petting Lion | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/science/technology-and-tradition-meld-in-africa.html | TECHNOLOGY AND TRADITION MELD IN AFRICA | False | By Barbara Crossette | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/7-seized-in-drug-raid-at-hotel-on-east-side.html | 7 Seized in Drug Raid At Hotel on East Side | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/collapse-of-hotel-s-skywalks-in-1981-is-still-reverberating-in-kansas-city.html | COLLAPSE OF HOTEL'S 'SKYWALKS' IN 1981 IS STILL REVERBERATING; IN KANSAS CITY | False | By Paul J. Haskins, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/nestle-le-mur-co-reports-earnings-for-year-to-dec-31.html | NESTLE-LE MUR CO reports earnings for year to Dec. 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/olajuwon-charms-and-dominates.html | OLAJUWON CHARMS AND DOMINATES | False | By Roy S. Johnson, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/style/fashion-tale-of-4-cities-vive-la-difference.html | FASHION TALE OF 4 CITIES: VIVE LA DIFFERENCE | False | By Bernadine Morris | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/science/eyes-in-the-sky-satellites-use-growing-with-capabilities.html | EYES IN THE SKY: SATELLITES USE GROWING WITH CAPABILITIES | False | By John Noble Wilford | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/mayor-predicts-city-will-avoid-full-police-cut.html | MAYOR PREDICTS CITY WILL AVOID FULL POLICE CUT | False | By Maurice Carroll | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/scott-s-liquid-gold-inc-reports-earnings-for-year-to-dec-31.html | SCOTT'S LIQUID GOLD INC reports earnings for year to Dec 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/sports-people-leflore-is-suspended.html | SPORTS PEOPLE; LeFlore Is Suspended | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/briefs-063967.html | BRIEFS | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/weyerhaeuser-aide-confirms-dumping-at-stringfellow-site.html | Weyerhaeuser Aide Confirms Dumping at Stringfellow Site | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/world/austrians-to-double-population-of-mares-where-31-have-died.html | AUSTRIANS TO DOUBLE POPULATION OF MARES WHERE 31 HAVE DIED | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/funk-the-return-of-george-clinton.html | FUNK: THE RETURN OF GEORGE CLINTON | False | By John Rockwell | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/telefile-computer-products-inc-reports-earnings-for-qtr-to-dec-31.html | TELEFILE COMPUTER PRODUCTS INC reports earnings for qtr to Dec 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/the-city-80-sweepers-taken-out-of-city-service.html | THE CITY; 80 Sweepers Taken Out of City Service | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/science/education-curriculum-addresses-fear-of-atom-war.html | EDUCATION; CURRICULUM ADDRESSES FEAR OF ATOM WAR | False | By Gene I. Maeroff | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/scouting-sharpening-skills.html | SCOUTING; Sharpening Skills | False | By Peter Alfano | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/world/us-will-propose-an-interim-accord-on-missiles-today.html | U.S. WILL PROPOSE AN INTERIM ACCORD ON MISSILES TODAY | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-01 | TX 1-099795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/election-protector-agency.html | E(LECTION) P(ROTECTOR) A(GENCY)? | False | By James Hamilton | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/the-region-us-proposes-fine-of-20000-at-salem.html | THE REGION; U.S. Proposes Fine Of $20,000 at Salem | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/advertising-business-week-account.html | ADVERTISING; Business Week Account | False | By Philip H. Dougherty | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/taylor-devices-reports-earnings-for-qtr-to-feb-28.html | TAYLOR DEVICES reports earnings for qtr to Feb 28. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/veteran-suggs-is-content-with-generals.html | VETERAN SUGGS IS CONTENT WITH GENERALS | False | By William N. Wallace, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/electro-catheter-corp-reports-earnings-for-qtr-to-feb28.html | ELECTRO-CATHETER CORP reports earnings for qtr to Feb 28. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/opinion/albany-s-well-balanced-beginning.html | Albany's Well-Balanced Beginning | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/science/science-watch-magnetic-refrigeration.html | SCIENCE WATCH; Magnetic Refrigeration | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/world/us-not-denying-sandinist-charges.html | U.S. NOT DENYING SANDINIST CHARGES | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/symposium-marks-3-mile-island-observance.html | SYMPOSIUM MARKS 3 MILE ISLAND OBSERVANCE | False | By William Robbins, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/business-people-economist-named-dean-at-rochester.html | BUSINESS PEOPLE; Economist Named Dean at Rochester | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/integrated-circuits-inc-reports-earnings-for-qtr-to-jan-31.html | INTEGRATED CIRCUITS INC reports earnings for qtr to Jan 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/blount-inc-reports-earnings-for-qtr-to-feb-28.html | BLOUNT INC reports earnings for qtr to Feb 28. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/orthodox-judaism-is-buoyed-by-a-resurgence-in-new-york.html | ORTHODOX JUDAISM IS BUOYED BY A RESURGENCE IN NEW YORK | False | By Kenneth A. Briggs | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/paradyne-shares-plummet.html | PARADYNE SHARES PLUMMET | False | By Andrew Pollack | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/sports-of-the-times-holmes-finds-you-can-go-home.html | SPORTS OF THE TIMES; HOLMES FINDS YOU CAN GO HOME | False | By Dave Anderson | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/no-headline-064989.html | No Headline | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/cyrus-vance-workaholic.html | Cyrus Vance: Workaholic | False | By Charlotte Curtis | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/c-correction-065298.html | CORRECTION | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/sports/gold-triumph.html | Gold Triumph | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/sotheby-s-venture.html | Sotheby's Venture | False | AP | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/music-noted-in-brief-peter-serkin-friends-in-20th-century-works.html | Music Noted in Brief; Peter Serkin, Friends In 20th-Century Works | False | By Bernard Holland | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/british-steel-s-chief-to-run-coal-board.html | BRITISH STEEL'S CHIEF TO RUN COAL BOARD | False | Special to the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/required-reading.html | REQUIRED READING | False | | 1983-04-01 | TX 1-099795 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/chess-wily-smyslov-uses-bluff-to-draw-candidates-game.html | Chess:; Wily Smyslov Uses Bluff To Draw Candidates Game | False | By Robert Byrne | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/natco-industries-reports-earnings-for-year-to-dec-31.html | NATCO INDUSTRIES reports earnings for year to Dec 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/obituaries/richard-stankiewicz-dies-pioneer-of-junk-sculpture.html | RICHARD STANKIEWICZ DIES; PIONEER OF 'JUNK' SCULPTURE | False | By Michael Brenson | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/arts/christopher-d-amboise-explains-quitting-ballet.html | Christopher d'Amboise Explains Quitting Ballet | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/obituaries/benjamin-a-colonna.html | BENJAMIN A. COLONNA | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/sentry-thieves-reportedly-had-mob-protection.html | SENTRY THIEVES REPORTEDLY HAD MOB PROTECTION | False | By Arnold H. Lubasch | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/aneco-reinsurance-co-reports-earnings-for-year-to-dec-31.html | ANECO REINSURANCE CO reports earnings for year to Dec 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/nyregion/new-york-day-by-day-064241.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/us/bingo-boom-brings-tribes-profit-and-conflict.html | BINGO BOOM BRINGS TRIBES PROFIT AND CONFLICT | False | By William E. Schmidt, Special To the New York Times | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/hytek-international-corp-reports-earnings-for-qtr-to-jan-31.html | HYTEK INTERNATIONAL CORP reports earnings for qtr to Jan 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/manhattan-industries-inc-reports-earnings-for-qtr-to-jan-31.html | MANHATTAN INDUSTRIES INC reports earnings for qtr to Jan 31. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-29 | 1983-03-29 | https://www.nytimes.com/1983/03/29/business/oxford-industries-inc-reports-earnings-for-qtr-to-feb-25.html | OXFORD INDUSTRIES INC reports earnings for qtr to Feb 25. | False | | 1983-04-01 | TX 1-099795 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/credit-markets-interest-rates-show-declines-distorting-factors-seen.html | CREDIT MARKETS; Interest Rates Show Declines; Distorting Factors Seen | False | By H.j. Maidenberg | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/decision-file-by-michael-decourcey-hinds-razor-bumps-case-is-reopened.html | DECISION FILE By Michael deCourcey Hinds; 'Razor Bumps' Case Is Reopened | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/vanity-fair-sparks-sharp-reaction.html | VANITY FAIR SPARKS SHARP REACTION | False | By Jane Perlez | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/the-pop-life-065467.html | THE POP LIFE | False | By Robert Palmer | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/movies/the-mission-exiles-from-iran-in-us.html | 'THE MISSION,' EXILES FROM IRAN IN U.S. | False | By Vincent Canby | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/theater/stage-slacks-and-tops-one-of-a-triple-feature.html | STAGE: 'SLACKS AND TOPS,' ONE OF A 'TRIPLE FEATURE' | False | By Frank Rich | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/cow-manure-fueling-power-system.html | COW MANURE FUELING POWER SYSTEM | False | Special to the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/new-york-day-by-day-captain-s-farewell.html | NEW YORK DAY BY DAY; Captain's Farewell | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/the-city-fire-dept-upheld-on-test-for-women.html | THE CITY; Fire Dept. Upheld On Test for Women | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/new-home-sales-drop-by-5.9.html | NEW-HOME SALES DROP BY 5.9% | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/rite-aid-net-climbs-86.html | Rite-Aid Net Climbs 86% | False | | 1983-04-04 | TX 1-099788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/servotronics-inc-reports-earnings-for-year-to-dec-31.html | SERVOTRONICS INC reports earnings for year to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/lehigh-valley-industries-inc-reports-earnings-for-year-to-dec-31.html | LEHIGH VALLEY INDUSTRIES INC reports earnings for year to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/stocks-fall-for-the-third-day.html | Stocks Fall for the Third Day | False | By Alexander R. Hammer, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/bucks-clinching-put-off.html | BUCKS' CLINCHING PUT OFF | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/news-summary-wednesday-march-30-1983.html | News Summary; WEDNESDAY, MARCH 30, 1983 | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/costa-rica-bolsters-patrols-on-nicaraguan-border.html | COSTA RICA BOLSTERS PATROLS ON NICARAGUAN BORDER | False | By Lydia Chavez, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/parker-pen-plan.html | Parker Pen Plan | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/changes-in-florida-court-attacked-as-detrimental.html | CHANGES IN FLORIDA COURT ATTACKED AS DETRIMENTAL | False | By Reginald Stuart, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/eec-gulf-states-to-talk.html | E.E.C., Gulf States to Talk | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/obituaries/alexander-tishman-91-dies-former-construction-official.html | Alexander Tishman, 91, Dies; Former Construction Official | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/garden-eyes-new-tourney.html | GARDEN EYES NEW TOURNEY | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/3-new-bishops-to-serve-military.html | 3 NEW BISHOPS TO SERVE MILITARY | False | By Charles Austin | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/the-city.html | THE CITY; | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/islanders-respect-improved-capitals.html | ISLANDERS RESPECT IMPROVED CAPITALS | False | By Kevin Dupont, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/atari-distribution-plan-is-blocked.html | Atari Distribution Plan is Blocked | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/washington-white-house-revue.html | WASHINGTON; WHITE HOUSE REVUE | False | By James Reston | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/finance-new-issues-general-cinema-debentures-sold.html | FINANCE NEW ISSUES; General Cinema Debentures Sold | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/the-region-blast-kills-welder-in-plastics-factory.html | THE REGION; Blast Kills Welder in Plastics Factory | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/ich-corp-reports-earnings-for-year-to-dec-31.html | ICH CORP reports earnings for year to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/obituaries/alexander-munsell-87-gave-away-inheritance.html | Alexander Munsell, 87; Gave Away Inheritance | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/warsaw-underground-calls-for-marches.html | WARSAW UNDERGROUND CALLS FOR MARCHES | False | By John Kifner | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/briefs-066613.html | BRIEFS | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/page-petroleum-ltd-reports-earnings-for-qtr-to-dec-31.html | PAGE PETROLEUM LTD reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/speeding-cited-in-car-crash-fatal-to-3-in-secret-service.html | Speeding Cited in Car Crash; Fatal to 3 in Secret Service | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/teamsters-leaders-described-as-crime-aide.html | TEAMSTERS' LEADERS DESCRIBED AS CRIME AIDE | False | | 1983-04-04 | TX 1-099788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/prospects-for-new-air-fares.html | PROSPECTS FOR NEW AIR FARES | False | By Agis Salpukas | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/market-place-europeans-bullish-on-us.html | Market Place; Europeans Bullish on U.S. | False | By Vartanig G. Vartan | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/fundsnet-inc-reports-earnings-for-qtr-to-dec-31.html | FUNDSNET INC reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/business-people-business-aide-wins-suit-against-murchison.html | BUSINESS PEOPLE; BUSINESS AIDE WINS SUIT AGAINST MURCHISON | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/around-the-nation-republican-is-elected-to-succeed-jack-swigert.html | AROUND THE NATION; Republican is Elected To Succeed Jack Swigert | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/morrison-inc-reports-earnings-for-qtr-to-feb-26.html | MORRISON INC reports earnings for qtr to Feb 26. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/semtech-corp-reports-earnings-for-year-to-jan-31.html | SEMTECH CORP reports earnings for year to Jan 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/plant-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PLANT INDUSTRIES INC reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/obituaries/bernard-l-whelan-pilot-who-learned-from-wrights-dies.html | BERNARD L. WHELAN, PILOT WHO LEARNED FROM WRIGHTS, DIES | False | By Walter H. Waggoner | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/beecham-a-success-in-its-us-markets.html | BEECHAM A SUCCESS IN ITS U.S. MARKETS | False | Special to the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/columbine-exploration-reports-earnings-for-qtr-to-feb-28.html | COLUMBINE EXPLORATION reports earnings for qtr to Feb 28. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/movies/2-oscar-nominee-films-now-seek-east-s-votes.html | 2 OSCAR-NOMINEE FILMS NOW SEEK EAST'S VOTES | False | By Aljean Harmetz, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/l-saudi-board-member-065640.html | SAUDI BOARD MEMBER | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/yanks-rawley-sharp-in-six-shutout-innings.html | Yanks' Rawley Sharp In Six Shutout Innings | False | By Steven Crist, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-jan-31.html | CITIZENS GROWTH PROPERTIES (CO) reports earnings for qtr to Jan 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/2-congressmen-in-salvador-ask-end-to-state-of-siege-law.html | 2 CONGRESSMEN, IN SALVADOR, ASK END TO STATE-OF-SIEGE LAW | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/around-the-nation-hawaii-land-reform-act-ruled-unconstitutional.html | AROUND THE NATION; Hawaii Land Reform Act Ruled Unconstitutional | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/mets-get-bradley-outfielder-in-trade.html | Mets Get Bradley, Outfielder, in Trade | False | By Joseph Durso, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/college-units-ask-curb-on-heckling.html | COLLEGE UNITS ASK CURB ON HECKLING | False | By Gene I. Maeroff | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/sports-people-durham-s-complaint.html | SPORTS PEOPLE; Durham's Complaint | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/music-noted-in-brief-frank-maya-singer-satirizes-consumerism.html | MUSIC NOTED IN BRIEF; Frank Maya, Singer, Satirizes Consumerism | False | By Stephen Holden | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/reagans-courage.html | REAGAN'S COURAGE | False | By Edward Teller | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/nurse-s-aide-gets-25-years-in-prison-in-widow-s-slaying.html | NURSE'S AIDE GETS 25 YEARS IN PRISON IN WIDOW'S SLAYING | False | AP | 1983-04-04 | TX 1-099788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/solaron-corp-reports-earnings-for-qtr-to-dec-31.html | SOLARON CORP reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/dr-clark-called-selfless-pioneer.html | DR. CLARK CALLED 'SELFLESS PIONEER' | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/conflict-of-cultures-resulting-in-deaths-in-detroit.html | CONFLICT OF CULTURES RESULTING IN DEATHS IN DETROIT | False | By Iver Peterson, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/sterling-pipe-supply-co-reports-earnings-for-qtr-to-jan-31.html | STERLING PIPE & SUPPLY CO reports earnings for qtr to Jan 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/food-notes-065967.html | FOOD NOTES | False | By Marian Burros | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/obituaries/gibbs-lyons.html | GIBBS LYONS | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/music-noted-in-brief-preservation-hall-band-with-some-new-faces.html | MUSIC NOTED IN BRIEF; Preservation Hall Band With Some New Faces | False | By John S. Wilson | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/politics-a-black-presidential-candidacy-is-weighed-for-84.html | POLITICS; A BLACK PRESIDENTIAL CANDIDACY IS WEIGHED FOR '84 | False | By Howell Raines, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/presley-companies-reports-earnings-for-qtr-to-jan-31.html | PRESLEY COMPANIES reports earnings for qtr to Jan 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/miller-henry-s-realty-trust-reports-earnings-for-qtr-to-feb-28.html | MILLER, HENRY S, REALTY TRUST reports earnings for qtr to Feb 28. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/bonn-budget-cutters-map-war-on-peace-scholars.html | BONN BUDGET CUTTERS MAP WAR ON 'PEACE SCHOLARS' | False | By James M. Markham, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/metro-north-union-gets-job-guarantee-proposal.html | METRO NORTH UNION GETS JOB GUARANTEE PROPOSAL | False | By Damon Stetson | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/vault-mark-set.html | Vault Mark Set | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/rite-aid-corp-reports-earnings-for-qtr-to-feb-26.html | RITE AID CORP reports earnings for qtr to Feb 26. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/citibank-move-into-insurance.html | CITIBANK MOVE INTO INSURANCE | False | By Robert A. Bennett, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/community-psychiatric-centers-inc-reports-earnings-for-qtr-to-feb-28.html | COMMUNITY PSYCHIATRIC CENTERS INC reports earnings for qtr to Feb 28. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/sim-kar-lighting-fixture-co-reports-earnings-for-qtr-to-dec-31.html | SIM-KAR LIGHTING FIXTURE CO reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/l-the-federal-burden-in-refugees-misery-065639.html | THE FEDERAL BURDEN IN REFUGEES MISERY | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/jupiter-industries-inc-reports-earnings-for-qtr-to-dec-31.html | JUPITER INDUSTRIES INC reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/recital-manuel-barrueco-at-tully-hall.html | RECITAL: MANUEL BARRUECO AT TULLY HALL | False | By Bernard Holland | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/bolivian-who-ousted-barbie-gets-a-promise-of-aid-from-mitterrand.html | BOLIVIAN WHO OUSTED BARBIE GETS A PROMISE OF AID FROM MITTERRAND | False | By E.j. Dionne Jr., Special To the New York Times | 1983-04-04 | TX 1-099788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/cannon-group-films-reports-earnings-for-year-to-dec-31.html | CANNON GROUP FILMS reports earnings for year to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/cut-taxes-one-year-at-a-time.html | Cut Taxes One Year at a Time | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/steel-union-s-view-of-talks.html | Steel Union's View of Talks | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/quotation-of-the-day-067627.html | Quotation of the Day | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/at-t-lists-prices-for-phones.html | A.T.& T. Lists Prices for Phones | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/obituaries/constance-woodworth.html | CONSTANCE WOODWORTH | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/written-romance-in-the-stacks.html | WRITTEN ROMANCE IN THE STACKS | False | Special to the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/new-york-day-by-day-correcting-the-record.html | NEW YORK DAY BY DAY; Correcting the Record | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/thrifty-corp-reports-earnings-for-qtr-to-feb-28.html | THRIFTY CORP reports earnings for qtr to Feb 28. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/youth-is-set-ablaze-on-a-dare.html | YOUTH IS SET ABLAZE ON A DARE | False | By Franklin Whitehouse, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/l-national-youth-service-and-the-constitution-no-conflict-065637.html | NATIONAL YOUTH SERVICE AND THE CONSTITUTION: NO CONFLICT | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/sandinist-factions-fight-reagan-says.html | SANDINIST FACTIONS FIGHT, REAGAN SAYS | False | By Philip Taubman | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/marks-spencer-reports-earnings-for-year-to-jan-31.html | MARKS & SPENCER reports earnings for year to Jan 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/nicaragua-says-honduran-fired-on-border-posts.html | NICARAGUA SAYS HONDURAN FIRED ON BORDER POSTS | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/new-york-day-by-day-bryant-park-s-new-booth.html | NEW YORK DAY BY DAY; Bryant Park's New Booth | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/around-the-nation-michigan-governor-signs-38-income-tax-increase.html | AROUND THE NATION; Michigan Governor Signs 38% Income Tax Increase | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/bio-logicals-inc-reports-earnings-for-year-to-dec-31.html | BIO LOGICALS INC reports earnings for year to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/plan-ties-us-raises-to-performance-on-job.html | Plan Ties U.S. Raises To Performance on Job | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/search-for-killer-of-newsboy14-is-pressed-on-li.html | SEARCH FOR KILLER OF NEWSBOY,14, IS PRESSED ON L.I. | False | By Michael Winerip | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/no-union-seen-in-nissan-plant.html | No Union Seen In Nissan Plant | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/coast-guard-s-nonemergency-rescues-are-too-costly-panel-says.html | COAST GUARD'S NONEMERGENCY RESCUES ARE TOO COSTLY, PANEL SAYS | False | AP | 1983-04-04 | TX 1-099788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/antitrust-law-limits-proposed.html | ANTITRUST LAW LIMITS PROPOSED | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/technical-tape-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNICAL TAPE INC reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/convention-hall-may-face-delays-of-year-or-more.html | CONVENTION HALL MAY FACE DELAYS OF YEAR OR MORE | False | By Michael Oreskes | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/plays-a-bold-shot-leads-golfer-to-success.html | PLAYS; A BOLD SHOT LEADS GOLFER TO SUCCESS | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/in-praise-of-bacon-love-at-first-bite.html | IN PRAISE OF BACON: LOVE AT FIRST BITE | False | By George T. Hawley | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/commuters-diary-fortitude-and-frustration.html | COMMUTERS' DIARY: FORTITUDE AND FRUSTRATION | False | By Samuel G. Freedman | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/kitchen-equipment-an-efficient-blender.html | KITCHEN EQUIPMENT; AN EFFICIENT BLENDER | False | By Pierre Franey | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/a-letter-from-nofziger-on-rice-friends-and-enemies.html | A LETTER FROM NOFZIGER ON RICE, FRIENDS AND ENEMIES | False | By Phil Gailey, Special to the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/discoveries-1-chefs-and-clowns.html | DISCOVERIES; 1. Chefs and Clowns | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/reagan-gives-strong-hint-at-84-bid.html | REAGAN GIVES STRONG HINT AT '84 BID | False | By Francis X. Clines, Special to the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/reagan-told-he-faces-setback-on-withholding.html | REAGAN TOLD HE FACES SETBACK ON WITHHOLDING | False | By Hedrick Smith, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/viking-freight-system-reports-earnings-for-qtr-to-dec-31.html | VIKING FREIGHT SYSTEM reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/martha-graham-troupe-planning-theater-party.html | Martha Graham Troupe Planning Theater Party | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/reagan-s-riskiness.html | REAGAN'S RISKINESS | False | By Richard L. Garwin | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/scouting-low-expectations.html | SCOUTING; Low Expectations | False | By Michael Katz | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/music-noted-in-brief-bourbon-st-jass-band-at-the-red-blazer-too.html | MUSIC NOTED IN BRIEF; Bourbon St. Jass Band At the Red Blazer Too | False | By John S. Wilson | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/a-bad-war-in-nicaragua.html | A Bad War in Nicaragua | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-feb-28.html | SORG PRINTING CO INC reports earnings for qtr to Feb 28. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/briefing-066580.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/transcript-of-group-interview-with-president-at-white-house.html | TRANSCRIPT OF GROUP INTERVIEW WITH PRESIDENT AT WHITE HOUSE | False | Special to the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/style/behavior-therapy-for-troubled-pets.html | BEHAVIOR THERAPY FOR TROUBLED PETS | False | By Nardi Reeder Campion | 1983-04-04 | TX 1-099788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/yetnikoff-to-stay-at-cbs.html | Yetnikoff to Stay at CBS | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/the-region-7.5-jobless-rate-in-connecticut.html | THE REGION; 7.5% Jobless Rate In Connecticut | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/penn-traffic-co-reports-earnings-for-qtr-to-jan-31.html | PENN TRAFFIC CO reports earnings for qtr to Jan 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/style/convent-blends-tastes-of-two-cultures.html | CONVENT BLENDS TASTES OF TWO CULTURES | False | By Eunice Fried | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/oil-futures-trading-set.html | Oil Futures Trading Set | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/the-region-hartford-rejects-drinking-age-bills.html | THE REGION; Hartford Rejects Drinking-Age Bills | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/metropolitan-diary-065093.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/outlook-for-canada.html | Outlook for Canada | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/mangood-corp-reports-earnings-for-qtr-to-dec-31.html | MANGOOD CORP reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/soviet-calls-any-new-missiles-in-europe-a-threat.html | SOVIET CALLS ANY NEW MISSILES IN EUROPE A THREAT | False | By John F. Burns, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/sports-people-olson-shifts-to-arizona.html | SPORTS PEOPLE; Olson Shifts to Arizona | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/obituaries/paddy-flood.html | PADDY FLOOD | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/around-the-world-austrians-trade-charges-over-lippizaner-deaths.html | AROUND THE WORLD; Austrians Trade Charges Over Lippizaner Deaths | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/britain-calls-for-latin-talks-as-the-un-debate-on-nicaragua-ends.html | BRITAIN CALLS FOR LATIN TALKS AS THE U.N. DEBATE ON NICARAGUA ENDS | False | By Bernard D. Nossiter, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-dec-31.html | HORNBECK OFFSHORE SERVICES reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/rangers-down-2-0-win.html | RANGERS DOWN 2-0, WIN | False | By Lawrie Mifflin, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/recital-program-by-miss-gordoni.html | RECITAL: PROGRAM BY MISS GORDONI | False | By Bernard Holland | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/brooke-shields-loses-court-case.html | BROOKE SHIELDS LOSES COURT CASE | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/new-york-day-by-day-a-porch-for-gracie-mansion.html | NEW YORK DAY BY DAY; A Porch for Gracie Mansion | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/general-electric.html | General Electric | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/executive-changes-066114.html | EXECUTIVE CHANGES | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/music-noted-in-brief-joel-ryan-offers-some-computer-music.html | MUSIC NOTED IN BRIEF; Joel Ryan Offers Some Computer Music | False | By John Rockwell | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/personal-health-065754.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/detroit-police-force-is-upheld-on-method-of-promoting-blacks.html | DETROIT POLICE FORCE IS UPHELD ON METHOD OF PROMOTING BLACKS | False | AP | 1983-04-04 | TX 1-099788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/movies/tv-images-of-america-in-journey.html | TV: IMAGES OF AMERICA IN 'JOURNEY' | False | By John Corry | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/q-a-065103.html | Q&A | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/seamen-s-plans-to-buy-thrift.html | Seamen's Plans To Buy Thrift | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/sports-people-infection-benches-ryan.html | SPORTS PEOPLE; Infection Benches Ryan | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/transactions-067276.html | Transactions | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/outlook-is-bright-for-trout-season.html | OUTLOOK IS BRIGHT FOR TROUT SEASON | False | By Nelson Bryant | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/careers-achieving-computer-literacy.html | Careers; Achieving Computer Literacy | False | By Elizabeth M. Fowler | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/scouting-no-coattails.html | SCOUTING; No Coattails | False | By Michael Katz | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/msr-exploration-ltd-reports-earnings-for-qtr-to-dec-31.html | MSR EXPLORATION LTD reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/article-065980-no-title.html | Article 065980 -- No Title | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/for-easter-confections-to-please-the-eye-and-palate.html | FOR EASTER: CONFECTIONS TO PLEASE THE EYE AND PALATE | False | By Mimi Sheraton | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/lawyers-for-bulgarian-present-new-evidence.html | Lawyers for Bulgarian Present New Evidence | False | Special to the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/un-to-press-afghan-efforts.html | U.N. TO PRESS AFGHAN EFFORTS | False | Special to the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-jan-31.html | PEP BOYS, MANNY MOE & JACK reports earnings for qtr to Jan 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/dance-4-solos-and-a-duet.html | DANCE: 4 SOLOS AND A DUET | False | By Jack Anderson | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/l-interest-tax-time-for-a-little-more-anger-065635.html | INTEREST TAX: TIME FOR A LITTLE MORE ANGER | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/jane-chambers-memorial.html | Jane Chambers Memorial | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/advertising-food-ads-in-sunday-papers-up.html | Advertising; Food Ads In Sunday Papers Up | False | By Philip H. Dougherty | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/music-noted-in-brief-peabo-bryson-presents-palladium-soul-concert.html | MUSIC NOTED IN BRIEF; Peabo Bryson Presents Palladium Soul Concert | False | By Jon Pareles | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/despite-gains-critics-assert-nuclear-safety-effort-lags.html | DESPITE GAINS, CRITICS ASSERT NUCLEAR SAFETY EFFORT LAGS | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/movies/a-marriage-tracing-courtship-and-divorce.html | 'A MARRIAGE,' TRACING COURTSHIP AND DIVORCE | False | By Janet Maslin | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/founders-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FOUNDERS FINANCIAL CORP reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/around-the-world-several-italian-officials-warned-of-investigations.html | AROUND THE WORLD; Several Italian Officials Warned of Investigations | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/l-letter-on-sovereign-immunity-you-should-be-able-to-sue-city-hall-067548.html | Letter: On Sovereign Immunity; You Should Be Able to Sue City Hall | False | | 1983-04-04 | TX 1-099788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/norstar-buys-bank-stake.html | Norstar Buys Bank Stake | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/ruling-may-block-fight.html | Ruling May Block Fight | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/japan-s-productive-car-unions.html | JAPAN'S PRODUCTIVE CAR UNIONS | False | By John Holusha, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/advertising-wrg-ends-account-at-national-geographic.html | ADVERTISING; W.R.G. Ends Account At National Geographic | False | By Philip H. Dougherty | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/l-an-oil-tariff-that-can-only-hurt-america-065636.html | AN OIL TARIFF THAT CAN ONLY HURT AMERICA | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/circus-set-for-10-weeks-at-garden.html | CIRCUS SET FOR 10 WEEKS AT GARDEN | False | By Frank J. Prial | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/business-people-rath-s-new-leader-up-from-the-ranks.html | BUSINESS PEOPLE; RATH'S NEW LEADER UP FROM THE RANKS | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/time-sharing-resources-inc-reports-earnings-for-qtr-to-feb-28.html | TIME SHARING RESOURCES INC reports earnings for qtr to Feb 28. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/observer-no-more-bluebirds.html | OBSERVER; NO MORE BLUEBIRDS | False | By Russell Baker | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/c-a-correction-enrollments-067622.html | A Correction: Enrollments | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/sale-by-braniff-cleared.html | Sale by Braniff Cleared | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/accord-set-on-format-for-video-recorders.html | ACCORD SET ON FORMAT FOR VIDEO RECORDERS | False | By Steve Lohr, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/briefs-067287.html | BRIEFS | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/nba-talks-called-hopeful.html | N.B.A. Talks Called Hopeful | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/us-will-sue-companies-for-cost-of-cleanup-at-waste-site-on-coast.html | U.S. WILL SUE COMPANIES FOR COST OF CLEANUP AT WASTE SITE ON COAST | False | By Stuart Taylor Jr. | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/60-second-debate.html | 60-Second Debate | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/power-plant-on-si-delayed-indefinitely-by-cuomo-move.html | POWER PLANT ON S.I. DELAYED INDEFINITELY BY CUOMO MOVE | False | By Douglas C. McGill | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/telecom-plus-international-reports-earnings-for-qtr-to-dec-31.html | TELECOM PLUS INTERNATIONAL reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/state-s-budget-brings-praise-and-some-gripes-in-suburbs.html | STATE'S BUDGET BRINGS PRAISE AND SOME GRIPES IN SUBURBS | False | By James Feron | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/books/books-of-the-times-065692.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/glickstein-scores-upset-over-lendl.html | GLICKSTEIN SCORES UPSET OVER LENDL | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/60-minute-gourmet-065098.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/british-laborites-oppose-cruise-missile-plan.html | BRITISH LABORITES OPPOSE CRUISE MISSILE PLAN | False | BY Barnaby J. Feder Special To the New York Times | 1983-04-04 | TX 1-099788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/l-loans-for-students-who-need-them-065641.html | LOANS FOR STUDENTS WHO NEED THEM | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/hawks-mcmillen-investing-in-politics.html | HAWKS' MCMILLEN INVESTING IN POLITICS | False | By Sam Goldaper | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/metallurgical-industries-arab-unions-of-reports-earnings-for-year-to-dec-31.html | METALLURGICAL INDUSTRIES, ARAB UNIONS OF reports earnings for year to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/scouting-another-hedberg-due-any-moment.html | SCOUTING; Another Hedberg Due Any Moment | False | By Michael Katz | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/scouting-no-1-to-be-no.2.html | SCOUTING; No.1 to Be No.2 | False | By Michael Katz | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/bevis-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BEVIS INDUSTRIES INC reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/movies/fassbinder-story.html | FASSBINDER STORY | False | By Vincent Canby | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/advertising-media-people-magazine-starting-up-again.html | ADVERTISING; Media People Magazine Starting Up Again | False | By Philip H. Dougherty | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/young-paris-designers-diversity-of-talent.html | YOUNG PARIS DESIGNERS: DIVERSITY OF TALENT | False | By John Duka, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/wine-talk-066365.html | WINE TALK | False | By Frank J. Prial | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/obituaries/alfred-andriola.html | ALFRED ANDRIOLA | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/curbs-on-grand-jury-data.html | CURBS ON GRAND JURY DATA | False | Special to the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/hillenbrand-industries-reports-earnings-for-qtr-to-feb-26.html | HILLENBRAND INDUSTRIES reports earnings for qtr to Feb 26. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/westmount-resources-ltd-reports-earnings-for-year-to-dec-31.html | WESTMOUNT RESOURCES LTD reports earnings for year to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/no-sign-of-a-honduran-military-buildup-on-border.html | NO SIGN OF A HONDURAN MILITARY BUILDUP ON BORDER | False | By Stephen Kinzer, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/price-co-ltd-reports-earnings-for-qtr-to-march-13.html | PRICE CO LTD reports earnings for qtr to March 13. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/catholics-report-zimbabwe-atrocities.html | CATHOLICS REPORT ZIMBABWE ATROCITIES | False | By Joseph Lelyveld, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/wyle-laboratories-reports-earnings-for-qtr-to-jan-31.html | WYLE LABORATORIES reports earnings for qtr to Jan 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/trade-gap-widened-in-february.html | TRADE GAP WIDENED IN FEBRUARY | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/a-rich-diversity-is-the-key-ingredient-in-new-york-s-abundant-food-scene.html | A RICH DIVERSITY IS THE KEY INGREDIENT IN NEW YORK'S ABUNDANT FOOD SCENE | False | By Mimi Sheraton | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/sports-of-the-times-radio-put-georgia-on-their-minds.html | SPORTS OF THE TIMES; RADIO PUT GEORGIA ON THEIR MINDS | False | By George Vecsey | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/no-headline-066274.html | No Headline | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/mission-west-properties-reports-earnings-for-qtr-to-feb-28.html | MISSION WEST PROPERTIES reports earnings for qtr to Feb 28. | False | | 1983-04-04 | TX 1-099788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/the-city-brink-s-trial-jury-to-be-anonymous.html | THE CITY; Brink's Trial Jury To Be Anonymous | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/obituaries/robert-g-deindorfer.html | ROBERT G. DEINDORFER | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/cosmos-defeat-liu-fordham.html | Cosmos Defeat L.I.U., Fordham | False | Special to the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/insurers-balking-on-company-losses.html | INSURERS BALKING ON COMPANY LOSSES | False | By Tamar Lewin | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/obituaries/edward-kasparek.html | EDWARD KASPAREK | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/new-diet-can-lower-food-costs.html | NEW DIET CAN LOWER FOOD COSTS | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/opinion/remembering-melissa.html | Remembering Melissa | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/universal-cigar-corp-reports-earnings-for-year-to-dec-31.html | UNIVERSAL CIGAR CORP reports earnings for year to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/data-architects-inc-reports-earnings-for-qtr-to-feb-28.html | DATA ARCHITECTS INC reports earnings for qtr to Feb 28. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/new-inquest-set-in-calvi-s-death.html | NEW INQUEST SET IN CALVI'S DEATH | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/bridge-shanghai-team-overtakes-new-york-to-win-tourney.html | Bridge: Shanghai Team Overtakes New York to Win Tourney | False | By Alan Truscott, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/finance-new-issues-stock-oversubscribed-at-california-federal.html | FINANCE/NEW ISSUES; Stock Oversubscribed At California Federal | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/finance-new-issues-sally-mae-prices-two-part-offering.html | FINANCE NEW ISSUES; Sally Mae Prices Two-Part Offering | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/angeles-corp-reports-earnings-for-year-to-dec-31.html | ANGELES CORP reports earnings for year to Dec 31. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/advertising-067612.html | ADVERTISING | False | Wyse Selected, By Maidenform | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/the-un-today-march-30-1983-general-assembly.html | The U.N. Today; March 30, 1983; GENERAL ASSEMBLY | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/reagan-sees-hope-soviet-sharing-missile-defense-transcript-interview-page-a14.html | REAGAN SEES HOPE OF SOVIET SHARING IN MISSILE DEFENSE; Transcript of interview, page A14. | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/garden/the-blender-rediscovered-a-key-to-new-sauces.html | THE BLENDER REDISCOVERED: A KEY TO NEW SAUCES | False | By Bryan Miller | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/concerns-in-moscow-missiles-and-us-and-soviet-leaders.html | CONCERNS IN MOSCOW: MISSILES AND U.S. AND SOVIET LEADERS | False | By Leslie H. Gelb | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/about-real-estate-state-plans-new-system-for-blind-pool-syndications.html | ABOUT REAL ESTATE; STATE PLANS NEW SYSTEM FOR 'BLIND POOL'SYNDICATIONS | False | By Diane Henry | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/arts/music-noted-in-brief-new-calliope-singers-present-lieder-recital.html | MUSIC NOTED IN BRIEF; New Calliope Singers Present 'Lieder Recital' | False | By Edward Rothstein | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/rca-to-buy-part-of-arista-records.html | RCA to Buy Part Of Arista Records | False | | 1983-04-04 | TX 1-099788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/nyregion/new-york-day-by-day-a-shift-at-the-music-hall.html | NEW YORK DAY BY DAY; A Shift at the Music Hall | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/fresno-rallies-to-herald-sq.html | FRESNO RALLIES TO HERALD SQ. | False | By James Tuite | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us-would-ask-children-to-pay-for-patient-care.html | U.S. WOULD ASK CHILDREN TO PAY FOR PATIENT CARE | False | By Robert Pear, Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/world/around-the-world-syria-says-it-expects-israelis-to-attack.html | AROUND THE WORLD; Syria Says It Expects Israelis to Attack | False | AP | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/business-digest-wednesday-march-30-1983-the-economy.html | BUSINESS DIGEST; WEDNESDAY, MARCH 30, 1983; The Economy | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/sports/sports-people-manager-responds.html | SPORTS PEOPLE; Manager Responds | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/texas-industries-inc-reports-earnings-for-qtr-to-feb-28.html | TEXAS INDUSTRIES INC reports earnings for qtr to Feb 28. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/us/high-court-bars-selective-tax-on-publishers.html | HIGH COURT BARS SELECTIVE TAX ON PUBLISHERS | False | BY Linda Greenhouse Special To the New York Times | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/economic-scene-global-debate-on-currency.html | Economic Scene; Global Debate On Currency | False | By Leonard Silk | 1983-04-04 | TX 1-099788 |
| 1983-03-30 | 1983-03-30 | https://www.nytimes.com/1983/03/30/business/american-furniture-co-reports-earnings-for-qtr-to-march-5.html | AMERICAN FURNITURE CO reports earnings for qtr to March 5. | False | | 1983-04-04 | TX 1-099788 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/imperial-industries-inc-reports-earnings-for-year-to-dec-31.html | IMPERIAL INDUSTRIES INC reports earnings for year to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/the-region-leniency-charge-delays-judgeship.html | THE REGION; Leniency Charge Delays Judgeship | False | Special to the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/progress-reported-by-nba-in-talks.html | PROGRESS REPORTED BY N.B.A. IN TALKS | False | By Sam Goldaper | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/avatar-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | AVATAR HOLDINGS INC reports earnings for qtr to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/topics-hemisphere-diversions.html | Topics; Hemisphere Diversions | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/arts/digital-compact-disks-replacement-for-lps.html | DIGITAL COMPACT DISKS: REPLACEMENT FOR LPS? | False | By Bernard Holland | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/advertising-shearson-signs-with-mccann.html | Advertising; Shearson Signs With McCann | False | By Philip H. Dougherty | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/sports-people-shula-takes-blame.html | SPORTS PEOPLE; Shula Takes Blame | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/court-refuses-to-increase-water-rights-of-5-tribes.html | COURT REFUSES TO INCREASE WATER RIGHTS OF 5 TRIBES | False | By Linda Greenhouse, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/missile-plan-plea-to-allies-news-analysis.html | MISSILE PLAN: PLEA TO ALLIES; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/hers.html | HERS | False | By Susan Jacoby | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/wickes-companies-reports-earnings-for-qtr-to-jan-29.html | WICKES COMPANIES reports earnings for qtr to Jan 29. | False | | 1983-04-05 | TX 1-101849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/teamsters-will-shift-cost-of-living-raise-to-finance-benefits.html | TEAMSTERS WILL SHIFT COST-OF-LIVING RAISE TO FINANCE BENEFITS | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/strawbridge-clothier-reports-earnings-for-qtr-to-jan-29.html | STRAWBRIDGE & CLOTHIER reports earnings for qtr to Jan 29. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/obituaries/william-f-bernart.html | WILLIAM F. BERNART | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/news-summary-thursday-march-31-1983.html | News Summary; THURSDAY, MARCH 31, 1983 | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/golden-enterprises-inc-reports-earnings-for-qtr-to-feb-28.html | GOLDEN ENTERPRISES INC reports earnings for qtr to Feb 28. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/dionics-inc-reports-earnings-for-year-to-dec-31.html | DIONICS INC reports earnings for year to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/sports-people-punching-at-shadows.html | SPORTS PEOPLE; Punching at Shadows | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/sports-people-eagles-drop-harris.html | SPORTS PEOPLE; Eagles Drop Harris | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/the-region-jennifer-o-neill-guilty-in-gun-case.html | THE REGION; Jennifer O'Neill Guilty in Gun Case | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/generals-lead-in-turnovers.html | Generals Lead in Turnovers | False | By William N. Wallace, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/obituaries/charles-g-gambrell.html | CHARLES G. GAMBRELL | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/company-asserts-it-found-pcb-s-in-fuel-oil-for-re-use.html | COMPANY ASSERTS IT FOUND PCB'S IN FUEL OIL FOR RE-USE | False | By Ralph Blumenthal | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/commercial-metals-co-reports-earnings-for-qtr-to-feb-28.html | COMMERCIAL METALS CO reports earnings for qtr to Feb 28. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/guy-lewis-faithful-to-houston-tradition.html | Guy Lewis Faithful to Houston Tradition | False | By Gordon S. White Jr., Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/computers-as-tax-deductions.html | COMPUTERS AS TAX DEDUCTIONS | False | By Deborah Rankin | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/islanders-solidify-second-place-spot.html | ISLANDERS SOLIDIFY SECOND-PLACE SPOT | False | By Kevin Dupont, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/gaf-files-suit.html | GAF Files Suit | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/closings-friday.html | Closings Friday | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/the-region-2-indicted-in-death-during-drag-race.html | THE REGION; 2 Indicted in Death During Drag Race | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/driver-harris-co-reports-earnings-for-qtr-to-dec-31.html | DRIVER-HARRIS CO reports earnings for qtr to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/soviet-says-israel-is-preparing-strike-on-syria.html | SOVIET SAYS ISRAEL IS PREPARING STRIKE ON SYRIA | False | By John F. Burns, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/booker-for-city-convention-center-sees-delays-as-economic-disaster.html | BOOKER FOR CITY CONVENTION CENTER SEES DELAYS AS ECONOMIC DISASTER | False | By Michael Oreskes | 1983-04-05 | TX 1-101849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/obituaries/walter-neiman-of-wqxr-is-dead-named-president-of-station-in-74.html | WALTER NEIMAN OF WQXR IS DEAD; NAMED PRESIDENT OF STATION IN '74 | False | By Frank J. Prial | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/arts/concert-zimmerman-at-carnegie-hall.html | CONCERT: ZIMMERMAN AT CARNEGIE HALL | False | By Donal Henahan | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/scientific-inc-reports-earnings-for-year-to-dec-31.html | SCIENTIFIC INC reports earnings for year to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/bowater-corp-reports-earnings-for-year-to-dec-31.html | BOWATER CORP. reports earnings for year to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/c-correction-070115.html | CORRECTION | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/international-proteins-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL PROTEINS CORP reports earnings for qtr to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/briefs-debt-issues.html | BRIEFS; Debt issues | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/obituaries/gladstone-atwell.html | GLADSTONE ATWELL | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/quotation-of-the-day-070112.html | Quotation of the Day | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/finance-new-issues-home-federal-stock-offering.html | FINANCE NEW ISSUES; Home Federal Stock Offering | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/record-earnings-at-german-bank.html | RECORD EARNINGS AT GERMAN BANK | False | Special to the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/home-as-office-mergers-that-work.html | HOME AS OFFICE: MERGERS THAT WORK | False | By Stephen Drucker | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/sports-people-marathon-problem.html | SPORTS PEOPLE; Marathon Problem | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/business-people-financial-official-is-named-by-state.html | BUSINESS PEOPLE; FINANCIAL OFFICIAL IS NAMED BY STATE | False | By Daniel F. Cuff | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/numex-settles-charges-by-sec.html | Numex Settles Charges by S.E.C. | False | Special to the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/l-antitrust-vs-the-people-068155.html | ANTITRUST VS. THE PEOPLE | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/new-york-is-facing-a-lawsuit-on-care-of-homeless-families.html | NEW YORK IS FACING A LAWSUIT ON CARE OF HOMELESS FAMILIES | False | By Sheila Rule | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/the-region-murder-conviction-affirmed-2d-time.html | THE REGION; Murder Conviction Affirmed 2d Time | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/q-a-068082.html | Q&A | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/obituaries/edward-p-lewis.html | EDWARD P. LEWIS | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/briefing-068675.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/sports-of-the-times-the-sports-legendizer.html | SPORTS OF THE TIMES; THE SPORTS LEGENDIZER | False | By Frank J. Prial | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/players-2-freshmen-learn-to-adjust.html | PLAYERS; 2 FRESHMEN LEARN TO ADJUST | False | By Malcolm Moran | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/l-of-life-and-death-068265.html | Of Life and Death | False | | 1983-04-05 | TX 1-101849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/new-york-day-by-day-069242.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/summit-caterer-big-business.html | SUMMIT CATERER: BIG BUSINESS | False | By Ernest Holsendolph, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/a-reporter-s-notebook-nicaraguans-read-all-about-how-to-use-grenade.html | A REPORTER'S NOTEBOOK: NICARAGUANS READ ALL ABOUT HOW TO USE GRENADE | False | By Alan Riding, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/obituaries/harry-koeppel.html | HARRY KOEPPEL | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/credit-markets-investors-move-to-sidelines.html | CREDIT MARKETS; INVESTORS MOVE TO SIDELINES | False | By H.j. Maidenberg | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/scouting-salazar-to-test-ailing-right-leg.html | SCOUTING; Salazar to Test Ailing Right Leg | False | By Neil Amdur | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/l-in-the-eye-of-television-s-beholder-068156.html | IN THE EYE OF TELEVISION'S BEHOLDER | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/boy-set-afire-on-dare-reported-recovering.html | Boy Set Afire on Dare Reported Recovering | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/pan-am-drops-us-fares.html | PAN AM DROPS U.S. FARES | False | By Agis Salpukas | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/borg-starts-his-last-tourney-a-winner.html | BORG STARTS HIS LAST TOURNEY A WINNER | False | By Jane Gross, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/theater/critic-s-notebook-a-place-for-revivals.html | CRITIC'S NOTEBOOK; A PLACE FOR REVIVALS | False | By Frank Rich | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/color-issue-surging-in-chicago-race.html | COLOR ISSUE SURGING IN CHICAGO RACE | False | By Andrew H. Malcolm, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/cba-guard-sets-playoff-mark.html | C.B.A. Guard Sets Playoff Mark | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/helpful-hardware-for-childrens-safety.html | HELPFUL HARDWARE; FOR CHILDREN'S SAFETY | False | By Mary Smith | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/connecticut-house-votes-tax-rise-on-gas-and-widens-levy-on-sales.html | CONNECTICUT HOUSE VOTES TAX RISE ON GAS AND WIDENS LEVY ON SALES | False | By Richard L. Madden, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/though-andropov-is-back-on-job-us-officials-see-health-problem.html | THOUGH ANDROPOV IS BACK ON JOB, U.S. OFFICIALS SEE HEALTH PROBLEM | False | By Hedrick Smith, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/support-for-polish-austerity-plan-is-sought-at-rally.html | SUPPORT FOR POLISH AUSTERITY PLAN IS SOUGHT AT RALLY | False | By John Kifner, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/2-die-in-jet-crash-at-newark-airport.html | 2 DIE IN JET CRASH AT NEWARK AIRPORT | False | By Richard Witkin | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/wickes-posts-a-smaller-loss.html | Wickes Posts a Smaller Loss | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/obituaries/rabbi-morris-m-rose.html | RABBI MORRIS M. ROSE | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/visions-for-the-schools-by-3-in-chancellor-race.html | VISIONS FOR THE SCHOOLS BY 3 IN CHANCELLOR RACE | False | | 1983-04-05 | TX 1-101849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/a-family-of-steeplejacks-keeps-a-dying-art-alive.html | A FAMILY OF STEEPLEJACKS KEEPS A DYING ART ALIVE | False | By Joan Cook | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/italy-rejects-a-plan-by-rome-for-an-archeological-park.html | Italy Rejects a Plan by Rome For an 'Archeological Park' | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/reagan-offers-cut-in-us-missile-plan-for-west-europe.html | REAGAN OFFERS CUT IN U.S. MISSILE PLAN FOR WEST EUROPE | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/q-e-d-exploration-inc-reports-earnings-for-qtr-to-jan-31.html | Q E D EXPLORATION INC reports earnings for qtr to Jan 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/tennis-defector-divides-us-aides.html | TENNIS DEFECTOR DIVIDES U.S. AIDES | False | By Stuart Taylor Jr., Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/merland-explorations-ltd-reports-earnings-for-year-to-dec-31.html | MERLAND EXPLORATIONS LTD reports earnings for year to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/curbs-on-travel-protested-in-paris.html | CURBS ON TRAVEL PROTESTED IN PARIS | False | By E.j. Dionne Jr., Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/l-adolescents-and-alcohol-the-zero-option-068154.html | ADOLESCENTS AND ALCOHOL: THE ZERO OPTION | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/calendar-learning-about-architecture.html | CALENDAR: LEARNING ABOUT ARCHITECTURE | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/grand-auto-inc-reports-earnings-for-qtr-to-jan30.html | GRAND AUTO INC reports earnings for qtr to Jan 30. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/zero-plus.html | Zero Plus | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/sports-people-bruins-invite-leveille.html | SPORTS PEOPLE; Bruins Invite Leveille | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/nets-fail-to-clinch-a-berth-in-playoffs.html | NETS FAIL TO CLINCH A BERTH IN PLAYOFFS | False | By Thomas Rogers, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/energy-reserves-group-reports-earnings-for-year-to-dec-31.html | ENERGY RESERVES GROUP reports earnings for year to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/collector-s-house-quiet-surprises.html | COLLECTOR'S HOUSE: QUIET SURPRISES | False | By Joseph Giovannini | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/scouting-mrs-reid-is-back.html | SCOUTING; Mrs. Reid Is Back | False | By Neil Amdur | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/required-reading.html | REQUIRED READING | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/liberalized-tax-laws-benefit-the-home-based-business.html | LIBERALIZED TAX LAWS BENEFIT THE HOME-BASED BUSINESS | False | By Deborah Rankin | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/new-data-raise-issue-of-mass-transit-s-value.html | NEW DATA RAISE ISSUE OF MASS TRANSIT'S VALUE | False | By John Herbers, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/executive-changes-068463.html | EXECUTIVE CHANGES | False | | 1983-04-05 | TX 1-101849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/zimbabwe-assails-bishops-for-statement.html | ZIMBABWE ASSAILS BISHOPS FOR STATEMENT | False | By Joseph Lelyveld, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/obituaries/henry-lewis-lowerre.html | HENRY LEWIS LOWERRE | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/us-agency-backs-deal-on-computer.html | U.S. AGENCY BACKS DEAL ON COMPUTER | False | By Robert Pear, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/the-city-officer-is-shot-in-routine-arrest.html | THE CITY; Officer Is Shot In Routine Arrest | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/un-mugging-fails.html | U.N. 'MUGGING' FAILS | False | By Jeane J. Kirkpatrick | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/the-news-world-to-be-replaced-by-a-new-paper.html | THE NEWS WORLD TO BE REPLACED BY A NEW PAPER | False | By Deirdre Carmody | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/soviet-loss-seen-from-oil-cuts-us-analysts-expect-deficit.html | Soviet Loss Seen From Oil Cuts; U.S. Analysts Expect Deficit | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/piper-hydro-inc-reports-earnings-for-year-to-dec-31.html | PIPER-HYDRO INC reports earnings for year to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/cook-united-inc-reports-earnings-for-qtr-to-jan-29.html | COOK UNITED INC reports earnings for qtr to Jan 29. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/korf-is-bankrupt-head-accuses-bonn.html | KORF IS BANKRUPT; HEAD ACCUSES BONN | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/national-data-corp-reports-earnings-for-qtr-to-feb-28.html | NATIONAL DATA CORP reports earnings for qtr to Feb 28. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/avery-international-corp-reports-earnings-for-qtr-to-feb-28.html | AVERY INTERNATIONAL CORP reports earnings for qtr to Feb 28. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/phelps-dodge-plans-to-diversify.html | Phelps Dodge Plans to Diversify | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/collins-aikman-corp-reports-earnings-for-qtr-to-feb-28.html | COLLINS & AIKMAN CORP reports earnings for qtr to Feb 28. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/technology-issue-of-deceit-in-electronics.html | Technology; Issue of Deceit In Electronics | False | By Andrew Pollack | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/step-one-getting-the-world-to-answer-your-calls.html | STEP ONE: GETTING THE WORLD TO ANSWER YOUR CALLS | False | By Patrick Flanagan | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/l-shareholders-input-the-system-works-068153.html | SHAREHOLDERS' INPUT: THE SYSTEM WORKS | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/theater/theater-louisville-hummana-festival.html | THEATER: LOUISVILLE HUMMANA FESTIVAL | False | By Mel Gussow, Special to The New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/cutter-fires-on-drug-vessel.html | Cutter Fires on Drug Vessel | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/united-artists.html | United Artists | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/shirley-excels-as-yankees-rout-royals.html | Shirley Excels as Yankees Rout Royals | False | By Steven Crist, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/drunken-driving-dragnet.html | Drunken-Driving Dragnet | False | | 1983-04-05 | TX 1-101849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/essay-farewell-to-dempsey.html | ESSAY; FAREWELL TO DEMPSEY | False | By William Safire | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/south-africa-cuts-blacks-tax.html | SOUTH AFRICA CUTS BLACKS' TAX | False | Special to the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-march-6.html | FRISCH'S RESTAURANTS INC reports earnings for qtr to March 6. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/books/books-of-the-times-068073.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/noguchi-loses-2d-plea-on-job.html | Noguchi Loses 2d Plea on Job | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/caterpillar-contract.html | Caterpillar Contract | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/czar-resources-ltd-reports-earnings-for-qtr-to-jan-31.html | CZAR RESOURCES LTD reports earnings for qtr to Jan 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/last-seaver-start-canceled-by-mets.html | Last Seaver Start Canceled by Mets | False | By Joseph Durso, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/business-people-new-corporate-board-is-created-by-ibm.html | BUSINESS PEOPLE; New Corporate Board Is Created by I.B.M. | False | By Daniel F. Cuff | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/l-home-section-would-like-offer-insight-barbara-ascher-that-may-explain-reason-070068.html | TO THE HOME SECTION: I would like to offer an insight to Barbara Ascher that may explain a reason that Cynthia Koestler chose to die with her husband, Arthur Koestler (Hers, March 17). | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/integration-plan-facing-new-delay.html | INTEGRATION PLAN FACING NEW DELAY | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/scouting-downing-opens.html | SCOUTING; Downing Opens | False | By Neil Amdur | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/around-the-world-bolivian-denies-visit-is-linked-to-barbie.html | AROUND THE WORLD; Bolivian Denies Visit Is Linked to Barbie | False | Special to the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/dow-jumps-12.10-in-heavier-trading.html | Dow Jumps 12.10 In Heavier Trading | False | By Alexander R. Hammer | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/the-city-ira-case-ruling-is-upheld-by-court.html | THE CITY; I.R.A. Case Ruling Is Upheld by Court | False | By United Press International | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/key-rates-068597.html | Key Rates | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/obituaries/dee-finch-disk-jockey-with-wnew-26-years.html | Dee Finch, Disk Jockey With WNEW 26 Years | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/bogus-professor-is-linked-to-paper-empire.html | BOGUS PROFESSOR IS LINKED TO 'PAPER EMPIRE' | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/kennington-ltd-reports-earnings-for-qtr-to-dec-31.html | KENNINGTON LTD reports earnings for qtr to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/trusty-cliches-for-every-occasion.html | TRUSTY CLICHES FOR EVERY OCCASION | False | By Martin Tolchin, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/china-attracts-hong-kong-s-money-and-gangsters.html | CHINA ATTRACTS HONG KONG'S MONEY, AND GANGSTERS | False | By Christopher S. Wren, Special To the New York Times | 1983-04-05 | TX 1-101849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/space-lasers-might-stop-half-of-missile-attack-expert-says.html | SPACE LASERS MIGHT STOP HALF OF MISSILE ATTACK, EXPERT SAYS | False | By Charles Mohr, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/economic-index-up-by-1.4.html | ECONOMIC INDEX UP BY 1.4% | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/now-talk-of-new-strains-among-the-top-aides.html | NOW, TALK OF NEW STRAINS AMONG THE TOP AIDES | False | By Steven R. Weisman, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/arts/how-the-lp-and-cd-sounds-compare.html | HOW THE LP AND CD SOUNDS COMPARE | False | By John Rockwell | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/us-hockey-club-clinches-first.html | U.S. Hockey Club Clinches First | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/obituaries/dr-edgar-b-graves.html | DR. EDGAR B. GRAVES | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/reporter-is-sentenced-to-jail-for-refusal-to-discuss-talk.html | Reporter Is Sentenced to Jail For Refusal to Discuss Talk | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/gardening-planting-greenery-to-form-a-screen.html | GARDENING; PLANTING GREENERY TO FORM A SCREEN | False | By Joan Lee Faust | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | HADSON PETROLEUM CORP reports earnings for qtr to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/british-proposing-price-reductions-for-north-sea-oil-decline-world-oil-prices.html | BRITISH PROPOSING PRICE REDUCTIONS FOR NORTH SEA OIL; The decline in world oil prices is eroding the Soviet Union's main source of hard currency, United States analysts say. Page D3. | False | By Barnaby J. Feder, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/insider-reports.html | Insider Reports | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/factory-orders-fall-2.2.html | FACTORY ORDERS FALL 2.2% | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/fresno-state-defeats-depaul-to-capture-nit-title.html | FRESNO STATE DEFEATS DEPAUL TO CAPTURE N.I.T. TITLE | False | By James Tuite | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/around-the-nation-contract-talks-continue-in-massachusetts.html | AROUND THE NATION; Contract Talks Continue In Massachusetts | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/allied-sells-7.2-of-rca-in-record-stock-trade.html | ALLIED SELLS 7.2% OF RCA IN RECORD STOCK TRADE | False | By N.r. Kleinfield | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/the-disabled-need-defenders.html | The Disabled Need Defenders | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/superscope-inc-reports-earnings-for-qtr-to-dec-31.html | SUPERSCOPE INC reports earnings for qtr to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/koch-uses-role-as-a-magistrate-to-back-2-bills.html | KOCH USES ROLE AS A MAGISTRATE TO BACK 2 BILLS | False | By Maurice Carroll | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/around-the-nation-woman-legally-dead-gives-birth-to-a-boy.html | AROUND THE NATION; Woman Legally Dead Gives Birth to a Boy | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/the-city-metro-north-sets-policy-on-credit.html | THE CITY; Metro-North Sets Policy on Credit | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/amedco-inc-reports-earnings-for-qtr-to-dec-31.html | AMEDCO INC reports earnings for qtr to Dec 31. | False | | 1983-04-05 | TX 1-101849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/commodities-futures-trading-begins-in-crude-oil-contracts.html | COMMODITIES; Futures Trading Begins In Crude Oil Contracts | False | By Yla Eason | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/advance-ross-corp-reports-earnings-for-qtr-to-dec31.html | ADVANCE ROSS CORP reports earnings for qtr to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/briefs-068698.html | BRIEFS | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/make-taxes-equitable.html | MAKE TAXES EQUITABLE | False | By David G. Gold | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/abroad-at-home-men-of-zeal.html | ABROAD AT HOME; MEN OF ZEAL | False | By Anthony Lewis | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/git-industries-inc-reports-earnings-for-year-to-dec-31.html | GIT INDUSTRIES INC reports earnings for year to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/buying-secondhand-file-cabinets-and-other-used-items.html | BUYING SECOND-HAND FILE CABINETS AND OTHER USED ITEMS | False | By Nancy Coons | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/new-york-day-by-day-070299.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/nicaragua-accused-on-rights.html | NICARAGUA ACCUSED ON RIGHTS | False | By Bernard D. Nossiter, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/court-restricts-liability-of-city-in-construction.html | COURT RESTRICTS LIABILITY OF CITY IN CONSTRUCTION | False | By David W. Dunlap | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/garden/computers-come-home-but-where-do-they-go.html | COMPUTERS COME HOME, BUT WHERE DO THEY GO? | False | By Tom Stites | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/sheldahl-inc-reports-earnings-for-qtr-to-feb-28.html | SHELDAHL INC reports earnings for qtr to Feb 28. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/15-senators-press-reagan-on-a-arms.html | 15 SENATORS PRESS REAGAN ON A-ARMS | False | By Steven V. Roberts, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/arts/wncn-sale-is-opposed.html | WNCN SALE IS OPPOSED | False | By Frank J. Prial | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/new-trial-will-be-sought-in-slaying-of-black-man.html | NEW TRIAL WILL BE SOUGHT IN SLAYING OF BLACK MAN | False | By Joseph P. Fried | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/epa-urged-to-prohibit-cuts-in-sewage-treatment.html | E.P.A. URGED TO PROHIBIT CUTS IN SEWAGE TREATMENT | False | By Suzanne Daley | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/700-bankers-trust-workers-to-be-shifted-to-jersey-city.html | 700 BANKERS TRUST WORKERS TO BE SHIFTED TO JERSEY CITY | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/baptism-of-fire-for-armed-sandinist-village.html | BAPTISM OF FIRE FOR ARMED SANDINIST VILLAGE | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/bridge-single-dummy-problems-are-gaining-in-popularity.html | Bridge;; Single-Dummy Problems Are Gaining in Popularity | False | By Alan Truscott | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/new-york-day-by-day-070303.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/american-biltrite-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BILTRITE INC reports earnings for qtr to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/around-the-world-colombia-is-combed-for-kidnapped-american.html | AROUND THE WORLD; Colombia Is Combed For Kidnapped American | False | AP | 1983-04-05 | TX 1-101849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/international-power-machines-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL POWER MACHINES CORP reports earnings for qtr to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/jensen-industries-reports-earnings-for-year-to-dec-31.html | JENSEN INDUSTRIES reports earnings for year to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/76ers-120-hawks-113.html | 76ers 120, Hawks 113 | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/the-un-today-march-31-1983-general-assembly.html | The U.N. Today; March 31, 1983; GENERAL ASSEMBLY | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/obituaries/lisette-model-a-photographer-is-dead-at-76.html | LISETTE MODEL, A PHOTOGRAPHER, IS DEAD AT 76 | False | By Walter H. Waggoner | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/electronic-theatre-restaurants-reports-earnings-for-year-to-jan-2.html | ELECTRONIC THEATRE RESTAURANTS reports earnings for year to Jan 2. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/topics-hemisphere-diversions-colder-in-chile.html | Topics; Hemisphere Diversions; Colder in Chile | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/closing-of-jersey-atom-plant-said-to-cost-millions.html | CLOSING OF JERSEY ATOM PLANT SAID TO COST MILLIONS | False | By Matthew L. Wald | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/l-nursing-home-patients-ill-protected-by-the-law-068151.html | NURSING-HOME PATIENTS ILL-PROTECTED BY THE LAW | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/abkco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ABKCO INDUSTRIES INC reports earnings for qtr to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/shadow-dow-plant-town-ponders-dioxin-jobs-talk-midland-mich.html | IN THE SHADOW OF DOW PLANT, A TOWN PONDERS DIOXIN AND JOBS; The Talk of Midland, Mich | False | By Iver Peterson, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/advertising-colleagues-join-hall-of-fame.html | ADVERTISING; Colleagues Join Hall of Fame | False | By Philip H. Dougherty | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/c-correction-070119.html | CORRECTION | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/new-york-day-by-day-070294.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/american-general-expanding.html | AMERICAN GENERAL EXPANDING | False | By Elizabeth M. Fowler | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/business-people-rapid-city-bank-head-pleased-by-citicorp-sale.html | BUSINESS PEOPLE; Rapid City Bank Head Pleased by Citicorp Sale | False | By Daniel F. Cuff | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/venezuela-in-debt-talks.html | Venezuela In Debt Talks | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/market-place-investment-choices-now.html | Market Place; Investment Choices Now | False | By Vartanig G. Vartan | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/countdown-is-begun-for-liftoff-of-shuttle-monday-at-1-30-pm.html | COUNTDOWN IS BEGUN FOR LIFTOFF OF SHUTTLE MONDAY AT 1:30 P.M. | False | AP | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/business-digest-thursday-march-31-1983-international.html | BUSINESS DIGEST; THURSDAY, MARCH 31, 1983; International | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/advertising-the-love-boat-market.html | ADVERTISING; The 'Love Boat' Market | False | By Philip H. Dougherty | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/groucho-marx-case-closes-in-confusion-as-jury-backs-bank.html | GROUCHO MARX CASE CLOSES IN CONFUSION AS JURY BACKS BANK | False | Special to the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/us-steel-declines-foreign-steel-comment.html | U.S. STEEL DECLINES FOREIGN STEEL COMMENT | False | | 1983-04-05 | TX 1-101849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/nature-s-bounty-inc-reports-earnings-for-year-to-dec-31.html | NATURE'S BOUNTY INC reports earnings for year to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/movies/monty-python-the-meaning-of-life.html | MONTY PYTHON, 'THE MEANING OF LIFE' | False | By Vincent Canby | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/novo-corp-reports-earnings-for-year-to-dec-31.html | NOVO CORP reports earnings for year to Dec 31. | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/scouting-coach-s-target.html | SCOUTING; Coach's Target | False | By Neil Amdur | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/opinion/l-soundly-democratic-venezuela-is-coping-with-trying-times-068157.html | SOUNDLY DEMOCRATIC VENEZUELA IS COPING WITH TRYING TIMES | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/nyregion/the-city-harlem-theater-awarded-grant.html | THE CITY; Harlem Theater Awarded Grant | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/world/transcript-of-reagan-speech-on-missile-proposal.html | TRANSCRIPT OF REAGAN SPEECH ON MISSILE PROPOSAL | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/money-market-rates-in-new-york-highest.html | MONEY MARKET RATES IN NEW YORK HIGHEST | False | By Robert A. Bennett | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/clippers-rally-to-beat-knicks.html | CLIPPERS RALLY TO BEAT KNICKS | False | By Roy S. Johnson, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/theater/theater-k2-two-men-trapped-on-a-mountain.html | THEATER: 'K2,' TWO MEN TRAPPED ON A MOUNTAIN | False | By Frank Rich | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/us/gm-agrees-to-fix-defective-brakes.html | G.M. AGREES TO FIX DEFECTIVE BRAKES | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-04-05 | TX 1-101849 |
| 1983-03-31 | 1983-03-31 | https://www.nytimes.com/1983/03/31/business/finance-new-issues-new-york-telephone-sets-400-million-sale.html | FINANCE/NEW ISSUES; New York Telephone Sets $400 Million Sale | False | | 1983-04-05 | TX 1-101849 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/the-editorial-notebook-musical-cars.html | The Editorial Notebook; Musical Cars | False | DAVID C. ANDERSON | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/new-music-at-kitchen.html | New Music at Kitchen | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/udc-moving-to-limit-costs-of-consultants.html | U.D.C. MOVING TO LIMIT COSTS OF CONSULTANTS | False | By Martin Gottlieb | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/property-at-issue-in-the-marx-case.html | PROPERTY AT ISSUE IN THE MARX CASE | False | By Judith Cummings, Special To The New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/settlement-at-a-glance.html | Settlement at a Glance | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/photography-biennial-show.html | PHOTOGRAPHY: BIENNIAL SHOW | False | By Andy Grundberg | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/victims-rights-bill-draws-mixed-reviews-in-california.html | VICTIMS' RIGHTS BILL DRAWS MIXED REVIEWS IN CALIFORNIA | False | By Robert Lindsey, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/a-rate-ceiling-to-end-today.html | A Rate Ceiling To End Today | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/books/books-of-the-times-070460.html | BOOKS OF THE TIMES | False | By John Corry | 1983-04-04 | TX 1-101848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/books/publishing-recession-prompting-new-strategies.html | PUBLISHING: RECESSION PROMPTING NEW STRATEGIES | False | By Herbert Mitgang | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/beal-considers-a-bid-for-reita.html | Beal Considers A Bid for Reita | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/scouting-craig-returns.html | SCOUTING; Craig Returns | False | By Neil Amdur | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/economic-scene-technology-and-jobless.html | Economic Scene; Technology And Jobless | False | By Leonard Silk | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/claims-of-newly-jobless-down.html | Claims of Newly Jobless Down | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/opera-shop-presents-donizetti-s-betly.html | Opera Shop Presents Donizetti's 'Betly' | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/yanks-impress-randolph.html | YANKS IMPRESS RANDOLPH | False | By Steven Crist, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/hodges-gets-shot-in-mets-spotlight.html | HODGES GETS SHOT IN METS' SPOTLIGHT | False | BY Joseph Durso Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/rare-chick-pecks-way-into-world.html | RARE CHICK PECKS WAY INTO WORLD | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/job-safety-agency-to-weigh-tougher-benzene-rule.html | JOB SAFETY AGENCY TO WEIGH TOUGHER BENZENE RULE | False | By Seth S. King, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/around-the-world-072647.html | AROUND THE WORLD | False | 3 Russians Ordered Out, By the British, Ap | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/transactions-072148.html | TRANSACTIONS | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/judge-bars-closing-of-kearny-plant.html | Judge Bars Closing of Kearny Plant | False | By Andrew Pollack | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/restaurants-a-corner-of-spain-and-one-of-france.html | RESTAURANTS; A corner of Spain and one of France. | False | By Mimi Sheraton | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/sports-people-remy-on-disabled-list.html | SPORTS PEOPLE; Remy on Disabled List | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/sharp-rise-found-in-disease-that-is-danger-in-pregnancy.html | SHARP RISE FOUND IN DISEASE THAT IS DANGER IN PREGNANCY | False | By Bayard Webster | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/around-the-nation-mandel-and-maryland-in-pact-on-furniture.html | AROUND THE NATION; Mandel and Maryland In Pact on Furniture | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/israel-asks-us-team-to-study-illness-report.html | Israel Asks U.S. Team To Study Illness Report | False | Special to the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/gm-denies-plan-to-end-chevette.html | G.M. Denies Plan To End Chevette | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/scouting-help-wanted-soccer-players.html | SCOUTING; Help Wanted: Soccer Players | False | By Neil Amdur | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/telepictures-corp-reports-earnings-for-year-to-dec-31.html | TELEPICTURES CORP reports earnings for year to Dec 31. | False | | 1983-04-04 | TX 1-101848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/new-york-day-by-day-fragile-lilies-and-the-threat-of-cold.html | NEW YORK DAY BY DAY; Fragile Lilies And the Threat of Cold | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/obituaries/rev-herbert-h-cooper.html | REV. HERBERT H. COOPER | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/in-the-nation-shame-in-nicaragua.html | IN THE NATION; SHAME IN NICARAGUA | False | By Tom Wicker | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/duty-free-imports-cut-by-1.4-billion.html | DUTY-FREE IMPORTS CUT BY $1.4 BILLION | False | Special to the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/movies/rock-music-war.html | ROCK MUSIC WAR | False | By Robert Palmer | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/state-appeals-court-strikes-down-a-ban-on-alcohol-in-public.html | STATE APPEALS COURT STRIKES DOWN A BAN ON ALCOHOL IN PUBLIC | False | By Robert D. McFadden | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/pop-jazz.html | POP JAZZ | False | By Stephen Holden | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/connecticut-senate-passes-tax-bill-and-o'neill-signs-it.html | CONNECTICUT SENATE PASSES TAX BILL AND O'NEILL SIGNS IT | False | By Richard L. Madden, Special to The New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/briefs-071058.html | BRIEFS | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/teletext-authorized-by-fcc.html | TELETEXT AUTHORIZED BY F.C.C. | False | By Ernest Holsendolph, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/drysdale-chairman-s-guilty-plea.html | DRYSDALE CHAIRMAN'S GUILTY PLEA | False | By Arnold H. Lubasch | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/dance-buraczeski-company.html | DANCE: BURACZESKI COMPANY | False | By Jennifer Dunning | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/monolithic-memories-inc-reports-earnings-for-qtr-to-march-20.html | MONOLITHIC MEMORIES INC reports earnings for qtr to March 20. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/man-who-hit-justice-white-given-10-day-term-and-a-fine.html | Man Who Hit Justice White Given 10-Day Term and a Fine | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/fink-attacks-koch-s-court-bills.html | FINK ATTACKS KOCH'S COURT BILLS | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/mrs-vucanovich-recovering.html | Mrs. Vucanovich Recovering | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/us-looks-at-antitrust-issue-in-oil-companies-saudi-links.html | U.S. LOOKS AT ANTITRUST ISSUE IN OIL COMPANIES' SAUDI LINKS | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/february-attempt-by-reagan-to-assure-soviet-is-disclosed.html | FEBRUARY ATTEMPT BY REAGAN TO ASSURE SOVIET IS DISCLOSED | False | By Leslie H. Gelb, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/graceful-settings-for-an-easter-brunch.html | GRACEFUL SETTINGS FOR AN EASTER BRUNCH | False | By Mimi Sheraton | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/obituaries/james-jarrett-jr-90-doorman-at-bendel-s-for-over-70-years.html | James Jarrett Jr., 90, Doorman At Bendel's for Over 70 Years | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/theater/theater-suicide-talk-in-night-mother.html | THEATER: SUICIDE TALK IN 'NIGHT MOTHER' | False | By Frank Rich | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/national-kinney-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL KINNEY CORP reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-101848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/movies/private-schulz-series-britain-gets-start-canada-s-acid-rain-channel-13-tonight.html | 'PRIVATE SCHULZ' SERIES FROM BRITAIN GETS START; Canada's 'Acid Rain' On Channel 13 Tonight | False | By John Corry | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/theater/broadway-guessing-is-over-on-the-return-of-caine-mutiny.html | BROADWAY; Guessing is over on the return of 'Caine Mutiny.' | False | By Carol Lawson | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/style/poker-is-discovered-by-a-new-generation.html | POKER IS DISCOVERED BY A NEW GENERATION | False | By James Barron | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/this-summit-was-brought-to-you.html | 'This Summit Was Brought to You ...' | False |  | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/french-unruffled-on-soviet-gas-price.html | FRENCH UNRUFFLED ON SOVIET GAS PRICE | False | By Paul Lewis, Special To The New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/jardine-matheson-co-ltd-reports-earnings-for-year-to-dec-31.html | JARDINE MATHESON & CO LTD reports earnings for year to Dec 31. | False |  | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/scouting-no-love-lost.html | SCOUTING; No Love Lost | False | By Neil Amdur | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/the-city-help-for-homeless-criticized-in-audit.html | THE CITY; Help for Homeless Criticized in Audit | False |  | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/borg-loses-and-says-goodbye.html | BORG LOSES AND SAYS GOODBYE | False | By Jane Gross, Special To The New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/issue-debate-meeting-housing-needs-for-homeless-families.html | ISSUE & DEBATE; MEETING HOUSING NEEDS FOR HOMELESS FAMILIES | False | By Sheila Rule | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/now-reconsider-disarming.html | NOW RECONSIDER DISARMING | False | By Marcus Raskin | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/obituaries/sun-maid-on-raisin-box-dies.html | 'Sun-Maid' on Raisin Box Dies | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/movies/at-the-movies-man-of-parts-directs-first-film-at-80.html | AT THE MOVIES; Man of parts directs first film at 80. | False | By Chris Chase | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/accord-is-reached-in-railway-strike-on-9-jersey-lines.html | ACCORD IS REACHED IN RAILWAY STRIKE ON 9 JERSEY LINES | False | By Robert Hanley | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/scouting-letter-campaign.html | SCOUTING; Letter Campaign | False | By Neil Amdur | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/new-york-day-by-day-honored-for-service-to-the-city.html | NEW YORK DAY BY DAY; Honored for Service To the City | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/convention-center-problems-partly-resolved.html | CONVENTION CENTER PROBLEMS PARTLY RESOLVED | False | By Paul Goldberger | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/lonrho-loses-bid-in-harrods-spinoff.html | Lonrho Loses Bid In Harrods Spinoff | False | Special to the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/around-the-nation-alabama-stops-trucks-carrying-tainted-soil.html | AROUND THE NATION; Alabama Stops Trucks Carrying Tainted Soil | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/arafat-reaches-amman-but-hussein-delays-meeting.html | ARAFAT REACHES AMMAN, BUT HUSSEIN DELAYS MEETING | False | By Thomas L. Friedman, Special To The New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/news-summary-friday-april-1-1983.html | News Summary; FRIDAY, APRIL 1, 1983 | False |  | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/delmed-inc-reports-earnings-for-year-to-dec-31.html | DELMED INC reports earnings for year to Dec 31. | False |  | 1983-04-04 | TX 1-101848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/salant-corp-reports-earnings-for-qtr-to-feb-28.html | SALANT CORP reports earnings for qtr to Feb 28. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/rangers-win-on-2-late-goals.html | RANGERS WIN ON 2 LATE GOALS | False | By Lawrie Mifflin, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/business-people-cox-communications-promoting-its-president.html | BUSINESS PEOPLE; Cox Communications Promoting Its President | False | By Daniel F. Cuff | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/easter-in-new-york-outdoors-and-indoors.html | EASTER IN NEW YORK - OUTDOORS AND INDOORS | False | By Eleanor Blau | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/air-force-s-precision-team-after-5-deaths-to-fly-again.html | AIR FORCE'S PRECISION TEAM, AFTER 5 DEATHS, TO FLY AGAIN | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/reagan-to-block-f-16-s-till-israel-leaves-lebanon-transcript-of-speech-page-a8.html | REAGAN TO BLOCK F-16'S TILL ISRAEL LEAVES LEBANON; Transcript of speech, page A8. | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/maximum-sentence-is-given-to-youth-in-killing-of-black.html | MAXIMUM SENTENCE IS GIVEN TO YOUTH IN KILLING OF BLACK | False | By Joseph P. Fried | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/road-to-kentucky-derby-is-crowded.html | ROAD TO KENTUCKY DERBY IS CROWDED | False | By Steven Crist | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/the-pentagon-an-under-secretary-with-a-rare-bent-for-candor.html | THE PENTAGON; AN UNDER SECRETARY WITH A RARE BENT FOR CANDOR | False | By Richard Halloran, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/obituaries/m-a-paige-first-black-to-be-a-city-magistrate.html | M. A. Paige, First Black To Be a City Magistrate | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-feb-28.html | ADDISON-WESLEY PUBLISHING CO reports earnings for qtr to Feb 28. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/the-president-out-front.html | THE PRESIDENT OUT FRONT | False | By Hedrick Smith, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/almy-stores-inc-reports-earnings-for-qtr-to-dec-31.html | ALMY STORES INC reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/bridge-culbertson-s-asking-bids-have-been-much-revised.html | Bridge:; Culbertson's Asking Bids Have Been Much Revised | False | By Alan Truscott | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/moynihan-questions-cia-s-latin-role.html | MOYNIHAN QUESTIONS C.I.A.'S LATIN ROLE | False | By Philip Taubman, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/briefing-071192.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/the-soul-music-of-india.html | THE SOUL MUSIC OF INDIA | False | By Robert Palmer | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/south-africa-to-poll-whites-on-charter-revisions.html | SOUTH AFRICA TO POLL WHITES ON CHARTER REVISIONS | False | By Joseph Lelyveld, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/party-said-to-scan-appointees.html | PARTY SAID TO SCAN APPOINTEES | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/company-news-tosco-is-granted-waivers-by-banks.html | COMPANY NEWS; Tosco Is Granted Waivers by Banks | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/acton-corp-reports-earnings-for-year-to-dec-31.html | ACTON CORP reports earnings for year to Dec 31. | False | | 1983-04-04 | TX 1-101848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/itel-corp-reports-earnings-for-year-to-dec-31.html | ITEL CORP reports earnings for year to Dec 31. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/no-time-for-rancor-against-banks.html | No Time for Rancor Against Banks | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/outlet-co-reports-earnings-for-qtr-to-jan-31.html | OUTLET CO reports earnings for qtr to Jan 31. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/the-city-times-square-plan-upheld-by-court.html | THE CITY; Times Square Plan Upheld by Court | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/little-rock-racial-plan-upheld.html | Little Rock Racial Plan Upheld | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/stride-rite-corp-reports-earnings-for-qtr-to-march-4.html | STRIDE RITE CORP reports earnings for qtr to March 4. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/market-place-2-new-funds-start-out-big.html | Market Place; 2 New Funds Start Out Big | False | By Vartanig G. Vartan | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/italy-s-inflation-rate.html | Italy's Inflation Rate | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/chinese-art-in-brooklyn.html | Chinese Art in Brooklyn | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/prices-to-farmers-rise.html | Prices to Farmers Rise | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/dance-new-offering-by-spain-s-pilar-rioja.html | DANCE: NEW OFFERING BY SPAIN'S PILAR RIOJA | False | By Anna Kisselgoff | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/money-funds-show-decline.html | Money Funds Show Decline | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/quake-devastates-colombia-city-60-dead-with-toll-200-feared-associated-press.html | QUAKE DEVASTATES COLOMBIA CITY; 60 DEAD, WITH TOLL OF 200 FEARED; The Associated Press | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/sports-of-the-times-a-sophomore-who-listened.html | SPORTS OF THE TIMES; A SOPHOMORE WHO LISTENED | False | By George Vecsey | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/business-digest-friday-april-1-1983.html | BUSINESS DIGEST; FRIDAY, APRIL 1, 1983 | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/briefs-072108.html | BRIEFS | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/the-region.html | THE REGION | False | Buses Increased, By Westchester, Upi | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/jazz-pianos-at-forum.html | Jazz Pianos at Forum | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/sports-people-brown-denies-rumor.html | SPORTS PEOPLE; Brown Denies Rumor | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/about-real-estate-owner-occupied-houses-new-test-in-south-bronx.html | ABOUT REAL ESTATE; OWNER-OCCUPIED HOUSES: NEW TEST IN SOUTH BRONX | False | By Alan S. Oser | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/around-the-nation-new-orleans-police-oust-3-of-7-in-rights-case.html | AROUND THE NATION; New Orleans Police Oust 3 of 7 in Rights Case | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/mco-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | MCO HOLDINGS INC reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/around-the-world-33-accused-in-turkey-of-seeking-islamic-state.html | AROUND THE WORLD; 33 Accused in Turkey Of Seeking Islamic State | False | Special to the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/fit-for-a-president-the-newly-refurbished-yacht-sequoia-only-languishes.html | FIT FOR A PRESIDENT, THE NEWLY REFURBISHED YACHT SEQUOIA ONLY LANGUISHES | False | By Marjorie Hunter, Special To the New York Times | 1983-04-04 | TX 1-101848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/record-divorce-ruling-issued-by-judge-on-coast.html | RECORD DIVORCE RULING ISSUED BY JUDGE ON COAST | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/movies/private-schulz-series-from-britain-gets-start.html | 'PRIVATE SCHULZ' SERIES FROM BRITAIN GETS START | False | By John J. O'Connor | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/movies/a-new-erich-segal-love-story.html | A NEW ERICH SEGAL LOVE STORY | False | By Janet Maslin | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/charming-shoppes-inc-reports-earnings-for-qtr-to-jan-29.html | CHARMING SHOPPES INC reports earnings for qtr to Jan 29. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/heralds-of-faith-in-age-of-change.html | HERALDS OF FAITH IN AGE OF CHANGE | False | By Michael Norman, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/l-airlines-couldn-t-take-an-oil-import-tax-070703.html | AIRLINES COULDN'T TAKE AN OIL-IMPORT TAX | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/transcript-of-speech-by-reagan-in-beverly-hills-on-his-arms-control-policy.html | TRANSCRIPT OF SPEECH BY REAGAN IN BEVERLY HILLS ON HIS ARMS CONTROL POLICY | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/l-senate-majority-vs-a-withholding-provision-070697.html | SENATE MAJORITY VS. A WITHHOLDING PROVISION | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/movies/theater-the-great-confession.html | THEATER: 'THE GREAT CONFESSION' | False | By Richard F. Shepard | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/weekender-guide-friday-three-men-on-a-chelsea-stage.html | WEEKENDER GUIDE; Friday; THREE MEN ON A CHELSEA STAGE | False | By Eleanor Blau | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/business-people-flexi-van-s-chief-expects-a-contest.html | BUSINESS PEOPLE; Flexi-Van's Chief Expects a Contest | False | By Daniel F. Cuff | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/dow-dioxin-and-poisoned-carp.html | Dow, Dioxin and Poisoned Carp | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/times-says-it-will-continue-talks-on-extended-pacts-with-7-unions.html | TIMES SAYS IT WILL CONTINUE TALKS ON EXTENDED PACTS WITH 7 UNIONS | False | By Damon Stetson | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/nicaraguan-aide-blames-us-for-fighting-near-honduras.html | Nicaraguan Aide Blames U.S. For Fighting Near Honduras | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/theater/disney-backs-second-stage-production.html | DISNEY BACKS SECOND STAGE PRODUCTION | False | By Aljean Harmetz, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/art-smooth-can-vases-at-leland-bell-exhibit.html | ART: 'SMOOTH' CAN VASES AT LELAND BELL EXHIBIT | False | By Vivien Raynor | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/finance-new-issues-volcker-set-to-testify-before-a-house-panel.html | FINANCE/NEW ISSUES; VOLCKER SET TO TESTIFY BEFORE A HOUSE PANEL | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/tidwell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TIDWELL INDUSTRIES INC reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/c-correction-072375.html | CORRECTION | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/highlights-and-a-few-sidelights-at-the-circus.html | HIGHLIGHTS AND A FEW SIDELIGHTS AT THE CIRCUS | False | By Mel Gussow | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/movies/award-deadline-extended.html | Award Deadline Extended | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/state-department-operation-tit-for-tat-ready-for-the-russians.html | STATE DEPARTMENT; 'OPERATION TIT FOR TAT' READY FOR THE RUSSIANS | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-04 | TX 1-101848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/around-the-world-underground-poles-vow-not-to-disrupt-papal-trip.html | AROUND THE WORLD; Underground Poles Vow Not to Disrupt Papal Trip | False | Special to the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/delta-drilling-co-reports-earnings-for-qtr-to-dec-31.html | DELTA DRILLING CO reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/art-people-mies-pavilion-to-rise-again.html | ART PEOPLE; Mies pavilion to rise again. | False | By Michael Brenson | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-dec-31.html | CHICAGO PNEUMATIC TOOL CO reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/walks-in-bronx-parks.html | Walks in Bronx Parks | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/japan-s-leadership-among-car-makers-facing-tests-abroad.html | JAPAN'S LEADERSHIP AMONG CAR MAKERS FACING TESTS ABROAD | False | By John Holusha, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/branch-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BRANCH INDUSTRIES INC reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/no-alterations-in-rules-seen.html | No Alterations In Rules Seen | False | Special to the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/quotation-of-the-day-072373.html | Quotation of the Day | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/foreign-priests-in-chile-risking-the-ruler-s-wrath.html | FOREIGN PRIESTS IN CHILE RISKING THE RULER'S WRATH | False | By Edward Schumacher, Special to the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/for-capital-steps-nighttime-is-for-satire.html | FOR 'CAPITAL STEPS,' NIGHTTIME IS FOR SATIRE | False | Special to the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/gm-and-ford-cut-rate-on-some-loans-to-9.9.html | G.M. AND FORD CUT RATE ON SOME LOANS TO 9.9% | False | Special to the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/judge-gives-teamster-chief-long-term.html | JUDGE GIVES TEAMSTER CHIEF LONG TERM | False | By Ben A. Franklin, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/ex-aide-at-agency-is-now-at-paradyne.html | EX-AIDE AT AGENCY IS NOW AT PARADYNE | False | By Robert Pear, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/dow-loses-1326-points-oil-issues-surge.html | Dow Loses 13.26 Points; Oil Issues Surge | False | By Yla Eason | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/joe-cooper-finds-a-role.html | Joe Cooper Finds a Role | False | By Roy S. Johnson | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/devils-lose-home-finale-8-5.html | DEVILS LOSE HOME FINALE, 8-5 | False | By Alex Yannis, Special to the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/irs-studying-certain-notes.html | I.R.S. Studying Certain Notes | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/best-products-co-reports-earnings-for-qtr-to-jan-29.html | BEST PRODUCTS CO reports earnings for qtr to Jan 29. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/dameronia-at-blue-note.html | Dameronia at Blue Note | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/chicago-candidate-receives-93000-in-new-york.html | CHICAGO CANDIDATE RECEIVES $93,000 IN NEW YORK | False | By Maurice Carroll | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/l-school-leader-choice-when-the-best-is-black-070699.html | SCHOOL LEADER CHOICE: WHEN THE BEST IS BLACK | False | | 1983-04-04 | TX 1-101848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/gas-tax-rise-likely-to-show-up-at-pump.html | GAS TAX RISE LIKELY TO SHOW UP AT PUMP | False | By Thomas J. Lueck | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/key-rates-071245.html | Key Rates | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/new-york-day-by-day-stories-of-courage.html | NEW YORK DAY BY DAY; Stories of Courage | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-jan-31.html | HOUSE OF FABRICS INC reports earnings for qtr to Jan 31. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/lottery-is-planned-for-low-power-tv.html | LOTTERY IS PLANNED FOR LOW-POWER TV | False | Special to the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/the-region-lindsay-s-son-held-on-drug-charge.html | THE REGION; Lindsay's Son Held On Drug Charge | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/new-york-day-by-day-no-love-lost-for-no-pets-clause.html | NEW YORK DAY BY DAY; No Love Lost For No-Pets Clause | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/2-frances-1-problem.html | 2 FRANCES, 1 PROBLEM | False | By Jean Daniel | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-dec-31.html | PENNSYLVANIA ENGINEERING CORP reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/obituaries/vira-ingham-heinz-95-food-concern-leader.html | Vira Ingham Heinz, 95; Food Concern Leader | False | Special to the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/advertising-curtis-in-search-of-big-profits.html | Advertising; Curtis: In Search of Big Profits | False | Philip H. Dougherty | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/sports-people-ex-coach-sues.html | SPORTS PEOPLE; Ex-Coach Sues | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-Feb-28.html | PAY 'N PAK STORES INC reports earnings for qtr to Feb 28. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/l-how-not-to-run-a-commuter-railroad-070694.html | HOW NOT TO RUN A COMMUTER RAILROAD | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/dorothy-donegan-curbs-the-hamminess-of-old.html | DOROTHY DONEGAN CURBS THE 'HAMMINESS' OF OLD | False | By John S. Wilson | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/busy-time-for-paula-mcgee-of-usc.html | BUSY TIME FOR PAULA MCGEE OF U.S.C. | False | By Frank Litsky | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/around-the-nation-bogus-professor-wins-reduction-in-bail.html | AROUND THE NATION; Bogus Professor Wins Reduction in Bail | False | AP | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/pop-johnny-johnston-singer.html | POP: JOHNNY JOHNSTON, SINGER | False | By John S. Wilson | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/hart-schaffner-marx-reports-earnings-for-qtr-to-feb-28.html | HART SCHAFFNER & MARX reports earnings for qtr to Feb 28. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/sharon-steel-corp-reports-earnings-for-qtr-to-dec-31.html | SHARON STEEL CORP reports earnings for qtr to Dec 31. | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/l-let-s-burn-not-bury-our-toxic-wastes-070720.html | LET'S BURN, NOT BURY, OUR TOXIC WASTES | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/finance-new-issues-ford-unit-to-offer-300-million-notes.html | FINANCE/NEW ISSUES; Ford Unit to Offer $300 Million Notes | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/philharmonic-wagner-bruckner-and-history.html | PHILHARMONIC: WAGNER, BRUCKNER AND HISTORY | False | By Donal Henahan | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/israel-dismisses-charge-it-plans-to-strike-syria.html | ISRAEL DISMISSES CHARGE IT PLANS TO STRIKE SYRIA | False | AP | 1983-04-04 | TX 1-101848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/thais-say-vietnam-raids-cambodians.html | THAIS SAY VIETNAM RAIDS CAMBODIANS | False | By Colin Campbell, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/rise-urged-in-tariffs-on-cycles.html | RISE URGED IN TARIFFS ON CYCLES | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/the-city-backing-of-wagner-draws-criticism.html | THE CITY; Backing of Wagner Draws Criticism | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/us-is-out-as-host-of-soccer.html | U.S. IS OUT AS HOST OF SOCCER | False | By Robert Mcg. Thomas Jr. | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/sports-people-fines-for-hockey-fight.html | SPORTS PEOPLE; Fines for Hockey Fight | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/soviet-is-critical-of-new-missile-bid.html | SOVIET IS CRITICAL OF NEW MISSILE BID | False | By John F. Burns, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/l-a-dismissed-stanford-phd-candidate-s-wrong-protest-forum-070721.html | A DISMISSED STANFORD PH.D. CANDIDATE'S WRONG PROTEST FORUM | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/trial-begins-in-the-cbs-murder-case.html | TRIAL BEGINS IN THE CBS MURDER CASE | False | By Selwyn Raab | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/nba-strike-averted-with-accord-on-4-year-pact.html | N.B.A. STRIKE AVERTED WITH ACCORD ON 4-YEAR PACT | False | By Sam Goldaper | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/credit-markets-interest-rates-climb-slightly-fed-funds-end-at-10-1-2.html | CREDIT MARKETS; Interest Rates Climb Slightly; Fed Funds End at 10 1/2% | False | By Michael Quint | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/style/mud-cloths-add-a-dash-of-pattern.html | MUD CLOTHS ADD A DASH OF PATTERN | False | | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/world/reagan-calls-nuclear-freeze-dangerous.html | REAGAN CALLS NUCLEAR FREEZE DANGEROUS | False | By Steven R. Weisman, Special To the New York Times | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/business/nigeria-accepting-british-cuts.html | NIGERIA ACCEPTING BRITISH CUTS | False | By N.r. Kleinfield | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/sports/scouting-karate-passbooks.html | SCOUTING; Karate Passbooks | False | By Neil Amdur | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/nyregion/with-a-joyful-noise-churches-resume-ancient-easter-vigil.html | WITH A JOYFUL NOISE, CHURCHES RESUME ANCIENT EASTER VIGIL | False | By Kenneth A. Briggs | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/us/epa-s-dow-tests-find-high-toxicity.html | E.P.A.'S DOW TESTS FIND HIGH TOXICITY | False | By Robert Reinhold | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/opinion/foreign-affairs-france-lurches-on.html | FOREIGN AFFAIRS; FRANCE LURCHES ON | False | By Flora Lewis | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/books/auctions-emerson-set-tops-sale-list.html | AUCTIONS; Emerson set tops sale list. | False | By Rita Reif | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/tigers-or-top-girls-valerie-mahaffey-adapts.html | TIGERS OR 'TOP GIRLS,' VALERIE MAHAFFEY ADAPTS | False | By Nan Robertson | 1983-04-04 | TX 1-101848 |
| 1983-04-01 | 1983-04-01 | https://www.nytimes.com/1983/04/01/arts/art-war-pictures-by-george-bellows.html | ART; WAR PICTURES BY GEORGE BELLOWS | False | By John Russell | 1983-04-04 | TX 1-101848 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/standard-metals-corp-reports-earnings-for-qtr-to-dec-31.html | STANDARD METALS CORP reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/news-summary-saturday-april-2-1983.html | NEWS SUMMARY; SATURDAY, APRIL 2, 1983 | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/patents-mobile-air-sampler-to-check-for-pollutants.html | PATENTS; Mobile Air Sampler To Check for Pollutants | False | By Stacy V. Jones | 1983-04-06 | TX 1-101884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/geothermal-resources-international-inc-reports-earnings-for-year-to-dec-31.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/shapell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SHAPELL INDUSTRIES INC reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/ear-magazine-to-benefit-from-concert-on-friday.html | Ear Magazine to Benefit From Concert on Friday | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/united-states-mutual-real-estate-investment-trust-reports-earnings-for-qtr-jan.html | UNITED STATES MUTUAL REAL ESTATE INVESTMENT TRUST reports earnings for qtr to Jan 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/company-news-ftc-cites-ethyl-du-pont.html | COMPANY NEWS; F.T.C. Cites Ethyl, Du Pont | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/new-york-day-by-day-big-eggs.html | NEW YORK DAY BY DAY; Big Eggs | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/money-supply-up-modestly.html | MONEY SUPPLY UP MODESTLY | False | By Yla Eason | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/conesco-industries-ltd-reports-earnings-for-year-to-dec-31.html | CONESCO INDUSTRIES LTD reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/world/as-mubarak-cracks-down-on-graft-baksheesh-loses-a-little-of-its-luster.html | AS MUBARAK CRACKS DOWN ON GRAFT, BAKSHEESH LOSES A LITTLE OF ITS LUSTER | False | By William E. Farrell, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/henderson-petroleum-corp-reports-earnings-for-year-to-dec-31.html | HENDERSON PETROLEUM CORP reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/easter-signifies-a-rebirth-for-writer.html | EASTER SIGNIFIES A REBIRTH FOR WRITER | False | By Charles Austin | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/scouting-quote-of-week.html | SCOUTING; Quote of Week | False | By Neil Amdur | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/nets-win-a-playoff-berth-and-3d-in-row-from-76ers.html | NETS WIN A PLAYOFF BERTH AND 3D IN ROW FROM 76ERS | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/l-federal-contractors-when-spend-they-must-072571.html | FEDERAL CONTRACTORS: WHEN SPEND THEY MUST | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/drug-put-in-vitamin-bottle.html | Drug Put in Vitamin Bottle | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/century-oil-gas-corp-reports-earnings-for-year-to-dec-31.html | CENTURY OIL & GAS CORP reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/hershey-oil-corp-reports-earnings-for-qtr-to-dec-31.html | HERSHEY OIL CORP reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/venezuela-drafts-austerity-program.html | VENEZUELA DRAFTS AUSTERITY PROGRAM | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/dance-program-changed.html | Dance Program Changed | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/birdsboro-corp-reports-earnings-for-qtr-to-dec-31.html | BIRDSBORO CORP reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/amended-voting-law-aids-blacks-rights-actions.html | AMENDED VOTING LAW AIDS BLACKS RIGHTS ACTIONS | False | By Judith Miller, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/systemhouse-ltd-reports-earnings-for-qtr-to-feb-28.html | SYSTEMHOUSE LTD reports earnings for qtr to Feb 28. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/world/french-call-archivist-a-soviet-spy.html | FRENCH CALL ARCHIVIST A SOVIET SPY | False | By E.j. Dionne Jr., Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/style/bavarian-wares-come-to-5th-ave-in-a-new-store.html | BAVARIAN WARES COME TO 5TH AVE. IN A NEW STORE | False | By Suzanne Slesin | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/scan-data-corp-reports-earnings-for-year-to-dec-31.html | SCAN-DATA CORP reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/your-money-withdrawals-from-an-ira.html | Your Money; Withdrawals From an I.R.A. | False | By Leonard Sloane | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/new-york-day-by-day-spooning-it-out.html | NEW YORK DAY BY DAY; Spooning It Out | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/computer-unit-in-chapter-11.html | Computer Unit In Chapter 11 | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/sports-people-a-borg-epilogue.html | SPORTS PEOPLE; A Borg Epilogue | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/pittsburgh-west-va-rr-reports-earnings-for-qtr-to-dec-31.html | PITTSBURGH & WEST VA RR reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/us-denies-oil-investigation.html | U.S. Denies Oil Investigation | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/buttes-gas-oil-co-reports-earnings-for-qtr-to-dec-31.html | BUTTES GAS & OIL CO reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/jobless-rate-shows-little-change-but-some-hopeful-signs-are-seen-psychological.html | JOBLESS RATE SHOWS LITTLE CHANGE, BUT SOME HOPEFUL SIGNS ARE SEEN; Psychological effects of joblessness may be more severe today than in 1930's, researchers say. Page A24. | False | By Seth S. King, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/despair-among-jobless-is-on-rise-studies-find.html | DESPAIR AMONG JOBLESS IS ON RISE, STUDIES FIND | False | By Bryce Nelson | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/american-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MAGNETICS CORP reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/westinghouse-is-sued-in-nuclear-plant-defects.html | WESTINGHOUSE IS SUED IN NUCLEAR PLANT DEFECTS | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/world/nicaraguans-finding-haven-in-costa-rica-in-growing-numbers.html | NICARAGUANS FINDING HAVEN IN COSTA RICA IN GROWING NUMBERS | False | By Lydia Chavez, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/about-new-york-forging-a-family-life-for-unwanted-children.html | ABOUT NEW YORK; Forging a Family Life for Unwanted Children | False | By Anna Quindlen | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/company-news-texas-general-inc-files-for-protection.html | COMPANY NEWS; TEXAS GENERAL INC. FILES FOR PROTECTION | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/world/covering-nicaragua-fighting-big-problem-is-getting-there.html | COVERING NICARAGUA FIGHTING: BIG PROBLEM IS GETTING THERE | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/movies/utah-governor-vetoes-bills-to-regulate-sex-on-cable-tv.html | Utah Governor Vetoes Bills To Regulate Sex on Cable TV | False | AP | 1983-04-06 | TX 1-101884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/man-with-knife-attacks-a-guard-in-mta-office.html | MAN WITH KNIFE ATTACKS A GUARD IN M.T.A. OFFICE | False | By Susan Chira | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/gang-rape-stuns-old-boston-section.html | GANG RAPE STUNS OLD BOSTON SECTION | False | By Dudley Clendinen, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/c-correction-074796.html | CORRECTION | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/helm-resources-co-reports-earnings-for-qtr-to-dec-31.html | HELM RESOURCES (CO) reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/oversupply-in-petrochemicals.html | OVERSUPPLY IN PETROCHEMICALS | False | By John Tagliabue, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/world/poland-allows-upi-to-resume-operation.html | Poland Allows U.P.I. To Resume Operation | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/mds-health-group-ltd-reports-earnings-for-qtr-to-jan-31.html | MDS HEALTH GROUP LTD reports earnings for qtr to Jan. 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/biostim-inc-reports-earnings-for-qtr-to-dec-31.html | BIOSTIM INC reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/sports-people-2-fights-for-cooney.html | SPORTS PEOPLE; 2 Fights for Cooney | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/drivers-in-connecticut-awaken-to-8-gas-rise.html | DRIVERS IN CONNECTICUT AWAKEN TO 8â¬Â¶ GAS RISE | False | By Samuel G. Freedman, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/kimbark-oil-gas-co-reports-earnings-for-year-to-dec-31.html | KIMBARK OIL & GAS CO reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/patents-apparatus-devised-for-analyzing-voice.html | PATENTS; Apparatus Devised For Analyzing Voice | False | By Stacy V. Jones | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/jmb-realty-trust-reports-earnings-for-qtr-to-feb-28.html | JMB REALTY TRUST reports earnings for qtr to Feb 28. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/black-holes-n-you.html | BLACK HOLES 'N' YOU | False | By Alex Heard | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/mcrae-consolidated-oil-gas-co-reports-earnings-for-qtr-to-dec-31.html | MCRAE CONSOLIDATED OIL & GAS CO reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/wilson-brothers-qtr-to-dec-31-1982-1981-reports-earnings-for-sales.html | WILSON BROTHERS Qtr to Dec 31 1982 1981 reports earnings for Sales. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/energy-ventures-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY VENTURES INC reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/collaborative-research-inc-reports-earnings-for-qtr-to-feb-26.html | COLLABORATIVE RESEARCH INC reports earnings for qtr to Feb 26. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/l-the-mta-burden-in-a-pension-rescue-072567.html | THE M.T.A. BURDEN IN A PENSION RESCUE | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/mx-panel-suggests-basing-100-missiles-in-sturdier-silos.html | MX PANEL SUGGESTS BASING 100 MISSILES IN STURDIER SILOS | False | By Richard Halloran, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/military-agency-is-seeking-funds-for-developing-supercomputers.html | MILITARY AGENCY IS SEEKING FUNDS FOR DEVELOPING 'SUPERCOMPUTERS' | False | AP | 1983-04-06 | TX 1-101884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/spacecraft-crew-arrives-for-flight.html | SPACECRAFT CREW ARRIVES FOR FLIGHT | False | By John Noble Wilford, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/pacesetter-industries-inc-reports-earnings-for-year-to-jan-1.html | PACESETTER INDUSTRIES INC reports earnings for year to Jan 1. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/purcell-reaches-monaco-semifinal.html | Purcell Reaches Monaco Semifinal | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/texas-american-energy-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS AMERICAN ENERGY CORP reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/world/around-the-world-soviet-official-rejects-putting-missiles-in-cuba.html | AROUND THE WORLD; Soviet Official Rejects Putting Missiles in Cuba | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/the-city-child-is-killed-in-brooklyn-fire.html | THE CITY; Child Is Killed In Brooklyn Fire | False | By United Press International | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/sports-people-happy-easter-for-kotar.html | SPORTS PEOPLE; Happy Easter for Kotar | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/l-equal-time-provisions-with-a-vital-purpose-072572.html | EQUAL-TIME PROVISIONS WITH A VITAL PURPOSE | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/la-tech-will-play-usc-for-the-title.html | LA. TECH WILL PLAY U.S.C. FOR THE TITLE | False | BY Frank Litsky Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/who-gets-the-drug-war-profits.html | Who Gets the Drug War Profits | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/court-upholds-white-federal-worker-s-bias-suit.html | COURT UPHOLDS WHITE FEDERAL WORKER'S BIAS SUIT | False | By Stuart Taylor Jr., Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/dixico-inc-reports-earnings-for-qtr-to-feb-27.html | DIXICO INC reports earnings for qtr to Feb 27. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/l-letter-on-the-chemical-industry-an-oil-tax-rise-would-raise-havoc-073869.html | Letter: On the Chemical Industry; An Oil Tax Rise Would Raise Havoc | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/music-noted-in-brief-zoot-sims-and-joe-cohn-in-sax-guitar-duo.html | MUSIC NOTED IN BRIEF; Zoot Sims and Joe Cohn In Sax-Guitar Duo | False | By John S. Wilson | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/arts-and-letters-group-chooses-15-for-awards.html | Arts and Letters Group Chooses 15 for Awards | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/oil-cuts-affect-jordan-too.html | OIL CUTS AFFECT JORDAN, TOO | False | By Thomas L. Friedman, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/society-s-duty-at-birth.html | Society's Duty at Birth | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/l-of-free-speech-and-free-response-072569.html | OF FREE SPEECH AND FREE RESPONSE | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/opera-american-pair-at-the-new-york-lyric.html | OPERA: AMERICAN PAIR AT THE NEW YORK LYRIC | False | By Bernard Holland | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/transcontinental-energy-corp-reports-earnings-for-year-to-dec-31.html | TRANSCONTINENTAL ENERGY CORP reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/nbc-seeks-share-of-playoff-rights.html | NBC SEEKS SHARE OF PLAYOFF RIGHTS | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/company-news-court-delays-braniff-action.html | COMPANY NEWS; Court Delays Braniff Action | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/world/army-helicopters-evacuate-colombian-quake-victims.html | ARMY HELICOPTERS EVACUATE COLOMBIAN QUAKE VICTIMS | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/world/8-soviet-jews-seek-to-combat-zionism.html | 8 SOVIET JEWS SEEK TO COMBAT ZIONISM | False | By Serge Schmemann, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/players-banks-makes-good-on-a-vow.html | PLAYERS; BANKS MAKES GOOD ON A VOW | False | By Malcolm Moran | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-feb-28.html | AUTOCLAVE ENGINEERS INC reports earnings for qtr to Feb 28. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/barringer-resources-ltd-reports-earnings-for-year-to-dec-31.html | BARRINGER RESOURCES LTD reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/us-raises-tariff-for-motorcycles.html | U.S. RAISES TARIFF FOR MOTORCYCLES | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/company-news-chrysler-amc-to-lift-prices.html | COMPANY NEWS; Chrysler, A.M.C. To Lift Prices | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/beker-industries-corp-reports-earnings-for-qtr-to-dec-31.html | BEKER INDUSTRIES CORP reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/penobscot-shoe-co-reports-earnings-for-qtr-to-feb-25.html | PENOBSCOT SHOE CO reports earnings for qtr to Feb 25. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/books/books-of-the-times-the-wounds-of-vietnam.html | BOOKS OF THE TIMES; The Wounds of Vietnam | False | By Anatole Broyard | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/farewell-to-the-ink-tax.html | Farewell to the Ink Tax | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/company-news-reita-and-beal-end-merger-talks.html | COMPANY NEWS; Reita and Beal End Merger Talks | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/briefing-073185.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/world/france-blocks-japanese-bid-for-informal-ties-to-nato.html | FRANCE BLOCKS JAPANESE BID FOR INFORMAL TIES TO NATO | False | By Henry Scott Stokes, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/midland-resources-inc-reports-earnings-for-year-to-dec-31.html | MIDLAND RESOURCES INC reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/patents-exploding-napkin-with-printed-message.html | PATENTS; Exploding Napkin With Printed Message | False | By Stacy V. Jones | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/l-how-to-decontrol-higher-education-072573.html | HOW TO DECONTROL HIGHER EDUCATION | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/ackerly-inc-reports-earnings-for-year-to-dec-31.html | ACKERLY INC reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/business-digest-saturday-april-2-1983.html | BUSINESS DIGEST; SATURDAY, APRIL 2, 1983 | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/devils-tie-rangers-on-verbeek-s-2d-goal.html | DEVILS TIE RANGERS ON VERBEEK'S 2D GOAL | False | By Alex Yannis | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/xrg-international-inc-reports-earnings-for-qtr-to-jan-31.html | XRG INTERNATIONAL INC reports earnings for qtr to Jan 31. | False | | 1983-04-06 | TX 1-101884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/fed-was-split-by-8-to-4-on-annual-policy-goals.html | FED WAS SPLIT BY 8 TO 4 ON ANNUAL POLICY GOALS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/gop-candidate-in-chicago-hasn-t-sought-reagan-s-help.html | G.O.P. Candidate in Chicago Hasn't Sought Reagan's Help | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/dance-luise-wykell-troupe-demonstrates-three-themes.html | DANCE: LUISE WYKELL TROUPE DEMONSTRATES THREE THEMES | False | By Jack Anderson | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/music-noted-in-brief-yefim-bronfman-plays-piano-at-met-museum.html | MUSIC NOTED IN BRIEF; Yefim Bronfman Plays Piano at Met Museum | False | By Edward Rothstein | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/knicks-are-defeated-by-lakers-102-88.html | KNICKS ARE DEFEATED BY LAKERS, 102-88 | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/beacon-photo-service-inc-reports-earnings-for-year-to-dec-31.html | BEACON PHOTO SERVICE INC reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/object-recognition-systems-inc-reports-earnings-for-year-to-dec-31.html | OBJECT RECOGNITION SYSTEMS INC reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/building-outlays-down-2.html | BUILDING OUTLAYS DOWN 2% | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/nvf-co-reports-earnings-for-qtr-to-dec-31.html | NVF CO reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/paine-aide-posed-as-lawyer.html | PAINE AIDE POSED AS LAWYER | False | By Tamar Lewin | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/sports-people-lunsford-joins-generals.html | SPORTS PEOPLE; Lunsford Joins Generals | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/astrocom-corp-reports-earnings-for-qtr-to-dec-31.html | ASTROCOM CORP reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/new-york-preview-of-85.html | NEW YORK; PREVIEW OF '85 | False | By Sydney H. Schanberg | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/maritime-electric-co-ltd-reports-earnings-for-year-to-dec-31.html | MARITIME ELECTRIC CO LTD reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/patrick-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | PATRICK PETROLEUM CO reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/world/letter-from-stoessel-to-percy.html | LETTER FROM STOESSEL TO PERCY | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/5th-ave-snag-awaiting-the-vandals.html | 5TH AVE. SNAG: AWAITING THE VANDALS | False | By Philip Shenon | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/american-pacesetter-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PACESETTER reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/rsr-corp-reports-earnings-for-qtr-to-dec-31.html | RSR CORP reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/scouting-a-friendly-deed-and-a-white-lie.html | SCOUTING; A Friendly Deed And a White Lie | False | By Neil Amdur | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/judge-in-marx-case-denies-mistrial-but-won-t-assign-property.html | JUDGE IN MARX CASE DENIES MISTRIAL BUT WON'T ASSIGN PROPERTY | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/nevada-resources-reports-earnings-for-year-to-dec-31.html | NEVADA RESOURCES reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/taxing-museums.html | TAXING MUSEUMS? | False | By Peter Swords | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/the-city-city-again-denies-tax-aid-to-trump.html | THE CITY; City Again Denies Tax Aid to Trump | False | | 1983-04-06 | TX 1-101884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/peninsula-resources-corp-reports-earnings-for-qtr-to-dec31.html | PENINSULA RESOURCES CORP reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/theater/agnes-de-mille-tribute-is-planned-for-may-16.html | Agnes de Mille Tribute Is Planned for May 16 | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/overmyer-corp-reports-earnings-for-qtr-to-dec-31.html | OVERMYER CORP reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/markets-closed.html | Markets Closed | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/style/clearing-checks-waiting-time-varies.html | CLEARING CHECKS: WAITING TIME VARIES | False | By Peter Kerr | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/my-son-the-marine.html | MY SON, THE MARINE | False | By Jeremiah J. Mahoney | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/thorn-birds-rating-second-only-to-roots.html | 'THORN BIRDS' RATING SECOND ONLY TO 'ROOTS' | False | By Frank J. Prial | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/citizens-utilities-co-reports-earnings-for-year-to-dec-31.html | CITIZENS UTILITIES CO reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/new-york-day-by-day-red-cap-service.html | NEW YORK DAY BY DAY; Red Cap Service | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/quotation-of-the-day-074795.html | Quotation of the Day | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/observer-back-boy-back.html | OBSERVER; BACK, BOY, BACK! | False | By Russell Baker | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/music-noted-in-brief-irish-chamber-group-led-by-james-galway.html | MUSIC NOTED IN BRIEF; Irish Chamber Group Led by James Galway | False | By Tim Page | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/electrosound-group-ltd-reports-earnings-for-qtr-to-feb-28.html | ELECTROSOUND GROUP LTD reports earnings for qtr to Feb 28. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/obituaries/elsie-eaves.html | ELSIE EAVES | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/rcm-technologies-reports-earnings-for-qtr-to-jan31.html | RCM TECHNOLOGIES reports earnings for qtr to Jan 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/around-the-nation-michigan-dioxin-taint-is-called-exaggerated.html | AROUND THE NATION; Michigan Dioxin Taint Is Called Exaggerated | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/millions-of-gm-cars-cited-for-safety-defect.html | MILLIONS OF G.M. CARS CITED FOR SAFETY DEFECT | False | By Ernest Holsendolph, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/fisherman-outnumber-the-trout-on-season-s-opening-day.html | FISHERMAN OUTNUMBER THE TROUT ON SEASON'S OPENING DAY | False | By William E. Geist, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/2-receive-long-terms-for-dealing-in-heroin.html | 2 Receive Long Terms For Dealing in Heroin | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/matchup-is-perfect-but-early.html | MATCHUP IS PERFECT BUT EARLY | False | By Malcolm Moran, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/world/us-aides-say-the-sale-of-f-16-s-would-violate-spirit-of-the-law.html | U.S. AIDES SAY THE SALE OF F-16'S WOULD VIOLATE 'SPIRIT OF THE LAW'; | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/style/for-spring-dandelion-greens.html | FOR SPRING, DANDELION GREENS | False | By Mimi Sheraton | 1983-04-06 | TX 1-101884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/amquest-corp-reports-earnings-for-year-to-dec-31.html | AMQUEST CORP reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/coors-tries-to-conquer-southeast-beer-market.html | COORS TRIES TO CONQUER SOUTHEAST BEER MARKET | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/sports-people-coach-hired.html | SPORTS PEOPLE; Coach Hired | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/wage-freeze-arranged-at-washington-opera.html | Wage Freeze Arranged At Washington Opera | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/geocrude-energy-inc-reports-earnings-for-year-to-dec-31.html | GEOCRUDE ENERGY INC reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/around-the-nation-doctors-say-wallace-may-soon-quit-hospital.html | AROUND THE NATION; Doctors Say Wallace May Soon Quit Hospital | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/bsd-medical-co-reports-earnings-for-qtr-to-feb-28.html | BSD MEDICAL (CO) reports earnings for qtr to Feb 28. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/new-york-day-by-day-historical-exchange.html | NEW YORK DAY BY DAY; Historical Exchange | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/unemployment-rate-rises-to-11-in-new-york-city-a-6-year-high.html | UNEMPLOYMENT RATE RISES TO 11% IN NEW YORK CITY, A 6-YEAR HIGH | False | By Damon Stetson | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/sports-people-king-games-in-need.html | SPORTS PEOPLE; King Games in Need | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/wiretapping-cost-a-record-in-trial.html | WIRETAPPING COST A RECORD IN TRIAL | False | By Ben A. Franklin, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/8-li-homes-contaminated-by-pesticides-the-state-says.html | 8 L.I. HOMES CONTAMINATED BY PESTICIDES, THE STATE SAYS | False | By James Barron | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-feb-28.html | HI-SHEAR INDUSTRIES INC reports earnings for qtr to Feb 28. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/scouting-coming-of-age.html | SCOUTING; Coming of Age | False | By Neil Amdur | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/scouting-wrestlers-galore.html | SCOUTING; Wrestlers Galore | False | By Neil Amdur | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/blocker-energy-corp-reports-earnings-for-qtr-to-dec-31.html | BLOCKER ENERGY CORP reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/american-quasar-petroleum-corp-reports-earnings-for-year-to-dec-31.html | AMERICAN QUASAR PETROLEUM CORP reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/cook-international-ltd-reports-earnings-for-qtr-to-dec-31.html | COOK INTERNATIONAL LTD reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/patents-study-of-inventions-in-microelectronics.html | PATENTS; Study of Inventions In Microelectronics | False | By Stacy V. Jones | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/baltek-corp-reports-earnings-for-qtr-to-dec-31.html | BALTEK CORP reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/six-are-arrested-on-drug-charges.html | SIX ARE ARRESTED ON DRUG CHARGES | False | By Shawn G. Kennedy | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/sports-of-the-times-the-tallest-spectator.html | SPORTS OF THE TIMES; THE TALLEST SPECTATOR | False | By Dave Anderson | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/ohio-court-clears-pryor-kim-fight.html | Ohio Court Clears Pryor-Kim Fight | False | | 1983-04-06 | TX 1-101884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/richardson-supported-by-nets.html | RICHARDSON SUPPORTED BY NETS | False | By Roy S. Johnson | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/team-inc-reports-earnings-for-qtr-to-feb-28.html | TEAM INC reports earnings for qtr to Feb 28. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/johnstown-american-cos-reports-earnings-for-qtr-to-feb-28.html | JOHNSTOWN AMERICAN COS reports earnings for qtr to Feb 28. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/comarco-inc-reports-earnings-for-year-to-dec-31.html | COMARCO INC reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/style/consumer-saturday-dangers-of-lead-in-canned-food.html | CONSUMER SATURDAY; DANGERS OF LEAD IN CANNED FOOD | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/3-are-charged-in-silver-fraud.html | 3 Are Charged In Silver Fraud | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/miss-daniel-leads-by-2.html | Miss Daniel Leads by 2 | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/pacific-express-holding-reports-earnings-for-qtr-to-dec-31.html | PACIFIC EXPRESS HOLDING reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/chicagoans-tried-to-avoid-koch.html | CHICAGOANS TRIED TO AVOID KOCH | False | By Maurice Carroll | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/judge-upholds-extradition-of-coast-now-leader.html | JUDGE UPHOLDS EXTRADITION OF COAST NOW LEADER | False | By Judith Cummings, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/l-marx-s-early-break-with-humanism-072570.html | MARX'S EARLY BREAK WITH HUMANISM | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/world/thais-accuse-vietnam-of-killing-200-cambodians.html | THAIS ACCUSE VIETNAM OF KILLING 200 CAMBODIANS | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/private-concern-starts-managing-2-state-airports.html | PRIVATE CONCERN STARTS MANAGING 2 STATE AIRPORTS | False | By Edward Hudson, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/union-reaches-accord-with-steel-company-on-temporary-pay-cut.html | UNION REACHES ACCORD WITH STEEL COMPANY ON TEMPORARY PAY CUT | False | AP | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/opinion/l-home-sites-that-belong-to-the-sea-072566.html | HOME SITES THAT BELONG TO THE SEA | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/mets-will-return-strawberry-to-minors.html | METS WILL RETURN STRAWBERRY TO MINORS | False | By Joseph Durso, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/teeco-properties-reports-earnings-for-year-to-dec-31.html | TEECO PROPERTIES reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/bridge-big-planners-may-forget-some-needs-at-the-table.html | Bridge: Big Planners May Forget Some Needs at the Table | False | By Alan Truscott | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/world/around-the-world-us-congresswoman-raises-greek-ire.html | AROUND THE WORLD; U.S. Congresswoman Raises Greek Ire | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/world/israel-describes-decision-on-f-16-s-as-regrettable.html | ISRAEL DESCRIBES DECISION ON F-16S AS 'REGRETTABLE' | False | Special to the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/pizza-ventures-inc-reports-earnings-for-qtr-to-jan-2.html | PIZZA VENTURES INC reports earnings for qtr to Jan 2. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/theater/role-of-benno-blimpie-as-seen-by-peter-evans.html | ROLE OF 'BENNO BLIMPIE' AS SEEN BY PETER EVANS | False | By Eleanor Blau | 1983-04-06 | TX 1-101884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/sports/long-shots-base-hope-on-66-final.html | LONG SHOTS BASE HOPE ON '66 FINAL | False | By Gordon S. White Jr., Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/src-laboratories-inc-reports-earnings-for-year-to-dec-31.html | SRC LABORATORIES INC reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/alaska-gold-inc-reports-earnings-for-year-to-dec-31.html | ALASKA GOLD INC reports earnings for year to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/us/between-constituencies-at-capitol-and-at-home.html | BETWEEN CONSTITUENCIES AT CAPITOL AND AT HOME | False | By Martin Tolchin, Special To the New York Times | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/local-threatens-new-rail-strike-on-jersey-lines.html | LOCAL THREATENS NEW RAIL STRIKE ON JERSEY LINES | False | By Michael Norman | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/patents-two-new-rubik-puzzles.html | Patents; Two New Rubik Puzzles | False | By Stacy V. Jones | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN GUARANTY FINANCIAL CORP reports earnings for qtr to Dec 31. | False | | 1983-04-06 | TX 1-101884 |
| 1983-04-02 | 1983-04-02 | https://www.nytimes.com/1983/04/02/nyregion/at-shabby-jail-controversy-on-crowding.html | AT SHABBY JAIL, CONTROVERSY ON CROWDING | False | By Douglas C. McGill | 1983-04-06 | TX 1-101884 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/low-cost-federal-mortgages.html | LOW-COST FEDERAL MORTGAGES | False | By Frances Cerra | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/instead-disarm-europe.html | INSTEAD, DISARM EUROPE | False | By William Epstein | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/c-correction-070382.html | Correction | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/q-a-070369.html | Q&A | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/karen-beth-klein-to-marry-james-andrew-hirsch.html | Karen Beth Klein to Marry James Andrew Hirsch | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/theater-a-tired-operetta-despite-the-swordplay.html | THEATER; A TIRED OPERETTA, DESPITE THE SWORDPLAY | False | By Alvin Klein | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/in-the-arts-critics-choices-art.html | IN THE ARTS: CRITICS' CHOICES; ART | False | By John Russell | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/leslie-a-o-connor-to-wed-howard-edelman-lawyer.html | Leslie A. O'Connor to Wed Howard Edelman, Lawyer | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/anne-c-warner-engaged.html | Anne C. Warner Engaged | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/eleanor-labine-to-wed-stockbroker-on-june-18.html | Eleanor Labine to Wed Stockbroker on June 18 | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/l-carlyle-070532.html | Carlyle | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/c-a-correction-072368.html | A CORRECTION | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/around-the-nation-ohio-man-held-in-deaths-of-relatives-and-renters.html | AROUND THE NATION; Ohio Man Held in Deaths Of Relatives and Renters | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/hello-you-guys-out-there-in-tv-land.html | HELLO, YOU GUYS OUT THERE IN TV-LAND | False | By Lois Brunner Bastian | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/sunday-observer-road-to-extinction.html | SUNDAY OBSERVER; ROAD TO EXTINCTION | False | By Russell Baker | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/dear-congressman-perusing-the-mail.html | DEAR CONGRESSMAN: PERUSING THE MAIL | False | By John H. Reiss | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/erins-isle-wins.html | Erins Isle Wins | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/east-hampton-debates-trails-vs-homeowners-privacy.html | EAST HAMPTON DEBATES TRAILS VS. HOMEOWNERS' PRIVACY | False | By Peter Klebnikov | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/art-museum-trustees-have-their-day.html | ART; MUSEUM TRUSTEES HAVE THEIR DAY | False | By William Zimmer | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/l-correcting-the-puzzle-070507.html | Correcting The Puzzle | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/nba-s-new-contract-a-statesmanlike-settlement.html | N.B.A.'S NEW CONTRACT: A STATESMANLIKE SETTLEMENT | False | By A.h. Raskin | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/movies/pay-tv-challenges-networks.html | PAY TV CHALLENGES NETWORKS | False | By Sally Bedell | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/against-galactic-rhetoric.html | AGAINST GALACTIC RHETORIC | False | By Edward Rothstein | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/sports-people-a-coach-s-viewpoint.html | SPORTS PEOPLE; A Coach's Viewpoint | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/consumer-rates.html | CONSUMER RATES | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/washington-holy-week-1983.html | WASHINGTON; HOLY WEEK 1983 | False | By James Reston | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/concert-tapings-by-earl-howard.html | CONCERT: TAPINGS BY EARL HOWARD | False | By Tim Page | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/ideas-trends-there-s-only-one-naacp.html | IDEAS & TRENDS; There's Only One N.A.A.C.P. | False | By Margot Slade and Wayne Biddle | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/recent-sales-076256.html | RECENT SALES | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/lisa-m-wren-is-affianced.html | Lisa M. Wren Is Affianced | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/vietnamese-battle-thais.html | Vietnamese Battle Thais | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/l-belgium-s-spa-070553.html | Belgium's Spa | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/movies/television-week-076258.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/it-s-an-age-of-vulnerability.html | IT'S AN AGE OF VULNERABILITY | False | By Ruth Farabaugh | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/what-s-doing-in-atlanta.html | WHAT'S DOING IN ATLANTA | False | By Wendell Rawls Jr. | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-nation-reagan-punches-between-rounds-of-budget-fight.html | THE NATION; Reagan Punches Between Rounds Of Budget Fight | False | By Caroline Rand Herron and Michael Wright | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/l-a-missed-park-076254.html | A 'MISSED' PARK | False | By Peter Schwimer | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/felice-shapiro-is-engaged-to-darrell-d-friedman.html | Felice Shapiro Is Engaged to Darrell D. Friedman | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/c-a-correction-076206.html | A Correction | False | | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/kings-8-north-stars-5.html | Kings 8, North Stars 5 | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/l-soviet-politics-and-the-military-075026.html | Soviet Politics and The Military | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/postings-journal-sq-plaza.html | POSTINGS; JOURNAL SQ. PLAZA | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/week-in-business-big-steel-turns-into-an-importer.html | WEEK IN BUSINESS; BIG STEEL TURNS INTO AN IMPORTER | False | By Lewis D'Vorkin | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/tv-view-a-rare-portrait-of-the-pope.html | TV VIEW; A RARE PORTRAIT OF THE POPE | False | By John Corry | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-region-ridership-declines.html | THE REGION; Ridership Declines | False | By Richard Levine and Carlyle C. Douglas | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/food-beyond-the-basic-artichoke.html | FOOD; BEYOND THE BASIC ARTICHOKE | False | By Florence Fabricant | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/reprieve-for-new-haven-s-union-station.html | REPRIEVE FOR NEW HAVEN'S UNION STATION | False | By Robert E. Tomasson | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/pryor-stops-kim-in-3d-round.html | PRYOR STOPS KIM IN 3D ROUND | False | By Michael Katz, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/l-moment-of-silence-in-school-defended-067608.html | 'Moment of Silence' In School Defended | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/celtics-beat-bullets-in-overtime-120-117.html | Celtics Beat Bullets in Overtime, 120-117 | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/more-study-of-the-east-urged.html | MORE STUDY OF THE EAST URGED | True | By Rhoda M. Gilinsky | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/appeals-planned-on-stakes.html | APPEALS PLANNED ON STAKES | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/an-art-between-speech-and-music.html | AN ART BETWEEN SPEECH AND MUSIC | False | By Paul Kresh | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/l-nairobi-070533.html | Nairobi | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/24-food-establishments-cited-for-violations-of-health-code.html | 24 Food Establishments Cited For Violations of Health Code | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/dina-merrill-a-star-on-her-toes.html | DINA MERRILL: A STAR ON HER TOES | False | By Alvin Klein | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/democrat-assailed-for-seeking-campaign-aid-outside-chicago.html | DEMOCRAT ASSAILED FOR SEEKING CAMPAIGN AID OUTSIDE CHICAGO | False | By Andrew H. Malcolm, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/camera-how-to-photograph-the-great-outdoors.html | CAMERA; HOW TO PHOTOGRAPH THE GREAT OUTDOORS | False | By Richard Bierck | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/karen-anderson-betrothed.html | Karen Anderson Betrothed | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-hot-seat-at-the-epa.html | The Hot Seat At the E.P.A. | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/antiques-of-cachepots-and-posies.html | ANTIQUES; OF CACHEPOTS AND POSIES | False | By Frances Phipps | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/l-racism-and-stocks-076246.html | Racism and Stocks | False | | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/new-york-state-s-discipline-of-physicians-covers-a-range-of-misconduct.html | NEW YORK STATE'S DISCIPLINE OF PHYSICIANS COVERS A RANGE OF MISCONDUCT | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/project-studio-art-turns-an-exhibition-into-a-festival.html | 'PROJECT STUDIO' ART TURNS AN EXHIBITION INTO A FESTIVAL | False | By Helen A. Harrison | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/compound-casino-risks.html | Compound Casino Risks | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/l-elisabeth-schwarzkopf-and-the-nazi-party-072828.html | ELISABETH SCHWARZKOPF AND THE NAZI PARTY | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/c-a-correction-075906.html | A Correction | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/calculating-the-bottom-line-of-privatization.html | CALCULATING THE BOTTOM LINE OF 'PRIVATIZATION' | False | By Edward Cowan | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/pact-near-on-temik-filters.html | PACT NEAR ON TEMIK FILTERS | False | By John Rather | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/caribbean-press-curbs-listed.html | CARIBBEAN PRESS CURBS LISTED | False | By William G. Blair | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/maureen-grady-engaged-to-barry-gillin-engineer.html | Maureen Grady Engaged To Barry Gillin, Engineer | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/l-mere-man-fully-equipped-to-raise-his-children-072822.html | 'MERE MAN' FULLY EQUIPPED TO RAISE HIS CHILDREN | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/married-to-england.html | MARRIED TO ENGLAND | False | By Maureen Quilligan | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/gardening-selecting-plants-for-the-garden.html | GARDENING; SELECTING PLANTS FOR THE GARDEN | False | By Carl Totemeier | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/june-wedding-set-by-miss-slobogin.html | June Wedding Set By Miss Slobogin | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/letters-from-home-flood-congressman.html | LETTERS FROM HOME FLOOD CONGRESSMAN | False | By John H. Reiss | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/correspondent-s-choice-nek-chand-s-garden-fantasy.html | CORRESPONDENT'S CHOICE; NEK CHAND'S GARDEN FANTASY | False | By Michael T. Kaufman | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/save-harmless-school-formula-survives-anew.html | 'SAVE HARMLESS' SCHOOL FORMULA SURVIVES ANEW | False | By Susan Chira | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/tactics-in-the-debate-on-shoreham.html | TACTICS IN THE DEBATE ON SHOREHAM | False | By Herbert Jaffe | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/if-its-spring-its-onion-time.html | IF IT'S SPRING, IT'S ONION TIME | False | By Frances D. Gallogly | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/the-analyst-as-outsider.html | THE ANALYST AS OUTSIDER | False | By Walter Kendrick | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/briton-retains-title-in-central-park-run.html | Briton Retains Title In Central Park Run | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/ghetto-uprising-to-be-marked.html | GHETTO UPRISING TO BE MARKED | False | By Gina Geslewitz | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/business-forum-a-plan-that-wont-endure-competition.html | BUSINESS FORUM; A PLAN THAT WON'T ENDURE COMPETITION | False | By Paul W. MacAvoy | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/new-jersey-journal-067499.html | NEW JERSEY JOURNAL | False | By Anthony Depalma | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-nation-so-it-goes-in-chicago.html | THE NATION; So It Goes In Chicago | False | By Caroline Rand Herron and Michael Wright | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/l-dna-plant-076251.html | DNA Plant | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/dr-marion-peters-marries-dr-eric-brown-a-scientist.html | Dr. Marion Peters Marries Dr. Eric Brown, a Scientist | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/deborah-r-burck-engaged.html | Deborah R. Burck Engaged | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/sports-people-college-decision.html | SPORTS PEOPLE; College Decision | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/stamps-new-issue-pays-tribute-to-former-youth-corps.html | STAMPS; NEW ISSUE PAYS TRIBUTE TO FORMER YOUTH CORPS | False | By Samuel A. Tower | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/business-forum-instilling-discipline-in-the-banks.html | BUSINESS FORUM; INSTILLING DISCIPLINE IN THE BANKS | False | By William M. Isaac | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/floral-displays-for-the-custom-client.html | FLORAL DISPLAYS FOR THE CUSTOM CLIENT | False | By Suzanne Slesin | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/if-you-re-thinking-of-living-in-oyster-bay.html | IF YOU'RE THINKING OF LIVING IN OYSTER BAY | False | By John T. McQuiston | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/the-tax-benefits-of-owning-your-home.html | THE TAX BENEFITS OF OWNING YOUR HOME | False | By Deborah Rankin | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/epa-issues-proposed-standards-for-reducing-radioactivity.html | E.P.A. ISSUES PROPOSED STANDARDS FOR REDUCING RADIOACTIVITY | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/long-island-journal-070151.html | LONG ISLAND JOURNAL | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/man-meets-book-in-the-personals.html | MAN MEETS BOOK IN THE PERSONALS | False | By Lawrence Van Gelder | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/headliners-the-confusing-marx-case.html | HEADLINERS; The Confusing Marx Case | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/exploring-bolivia-s-city-in-the-clouds.html | EXPLORING BOLIVIA'S CITY IN THE CLOUDS | False | By Peter J. McFarren | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/does-mugabe-trail-or-lead-hard-liners.html | DOES MUGABE TRAIL OR LEAD HARD-LINERS? | False | By Joseph Lelyveld | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/l-the-courtliest-tennis-game-075028.html | The Courtliest Tennis Game | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/reading-and-writing-the-poet-of-theology.html | READING AND WRITING; THE POET OF THEOLOGY | False | By D.j.r. Bruckner | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/classes-derailed-by-strike.html | CLASSES DERAILED BY STRIKE | False | By Dan Kelley | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-region-weighing-in-for-wagner.html | THE REGION; Weighing In For Wagner | False | By Richard Levine and Carlyle C. Douglas | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/dickinson-beats-neff-to-take-bowling-title.html | Dickinson Beats Neff To Take Bowling Title | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/gallup-poll-finds-the-image-of-jesus-to-be-somewhat-murky.html | GALLUP POLL FINDS THE IMAGE OF JESUS TO BE SOMEWHAT MURKY | False | By Kenneth A. Briggs | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/where-astronomers-get-a-southern-exposure.html | WHERE ASTRONOMERS GET A SOUTHERN EXPOSURE | False | By Richard Bernstein | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/sports-people-anne-donovan-cited.html | SPORTS PEOPLE; Anne Donovan Cited | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/art-view-for-art-vagabonds-in-france.html | ART VIEW; FOR ART VAGABONDS IN FRANCE | False | By John Russell | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/a-bill-to-hurt-consumers.html | A BILL TO HURT CONSUMERS | False | By Jay Angoff | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/realizing-a-housing-dream.html | REALIZING A HOUSING DREAM | False | By Evelyn Philips | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-mob-becomes-admissable-evidence.html | THE MOB BECOMES ADMISSABLE; EVIDENCE | False | By Ben A. Franklin | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/us-report-said-to-accuse-soviet-on-arms-treaty.html | U.S. REPORT SAID TO ACCUSE SOVIET ON ARMS TREATY | False | By Hedrick Smith | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/bridge-the-roots-of-stayman.html | BRIDGE; THE ROOTS OF 'STAYMAN' | False | By Alan Truscott | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/us-ties-to-anti-sandinists-are-reported-to-be-extensive.html | U.S. TIES TO ANTI-SANDINISTS ARE REPORTED TO BE EXTENSIVE | False | Special to The New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/l-far-east-import-owner-extols-some-virtues-065373.html | Far East-Import Owner Extols Some Virtues | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/old-values-gone-underground.html | OLD VALUES GONE UNDERGROUND | False | By Frances Taliaferro | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/cancer-unit-seeks-continuity-of-care.html | CANCER UNIT SEEKS CONTINUITY OF CARE | True | By Lynne Ames | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/home-design-pristine-linens.html | HOME DESIGN; PRISTINE LINENS | False | By June Weir | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/dining-out-weehawken-room-with-a-view.html | DINING OUT; WEEHAWKEN: ROOM WITH A VIEW | False | By Anne Semmes | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/bounty-hunters-collect-critics-as-well-as-taxes.html | BOUNTY HUNTERS COLLECT CRITICS AS WELL AS TAXES | False | By Samuel G. Freedman | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/dealers-see-market-perking-up.html | DEALERS SEE MARKET PERKING UP | False | By Carter B.horsley | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/new-drama-explores-baseball-scandal.html | NEW DRAMA EXPLORES BASEBALL SCANDAL | False | By Leah D. Frank | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/my-mother-eleni.html | MY MOTHER ELENI | False | By Nicholas Gage | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/busy-love-letters.html | BUSY LOVE LETTERS | False | By Godfrey Hodgson | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/sports-of-the-times-in-the-pit-lobogate-lives.html | SPORTS OF THE TIMES; IN THE PIT, LOBOGATE LIVES | False | By Dave Anderson | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/theater/two-classics-return-to-the-stage.html | TWO CLASSICS RETURN TO THE STAGE | False | By Bernard Holland | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/miss-raisfeld-to-wed-leonard-a-benowich.html | Miss Raisfeld to Wed Leonard A. Benowich | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/andrea-leinwand-to-marry.html | Andrea Leinwand to Marry | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/dance-view-the-drama-in-cunningham-s-new-quartet.html | DANCE VIEW; THE DRAMA IN CUNNINGHAM'S NEW 'QUARTET' | False | By Anna Kisselgoff | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/jennifer-clayson-engaged-to-wed.html | Jennifer Clayson Engaged to Wed | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/l-loan-forms-and-draft-forms-don-t-mix-072824.html | LOAN FORMS AND DRAFT FORMS DON'T MIX | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/l-israel-voices-of-moral-anguish-075023.html | ISRAEL: VOICES OF MORAL ANGUISH | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/l-protesting-the-military-look-075029.html | Protesting the Military Look | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/alone-in-the-crowd-on-the-road.html | ALONE IN THE CROWD ON THE ROAD | False | By Sandy London | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/a-true-vision-of-the-true-west.html | A TRUE VISION OF THE TRUE WEST | False | By Elizabeth Arthur | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/ideas-trends-georges-bank-leases-blocked.html | IDEAS & TRENDS; Georges Bank Leases Blocked | False | By Margot Slade and Wayne Biddle | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/13-slam-dunks-fall-from-high-altitude.html | 13 Slam Dunks Fall From High Altitude | False | By Dave Anderson, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/morgan-c-dodd-to-wed-jura-koncius.html | Morgan C. Dodd to Wed Jura Koncius | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/postings-one-story-19-acres.html | POSTINGS; ONE STORY, 19 ACRES | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/where-to-go-for-some-of-the-irving-celebrations.html | WHERE TO GO FOR SOME OF THE IRVING CELEBRATIONS | False | By Tessa Melvin | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/follow-up-on-the-news-nova-scotia-pique.html | FOLLOW-UP ON THE NEWS; Nova Scotia Pique | False | By Richard Haitch | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/despite-cuomo-s-push-j-51-is-stalled.html | DESPITE CUOMO'S PUSH, J-51 IS; STALLED | False | By Edward A. Gargan | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/record-notes-when-to-sign-up-a-performer.html | RECORD NOTES; WHEN TO SIGN UP A PERFORMER | False | By Gerald Gold | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/concert-styx-on-tour.html | CONCERT: STYX ON TOUR | False | By Jon Pareles | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/seville-spices-its-holy-week-with-revelry.html | SEVILLE SPICES ITS HOLY WEEK WITH REVELRY | False | By John Darnton, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/gail-grossman-to-be-bride.html | Gail Grossman to Be Bride | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/other-tax-breaks-in-the-region.html | OTHER TAX BREAKS IN THE REGION | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/lesson-of-falklands-discipline-pays.html | LESSON OF FALKLANDS: DISCIPLINE PAYS | False | By Drew Middleton | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/theater-a-tired-operetta-despite-swordplay.html | THEATER; A TIRED OPERETTA, DESPITE SWORDPLAY | False | By Alvin Klein | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/on-language-pray-why-me.html | ON LANGUAGE; PRAY, WHY ME? | False | By William Safire | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/gromyko-rejects-reagan-arms-plan-us-voices-regret-excerpts-session-page-10.html | GROMYKO REJECTS REAGAN ARMS PLAN; U.S. VOICES REGRET; Excerpts from news session, page 10. | False | By John F. Burns, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/6-protesters-arrested-at-houston-klan-march.html | 6 PROTESTERS ARRESTED AT HOUSTON KLAN MARCH | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS: CRITICS' CHOICES; DANCE | False | By Anna Kisselgoff | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/beth-daniel-up-by-2.html | Beth Daniel Up by 2 | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/l-a-china-wall-remark-nixon-couldn-t-make-072831.html | A CHINA WALL REMARK NIXON COULDN'T MAKE | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/stratford-struggles-to-save-shakespeare-theater.html | STRATFORD STRUGGLES TO SAVE SHAKESPEARE THEATER | False | By Robert E. Tomasson | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/numismatics-big-summer-auction-is-moved-to-new-york-city.html | NUMISMATICS; BIG SUMMER AUCTION IS MOVED TO NEW YORK CITY | False | By Ed Reiter | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/usc-is-sparked-by-playground-guard.html | U.S.C. IS SPARKED BY PLAYGROUND GUARD | False | By Frank Litsky, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-world-a-pause-that-doesn-t-refresh.html | THE WORLD; A Pause That Doesn't Refresh | False | By Milt Freudenheim and Henry Giniger | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/aircraft-users-press-for-night-flights-at-westchester-airport.html | AIRCRAFT USERS PRESS FOR NIGHT FLIGHTS AT WESTCHESTER AIRPORT | False | By Edward Hudson, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/decorating-eggs-a-folk-art-updated.html | DECORATING EGGS: A FOLK ART UPDATED | False | By Diane Greenberg | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/lincoln-west-sponsor-is-confident-despite-setback.html | LINCOLN WEST SPONSOR IS CONFIDENT DESPITE SETBACK | False | By Glenn Fowler | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/county-lobbyists-judge-their-effect-on-state-budget.html | COUNTY LOBBYISTS JUDGE THEIR EFFECT ON STATE BUDGET | True | By Gary Kriss | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/leesa-s-fields-plans-marriage.html | Leesa S. Fields Plans Marriage | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/around-the-nation-border-patrol-at-tijuana-catches-49599-aliens.html | AROUND THE NATION; Border Patrol at Tijuana Catches 49,599 Aliens | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/campaign-costs-soar-as-median-spending-for-senate-seat-hits-1.7-million.html | CAMPAIGN COSTS SOAR AS MEDIAN SPENDING FOR SENATE SEAT HITS $1.7 MILLION | False | By Adam Clymer, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/birth-rate-called-key-to-hope-in-third-world.html | BIRTH RATE CALLED KEY TO HOPE IN THIRD WORLD | False | Special to the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/data-update.html | Data Update | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/the-notquiteanisle-of-purbeck.html | THE NOT-QUITE-AN-ISLE OF PURBECK | False | By Eric Newby | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/new-space-shuttle-is-ready-to-start-a-five-day-mission.html | NEW SPACE SHUTTLE IS READY TO START A FIVE-DAY MISSION | False | By John Noble Wilford, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/fewer-apply-for-entrance-to-top-colleges.html | FEWER APPLY FOR ENTRANCE TO TOP COLLEGES | False | By Laurie A. O'Neill | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/the-church-now-and-the-church-to-come.html | THE CHURCH NOW AND THE CHURCH TO COME | False | By David Tracy | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/weddings-in-families-of-divorce.html | WEDDINGS IN FAMILIES OF DIVORCE | False | By Jamie Talan | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/westchester-guide-on-the-egg-trail.html | WESTCHESTER GUIDE; ON THE EGG TRAIL | False | By Eleanor Charles | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/children-s-books-069929.html | CHILDREN'S BOOKS | False | By Gerald Weales | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/l-racism-and-stocks-076247.html | RACISM AND STOCKS | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/fitzgerald-frenchified.html | FITZGERALD FRENCHIFIED | False | By William H. Pritchard | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/health-food-millionaire-celestial-seasonings-pins-its-hopes-on-more-herbal-tea.html | HEALTH-FOOD MILLIONAIRE; CELESTIAL SEASONINGS PINS ITS HOPES ON MORE HERBAL TEA | False | By Thomas C. Hayes | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/jersey-court-asks-jury-duty-reform.html | JERSEY COURT ASKS JURY DUTY REFORM | False | AP | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/36-1-shot-captures-flamingo.html | 36-1 SHOT CAPTURES FLAMINGO | False | By Steven Crist, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/prospects.html | PROSPECTS | False | By Karen Arenson | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/columbia-considers-moving-up-the-date-fees-would-be-due.html | COLUMBIA CONSIDERS MOVING UP THE DATE FEES WOULD BE DUE | False | By Robert D. McFadden | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/l-swish-provides-the-net-asset-076231.html | Swish Provides The Net Asset | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/barbara-rifkind-is-betrothed.html | Barbara Rifkind Is Betrothed | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/archeologists-now-say-philistines-weren-t-so-bad-after-all.html | ARCHEOLOGISTS NOW SAY PHILISTINES WEREN'T SO BAD AFTER ALL | False | By Robert Pear | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/outdoors-bait-is-key-to-fly-fishing.html | OUTDOORS; Bait Is Key to Fly Fishing | False | By Nelson Bryant | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/2-men-apparently-homeless-found-dead-after-fire-on-li.html | 2 Men, Apparently Homeless, Found Dead After Fire on L.I. | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/future-events-performances-parties.html | Future Events; Performances, Parties | False | By Ruth Robinson | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/the-legacy-of-washington-irving.html | THE LEGACY OF WASHINGTON IRVING | False | By Tessa Melvin | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/4000-in-glasgow-take-part-in-die-in-on-nuclear-arms.html | 4,000 in Glasgow Take Part In 'Die-In' on Nuclear Arms | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/westchester-journal-069979.html | WESTCHESTER JOURNAL | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/air-force-grounds-its-f-15-s-to-examine-a-key-part-of-tail.html | Air Force Grounds Its F-15's To Examine a Key Part of Tail | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/long-island-guide-easter-parade.html | LONG ISLAND GUIDE; EASTER PARADE | False | By Barbara Delatiner | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/bravura-effects.html | BRAVURA EFFECTS | False | By Eva Hoffman | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/errant-shot-hits-handyman.html | Errant Shot Hits Handyman | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-nation-indians-lose-out-on-water-rights.html | THE NATION; Indians Lose Out On Water Rights | False | By Caroline Rand Herron and Michael Wright | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/a-june-wedding-for-holly-halper-and-mark-seigel.html | A June Wedding for Holly Halper and Mark Seigel | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/vietnamese-leave-stamp-on-lives-of-cambodians.html | VIETNAMESE LEAVE STAMP ON LIVES OF CAMBODIANS | False | By Colin Campbell, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/obituaries/robert-t-lawrence.html | ROBERT T. LAWRENCE | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/l-isreal-voices-of-moral-anguish-075024.html | ISREAL: VOICES OF MORAL ANGUISH | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/l-equitable-agreements-in-divorce-067591.html | EQUITABLE AGREEMENTS IN DIVORCE | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/susan-hory-is-engaged.html | Susan Hory Is Engaged | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/antiques-view-race-car-rarities.html | ANTIQUES VIEW; RACE CAR RARITIES | False | By Rita Reif | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/hall-plans-rouse-atlantic-city-fears.html | HALL PLANS ROUSE ATLANTIC CITY FEARS | False | By Donald Janson | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/photography-view-life-seen-as-earthly-hell.html | PHOTOGRAPHY VIEW; LIFE SEEN AS EARTHLY HELL | False | By Gene Thornton | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/despite-harsh-talk-new-cold-war-is-discounted.html | DESPITE HARSH TALK, NEW COLD WAR IS DISCOUNTED | False | By Leslie H. Gelb | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/headliners-calvi-case-reopened.html | HEADLINERS; Calvi Case Reopened | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-world-tax-table-apartheid.html | THE WORLD; Tax-Table Apartheid | False | By Milt Freudenheim and Henry Giniger | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/when-artists-start-their-own-galleries.html | WHEN ARTISTS START THEIR OWN GALLERIES | False | By Lawrence Alloway | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/rail-strike-stirs-debate-on-subsidies.html | RAIL STRIKE STIRS DEBATE ON SUBSIDIES | False | By Franklin Whitehouse | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/mx-basing-revisited.html | MX Basing Revisited | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/rites-of-spring.html | Rites of Spring | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/decline-of-dogwood-in-region-puzzles-experts.html | DECLINE OF DOGWOOD IN REGION PUZZLES EXPERTS | False | By Eleanor Charles | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/a-brouhaha-in-yankee-banking.html | A BROUHAHA IN YANKEE BANKING | False | By Mitchell Lynch | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/vietnamese-deposed-pol-pot-but-not-poverty.html | VIETNAMESE DEPOSED POL POT BUT NOT; POVERTY | False | By Colin Campbell | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/eliminate-corporate-tax.html | ELIMINATE CORPORATE TAX | False | By Charls E. Walker | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/fashion-graceful-simplicity.html | FASHION; GRACEFUL SIMPLICITY | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/l-beer-prices-and-franchises-067592.html | Beer Prices And Franchises | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/reagan-in-holiday-message-assails-hecklers-of-john-paul.html | Reagan, in Holiday Message, Assails Hecklers of John Paul | False | Special to the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/donna-miller-engaged-to-dr-evan-schwartz.html | Donna Miller Engaged To Dr. Evan Schwartz | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/is-it-first-come-first-served-on-coal-and-uranium.html | IS IT FIRST COME, FIRST SERVED ON COAL AND URANIUM? | False | By Douglas Martin | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/chess-it-seems-an-opening-primer-is-still-needed.html | CHESS; IT SEEMS AN OPENING PRIMER IS STILL NEEDED | False | By Robert Byrne | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/bradley-of-the-blitz-intercepts-6-passes.html | Bradley of the Blitz Intercepts 6 Passes | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/formula-one-races-costly.html | Formula One Races Costly | False | By Steve Potter | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/john-f-stafford-amy-c-negreann-engaged-to-wed.html | John F. Stafford, Amy C. Negreann Engaged to Wed | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/seeking-better-times.html | SEEKING BETTER TIMES | False | By Joseph Durso | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/san-antonio-mayor-re-elected.html | SAN ANTONIO MAYOR RE-ELECTED | False | Special to the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/arms-and-the-man.html | Arms and the Man | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/prospects-on-meat-prices-brighten-for-consumers.html | PROSPECTS ON MEAT PRICES BRIGHTEN FOR CONSUMERS | False | By Seth S. King, Special To the New York Times | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/vineyard-theater-gives-betly-donizetti-opera.html | Vineyard Theater Gives 'Betly,' Donizetti Opera | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/tracking-washington-s-ends-and-means-in-central-america.html | TRACKING WASHINGTON'S ENDS AND MEANS IN CENTRAL AMERICA | False | By Alan Riding | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/us-plans-to-ease-rules-for-hiring-women-and-blacks.html | U.S. PLANS TO EASE RULES FOR HIRING WOMEN AND BLACKS | False | By Robert Pear, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/morales-of-usc-wins-100-meter-dash-in-10.66.html | Morales of U.S.C. Wins 100-Meter Dash in 10.66 | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/suit-against-globe-stands.html | Suit Against Globe Stands | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/talented-expos-changed-dodgers-could-dominate.html | TALENTED EXPOS, CHANGED DODGERS COULD DOMINATE | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/10th-state-preservation-conference-here.html | 10TH STATE PRESERVATION CONFERENCE HERE | False | By Betsy Brown | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/outcry-on-closing-area-at-kensico.html | OUTCRY ON CLOSING AREA AT KENSICO | False | By Suzanne Dechillo | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-world-the-greening-of-the-bundestag.html | THE WORLD; The Greening of The Bundestag | False | By Milt Freudenheim and Henry Giniger | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/fron-waltzes-to-tangos.html | FRON WALTZES TO TANGOS | False | By Theodore W. Libbey Jr. | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/leaders-of-business-seek-summer-work-for-city-s-youth.html | LEADERS OF BUSINESS SEEK SUMMER WORK FOR CITY'S YOUTH | False | By Joyce Purnick | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/patricia-m-reilly-to-marry-in-may.html | Patricia M. Reilly To Marry in May | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/a-whole-life-in-64-squares.html | A WHOLE LIFE IN 64 SQUARES | False | By Harold C. Schonberg | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/l-one-professor-s-limit-072829.html | ONE PROFESSOR'S LIMIT | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/postings-three-workshops.html | POSTINGS; THREE WORKSHOPS | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/l-high-technology-versus-humanities-065271.html | High Technology Versus Humanities | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/opinion-a-lack-of-diploma-cuts-across-all-social-strata.html | OPINION; A LACK OF DIPLOMA CUTS ACROSS ALL SOCIAL STRATA | True | By Rona Spar | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/l-alcohol-program-needs-more-support-075092.html | Alcohol Program Needs More Support | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/major-damage-feared-in-persian-gulf-oil-spill.html | MAJOR DAMAGE FEARED IN PERSIAN GULF OIL SPILL | False | By Robert D. McFadden | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/is-burglary-the-price-of-privacy.html | IS BURGLARY THE PRICE OF PRIVACY? | False | By Charlene Babb Knadle | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/obituaries/isabella-tyson-gilpin.html | ISABELLA TYSON GILPIN | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-region-if-it-isn-t-one-strike-it-s-another.html | THE REGION; If It Isn't One Strike, It's Another | False | By Richard Levine and Carlyle C. Douglas | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/sports-people-conflict-of-interest.html | SPORTS PEOPLE; Conflict of Interest | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-nation-whose-obligation-is-health-care.html | THE NATION; Whose Obligation Is Health Care? | False | By Caroline Rand Herron and Michael Wright | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/travel-advisory-work-and-play-in-the-outdoors.html | TRAVEL ADVISORY; Work and Play In the Outdoors | False | By Lawrence Van Gelder | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/washington-8-takes-cup-after-re-row.html | WASHINGTON 8 TAKES CUP AFTER RE-ROW | False | By Norman Hildes-Heim, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/sports-people-talks-on-a-sale.html | SPORTS PEOPLE; Talks on a Sale | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/betrothal-announced-for-marcia-hutchens.html | Betrothal Announced For Marcia Hutchens | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/strikers-approve-jersey-rail-pact-amid-uncertainty.html | STRIKERS APPROVE JERSEY RAIL PACT AMID UNCERTAINTY | False | By Suzanne Daley, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/a-parade-of-pianists-on-disks.html | A PARADE OF PIANISTS ON DISKS | False | By Andrew Adler | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/news-summary-sunday-april-3-1983.html | News Summary; SUNDAY, APRIL 3, 1983 | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/who-s-what-in-nicaragua.html | Who's What In Nicaragua | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/cuomo-s-li-man.html | CUOMO'S L.I. MAN | False | By Frank Lynn | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/dola-davis-hamilton-marries-physician.html | Dola Davis Hamilton Marries Physician | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/barbara-donahue-to-wed-a-banker.html | Barbara Donahue To Wed a Banker | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/music-a-flood-of-concerts-will-follow-easter.html | MUSIC; A FLOOD OF CONCERTS WILL FOLLOW EASTER | False | By Robert Sherman | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/theater/stage-view-seeing-a-comic-mind-emerge.html | STAGE VIEW; SEEING A COMIC MIND EMERGE | False | By Walter Kerr | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/q-a-assigning-a-lease.html | Q&A; Assigning a Lease | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/suicides-by-the-young-to-increase.html | SUICIDES BY THE YOUNG TO INCREASE | False | By Sandra Gardner | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/susan-c-lehing-affianced-to-douglas-arthur-brown.html | Susan C. Lehing Affianced To Douglas Arthur Brown | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/excerpts-from-gromyko-s-statement-on-missiles.html | EXCERPTS FROM GROMYKO'S STATEMENT ON MISSILES | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/outlook-for-roslyn-renewal.html | OUTLOOK FOR ROSLYN RENEWAL | False | By Evelyn Philips | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/debra-newman-affianced.html | Debra Newman Affianced | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/state-health-chief-pledges-to-act-against-misconduct-by-physicians.html | STATE HEALTH CHIEF PLEDGES TO ACT AGAINST MISCONDUCT BY PHYSICIANS | False | By Ronald Sullivan | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/youth-project-s-end-criticized.html | YOUTH PROJECT'S END CRITICIZED | False | By Patricia Squires | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/susan-d-bliss-is-engaged-to-marry-peter-m-soule.html | Susan D. Bliss Is Engaged To Marry Peter M. Soule | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/cup-yachts-feel-budget-pinch.html | Cup Yachts Feel Budget Pinch | False | By Joanne A. Fishman | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/met-opera-parsifal-by-wagner.html | MET OPERA: 'PARSIFAL' BY WAGNER | False | By Bernard Holland | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/art-the-revival-of-ornamentalism.html | ART; THE REVIVAL OF 'ORNAMENTALISM' | False | By Vivien Raynor | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/in-the-arts-critics-choices-076260.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/fare-of-the-country-waterzooi-a-la-gantoise.html | FARE OF THE COUNTRY; WATERZOOI A LA GANTOISE | False | By Fred Ferretti | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/movies/film-view-some-bright-new-talent-commands-attention.html | FILM VIEW; SOME BRIGHT NEW TALENT COMMANDS ATTENTION | False | By Vincent Canby | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/on-the-magic-of-opening-day.html | ON THE MAGIC OF OPENING DAY | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/therapeutic-rudeness.html | THERAPEUTIC RUDENESS | False | By Janet Malcolm | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/the-orioles-and-royals-should-win-but-not-easily.html | THE ORIOLES AND ROYALS SHOULD WIN, BUT NOT EASILY | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/250-on-li-seek-assistance-over-fear-of-pesticides-in-their-homes.html | 250 ON L.I. SEEK ASSISTANCE OVER FEAR OF PESTICIDES IN THEIR HOMES | False | By James Barron | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/congress-faces-tough-decisions-on-its-return-from-recess-tuesday.html | CONGRESS FACES TOUGH DECISIONS ON ITS RETURN FROM RECESS TUESDAY | False | By Steven V. Roberts, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/the-other-woman-was-a-car.html | THE OTHER WOMAN WAS A CAR | False | By Phillipe van Rjndt | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/the-recovery-how-far-will-it-fly.html | THE RECOVERY: HOW FAR WILL IT FLY? | False | By H. Erich Heinemann | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/a-june-wedding-for-bijou-clinger.html | A June Wedding For Bijou Clinger | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/nancy-lynn-golden-to-wed-dr-guy-t-bernstein.html | Nancy Lynn Golden to Wed Dr. Guy T. Bernstein | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/chas-conerly-and-assault-landing-win.html | CHAS CONERLY AND ASSAULT LANDING WIN | False | By James Tuite | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/patagonians-can-t-forget-falkland-war.html | PATAGONIANS CAN'T FORGET FALKLAND WAR | False | By Edward Schumacher, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/seaver-passes-test-on-thigh-and-may-start-opener.html | SEAVER PASSES TEST ON THIGH AND MAY START OPENER | False | By Joseph Durso, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/song-cycle-odysseus.html | SONG CYCLE: 'ODYSSEUS' | False | By Tim Page | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/what-s-new-in-the-budget-debate.html | WHAT'S NEW IN THE BUDGET DEBATE | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/opinion-what-when-wrong.html | OPINION; WHAT WHEN WRONG? | False | By Joy R. Kluess | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-world-withdrawal-negotiations-inch-forward.html | THE WORLD; Withdrawal Negotiations Inch Forward | False | By Milt Freudenheim and Henry Giniger | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/concert-musica-sacra.html | CONCERT: MUSICA SACRA | False | By Tim Page | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/bach-s-organ-music-a-long-project-reaches-completion.html | BACH'S ORGAN MUSIC: A LONG PROJECT REACHES COMPLETION | False | By John Rockwell | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/concert-alvin-curran.html | CONCERT: ALVIN CURRAN | False | By Edward Rothstein | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/marguerite-m-jenkins-to-marry-psychiatrist.html | Marguerite M. Jenkins To Marry Psychiatrist | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/false-identities-used-by-professor-now-stand-at-34.html | FALSE IDENTITIES USED BY PROFESSOR NOW STAND AT 34 | False | By Dorothy J. Gaiter | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/theodore-washburne-laura-roberts-to-wed.html | Theodore Washburne, Laura Roberts to Wed | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/water-energy-project-next-to-yosemite-gains.html | Water Energy Project Next to Yosemite Gains | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/school-lunch-seen-near-goal.html | School Lunch Seen Near Goal | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/l-uneven-and-unfair-076250.html | Uneven and Unfair | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/houston-north-carolina-state-win-and-gain-ncaa-final.html | HOUSTON, NORTH CAROLINA STATE WIN AND GAIN N.C.A.A. FINAL | False | By Gordon S. White Jr., Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/l-israel-voices-of-moral-anguish-075019.html | Israel: Voices of Moral Anguish | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/miss-winter-to-wed-dr-da-kahn-psychiatrist.html | Miss Winter to Wed Dr. D.A. Kahn, Psychiatrist | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/robin-berman-to-wed-jeffrey-plunkett.html | Robin Berman to Wed Jeffrey Plunkett | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/steps-are-made-to-save-farms.html | STEPS ARE MADE TO SAVE FARMS | False | By Elsa Brenner | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/music-view-an-american-opera-to-top-the-list.html | MUSIC VIEW; AN AMERICAN OPERA TO TOP THE LIST | False | By Donal Henahan | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/hypertrophic-captures-carolina-steeplechase.html | Hypertrophic Captures Carolina Steeplechase | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/miss-young-paul-ford-jr-plan-to-wed.html | Miss Young, Paul Ford Jr. Plan to Wed | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/around-the-nation-12-indicted-in-florida-in-undercover-operation.html | AROUND THE NATION; 12 Indicted in Florida In Undercover Operation | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-region-the-stop-button-for-staten-island.html | THE REGION; The 'Stop' Button For Staten Island | False | By Richard Levine and Carlyle C. Douglas | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/dining-out-much-more-than-northern-italian.html | DINING OUT; MUCH MORE THAN NORTHERN ITALIAN | True | By M. H. Reed | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/follow-up-on-the-news-tangled-ivy.html | FOLLOW UP ON THE NEWS; Tangled Ivy | False | By Richard Haitch | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/little-league-is-not-what-it-used-to-be.html | LITTLE LEAGUE IS NOT WHAT IT USED TO BE | False | By Herb Ditzel 3d | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/leisure-a-comeback-for-romantic-roses-from-another-era.html | LEISURE; A COMEBACK FOR ROMANTIC ROSES FROM ANOTHER ERA | False | By Pat Leuchtman | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/investing-a-flurry-of-interest-in-bond-refunding.html | INVESTING; A FLURRY OF INTEREST IN BOND REFUNDING | False | By Michael Quint | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/sting-beats-arrows-7-3.html | STING BEATS ARROWS, 7-3 | False | Special to the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/civil-service-bill-is-endorsed.html | CIVIL SERVICE BILL IS ENDORSED | False | By Joseph F.sullivan | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/theater/agnes-de-mille-tribute-is-planned-for-may-16.html | Agnes de Mille Tribute Is Planned for May 16 | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/hamilton-breaks-record.html | Hamilton Breaks Record | False | By William J. Miller, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/data-bankdata-bank-april-3-1983.html | Data BankData Bank April 3, 1983 | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/l-equitable-agreements-in-divorce-075084.html | Equitable Agreements In Divorce | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/islanders-win-6-3-bossy-s-60th-set-nhl-mark.html | ISLANDERS WIN, 6-3; BOSSY'S 60TH SET N.H.L. MARK | False | By Kevin Dupont, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/home-clinic-when-a-drawer-begins-to-stick-fix-it-soon-here-s-how.html | HOME CLINIC; WHEN A DRAWER BEGINS TO STICK, FIX IT SOON---HERE'S HOW | False | By Bernard Gladstone | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/baseball-the-game-is-entering-golden-age.html | BASEBALL: THE GAME IS ENTERING GOLDEN AGE | False | By Ira Berkow | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/dance-newman-group-performs-4-stories.html | DANCE: NEWMAN GROUP PERFORMS '4: STORIES' | False | By Jennifer Dunning | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/performing-arts-growing-in-state-at-a-high-cost.html | PERFORMING ARTS GROWING IN STATE AT A HIGH COST | False | By Ruth Mari | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/lawyers-for-poor-face-budget-woes.html | LAWYERS FOR POOR FACE BUDGET WOES | False | By David Margolick | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/l-suffolk-home-rule-and-the-duke-075078.html | Suffolk Home Rule And the Duke | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/french-labor-takes-wary-view-of-plans-for-austerity.html | FRENCH LABOR TAKES WARY VIEW OF PLANS FOR AUSTERITY | False | By E.j. Dionne Jr. | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/postings-saving-trees-and-a-1741-homestead.html | POSTINGS; SAVING TREES AND A 1741 HOMESTEAD | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/melissa-a-nathan-engaged.html | Melissa A. Nathan Engaged | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/movies/dennis-hopper-a-survivor-of-the-60-s-tries-again.html | DENNIS HOPPER, A SURVIVOR OF THE 60's, TRIES AGAIN | False | By Kenneth Turan | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/why-artists-design-for-paul-taylor.html | WHY ARTISTS DESIGN FOR PAUL TAYLOR | False | By Mark Steinbrink | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/headliners-who-gets-the-furniture.html | HEADLINERS; Who Gets the Furniture? | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-world-argentine-rulers-flouted-again.html | THE WORLD; Argentine Rulers Flouted Again | False | By Milt Freudenheim and Henry Giniger | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/rondo-reviving-two-humphrey-works.html | RONDO REVIVING TWO HUMPHREY WORKS | True | By Jill Silverman | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/sports-of-the-times-fishermen-spin-some-tall-tales.html | SPORTS OF THE TIMES; FISHERMEN SPIN SOME TALL TALES | False | By George Vecsey | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/the-anguish-of-being-number-three.html | THE ANGUISH OF BEING NUMBER THREE | False | By Sandra Salmans | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/suns-down-knicks-fourth-loss-in-row.html | Suns Down Knicks; Fourth Loss in Row | False | By Roy S. Johnson, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/earth-movers-carving-free-trade-zone.html | EARTH MOVERS CARVING FREE-TRADE ZONE | False | By Anthony Depalma | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/krickstein-miss-phelps-easter-bowl-winners.html | Krickstein, Miss Phelps Easter Bowl Winners | False | Special to the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/l-willard-straight-070345.html | Willard Straight | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/soviet-reaction-unconstructive-state-dept-says.html | SOVIET REACTION UNCONSTRUCTIVE, STATE DEPT. SAYS | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/practical-traveler-by-air-or-by-rail.html | PRACTICAL TRAVELER; BY AIR OR BY RAIL? | False | By Paul Grimes | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/barbara-watkins-becomes-a-bride.html | Barbara Watkins Becomes a Bride | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/in-the-art-critics-choices-contemporary-music.html | IN THE ART: CRITICS' CHOICES; CONTEMPORARY MUSIC | False | By John Rockwell | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/one-of-three-youths-on-a-makeshift-raft-missing-in-east-river.html | ONE OF THREE YOUTHS ON A MAKESHIFT RAFT MISSING IN EAST RIVER | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/l-bali-070539.html | Bali | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/gayle-a-perkins-weds-cn-atkins-2d.html | Gayle A. Perkins Weds C.N. Atkins 2d | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/bosses-face-less-risk-than-the-bossed.html | BOSSES FACE LESS RISK THAN THE BOSSED | False | By Bryce Nelson | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/colleges-declining-to-tie-draft-to-aid.html | COLLEGES DECLINING TO TIE DRAFT TO AID | False | By Priscilla van Tassel | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/new-jersey-guide-yo-yo-ma-in-montclair.html | NEW JERSEY GUIDE; YO-YO MA IN MONTCLAIR | False | By Frank Emblen | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/sound-all-digital-sound-is-here.html | SOUND; ALL-DIGITAL SOUND IS HERE | False | By Hans Fantel | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/l-campus-freedom-ltd-072832.html | CAMPUS FREEDOM LTD. | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/soho-luxury-076255.html | SOHO 'LUXURY' | False | By Suzanne O'Keefe | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/leslie-yalof-sets-august-wedding.html | Leslie Yalof Sets August Wedding | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/wanted-a-hone-robot-with-some-old-fashioned-robotics.html | WANTED: A HONE ROBOT WITH SOME OLD-FASHIONED ROBOTICS | False | By Betsy Sterman | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/connecticut-guide-art-of-the-mamluks.html | CONNECTICUT GUIDE; ART OF THE MAMLUKS | False | By Eleanor Charles | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/debated-rye-housing-plan-for-the-elderly-awaits-court-rule.html | DEBATED RYE HOUSING PLAN FOR THE ELDERLY AWAITS COURT RULE | False | By Betsy Brown | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/an-end-to-house-sense-course.html | AN END TO 'HOUSE SENSE' COURSE? | False | By George W. Goodman | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/music-concert-royal-plays-original-mozart.html | MUSIC: CONCERT ROYAL PLAYS 'ORIGINAL' MOZART | False | By Allen Hughes | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/metro-north-strikers-say-cuomo-s-threat-does-not-hurt-unity.html | METRO-NORTH STRIKERS SAY CUOMO'S THREAT DOES NOT HURT UNITY | False | Special to the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/johns-hopkins-wins.html | Johns Hopkins Wins | False | AP | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/ideas-trends-was-inflation-with-us-from-the-very-start.html | IDEAS & TRENDS; Was Inflation With Us From The Very Start? | False | By Margot Slade and Wayne Biddle | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/miss-rushton-to-wed-ms-wein-executive.html | Miss Rushton to Wed M.S. Wein, Executive | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/pitching-still-uncertain.html | PITCHING STILL UNCERTAIN | False | By Murray Chass | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/music-debuts-in-review-074503.html | MUSIC: DEBUTS IN REVIEW | False | By John Rockwell | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/businesses-aiding-summer-job-effort.html | BUSINESSES AIDING SUMMER JOB EFFORT | True | By Anne Silverman | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/dance-maria-cheng-talks-between-steps.html | DANCE: MARIA CHENG TALKS BETWEEN STEPS | False | By Jack Anderson | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/miss-agnew-is-affianced.html | Miss Agnew Is Affianced | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/jane-a-sutter-engaged-to-rp-starke.html | Jane A. Sutter Engaged to R.P. Starke | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/felons-should-not-lead-unions.html | Felons Should Not Lead Unions | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/reagan-bends-under-pressure-by-the-allies.html | Reagan Bends Under Pressure By the Allies | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/opinion-dont-t-rush-the-three-r-s.html | OPINION; DON'T RUSH THE THREE R'S | False | By Frances Simone | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/miss-ulrich-plans-wedding-for-may.html | Miss Ulrich Plans Wedding for May | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/alston-has-heart-attack.html | Alston Has Heart Attack | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/realestate/action-on-landmarking-clears-the-way-for-talks.html | ACTION ON LANDMARKING CLEARS THE WAY FOR TALKS | False | By Alan S. Oser | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/l-nafplion-070563.html | Nafplion | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/eva-nutt-editor-to-wed-lawyer.html | Eva Nutt, Editor, To Wed Lawyer | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/2-girls-who-tried-to-kill-themselves.html | 2 GIRLS WHO TRIED TO KILL THEMSELVES | False | By Sandra Gardner | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/mrs-king-s-team-in-final.html | Mrs. King's Team in Final | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/state-adding-to-endangered-species-list.html | STATE ADDING TO ENDANGERED-SPECIES LIST | False | By Leo H. Carney | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/l-shoreham-and-the-experts-075074.html | Shoreham And the 'Experts' | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/fortress-island-of-the-mediterranean.html | FORTRESS ISLAND OF THE MEDITERRANEAN | False | By Henry Kamm | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/dining-out-new-and-stylish-in-westport.html | DINING OUT; NEW AND STYLISH IN WESTPORT | False | By Patricia Brooks | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/pottery-form-and-technique.html | POTTERY: FORM AND TECHNIQUE | False | By Patricia Malarcher | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/headliners-pumping-irony.html | HEADLINERS; Pumping Irony | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/the-everyday-life-of-early-christians.html | THE EVERYDAY LIFE OF EARLY CHRISTIANS | False | By Robert McAfee Brown | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/empty-nest-antics-at-whole-theater.html | EMPTY-NEST ANTICS AT WHOLE THEATER | False | By Alvin Klein | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/business-forum-one-step-toward-full-deregulation.html | BUSINESS FORUM; ONE STEP TOWARD FULL DEREGULATION | False | By Robert L. Crandall | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/transactions-076071.html | Transactions | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/l-of-lawyers-and-other-pros-075103.html | Of Lawyers And Other Pros | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/a-way-to-curb-school-violennce.html | A WAY TO CURB SCHOOL VIOLENNCE | False | By Jackson Toby | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/abroad-at-home-the-turn-of-the-screw.html | ABROAD AT HOME; THE TURN OF THE SCREW | False | By Anthony Lewis | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/selection-the-uneasy-catholicism-of-graham-greene.html | SELECTION; THE UNEASY CATHOLICISM OF GRAHAM GREENE | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/opinion-self-improvement-as-a-religion-is-dangerous.html | OPINION; SELF-IMPROVEMENT AS A RELIGION IS DANGEROUS | False | By Denis Killeen | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/personal-finance-selecting-a-child-s-financial-guardian.html | PERSONAL FINANCE; SELECTING A CHILD'S FINANCIAL GUARDIAN | False | By Deborah Rankin | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/jayne-f-milne-engaged.html | Jayne F. Milne Engaged | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/piedmont-air-skirts-the-fare-wars-by-flying-to-out-of-the-way-places.html | PIEDMONT AIR SKIRTS THE FARE WARS BY FLYING TO OUT-OF-THE-WAY PLACES | False | By Doug McInnis | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/l-mere-man-fully-equipped-to-raise-his-children-076227.html | 'MERE MAN' FULLY EQUIPPED TO RAISE HIS CHILDREN | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/wilander-reaches-final-with-purcell.html | WILANDER REACHES FINAL WITH PURCELL | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/l-portugal-070371.html | Portugal | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/quotations-of-the-day-076177.html | Quotations of the Day | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/follow-up-on-the-news-mcguffey-revival.html | FOLLOW-UP ON THE NEWS; McGuffey Revival | False | By Richard Haitch | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/sports-people-a-moving-moment.html | SPORTS PEOPLE; A Moving Moment | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/wedding-set-by-miss-blue-for-summer.html | Wedding Set By Miss Blue For Summer | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/waivers-sought-on-leflore.html | Waivers Sought on LeFlore | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/democrats-begin-testing-their-strategies-for-1984.html | DEMOCRATS BEGIN TESTING THEIR STRATEGIES FOR 1984 | False | By Howell Raines | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/us/award-to-widow-is-upheld.html | Award to Widow Is Upheld | False | AP | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/wisconsin-scores-success-in-hockey.html | Wisconsin Scores Success in Hockey | False | By Tom Burke | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/rosalind-livingston-warner-planning-fall-wedding-to-richard-r-schreiber.html | Rosalind Livingston Warner Planning Fall Wedding to Richard R. Schreiber | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/sidewalks-trip-up-southold.html | SIDEWALKS TRIP UP SOUTHOLD | False | By Lydia Tortora | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/half-a-pound-of-hope-for-condors.html | HALF A POUND OF HOPE FOR CONDORS | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/food-down-home-cooking.html | FOOD; DOWN-HOME COOKING | False | By Craig Claiborne With Pierre Franey | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/ventures-in-the-china-trade.html | VENTURES IN THE CHINA TRADE | False | By Christopher Wren | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/generals-said-to-hurt-league.html | GENERALS SAID TO HURT LEAGUE | False | By William N. Wallace | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/car-blocking-5th-ave-towed-after-2-1-2-days.html | Car Blocking 5th Ave. Towed After 2 1/2 Days | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/l-soviet-politics-and-the-military-075027.html | SOVIET POLITICS AND THE MILITARY | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/busy-mrs-fenwick-says-she-has-few-regrets.html | BUSY MRS. FENWICK SAYS SHE HAS FEW REGRETS | False | By John H. Reiss | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/ac-littlejohn-jr-and-miss-butcher-set-may-wedding.html | A.C. Littlejohn Jr. And Miss Butcher Set May Wedding | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/new-questions-arise-on-policing-police.html | NEW QUESTIONS ARISE ON POLICING POLICE | False | By Judith Miller | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/westchester-aide-backs-roadblock.html | WESTCHESTER AIDE BACKS ROADBLOCK | False | By Lena Williams, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/office-building-is-set-for-55th-st-after-an-accord-with-developer.html | OFFICE BUILDING IS SET FOR 55TH ST. AFTER AN ACCORD WITH DEVELOPER | False | By Philip Shenon | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/in-pop-a-1960-s-revival-has-already-begun.html | IN POP, A 1960's REVIVAL HAS ALREADY BEGUN | False | By Robert Palmer | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/magazine/rebuilding-the-mets.html | REBUILDING THE METS | False | By Joseph Durso | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/weekinreview/the-region-on-time-and-on-the-money.html | THE REGION; On Time and On the Money | False | By Richard Levine and Carlyle C. Douglas | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/late-shot-by-bucks-beats-nets-105-103.html | Late Shot by Bucks Beats Nets, 105-103 | False | By Sam Goldaper, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/dining-out-spanish-dishes-and-mexican-too.html | DINING OUT; SPANISH DISHES, AND MEXICAN, TOO | False | By Florence Fabricant | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/arafat-said-to-balk-at-approving-jordan-role.html | ARAFAT SAID TO BALK AT APPROVING JORDAN ROLE | False | By Thomas L. Friedman, Special To the New York Times | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/style/vizi-lange-to-wed-charles-william-miles-3d-in-july.html | Vizi Lange to Wed Charles William Miles 3d in July | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/arts/jazz-sathima-bea-benjamin.html | JAZZ: SATHIMA BEA BENJAMIN | False | By Jon Pareles | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/travel/l-lubeck-070535.html | Lubeck | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/lautenberg-onthejob-training.html | LAUTENBERG: ON-THE-JOB TRAINING | False | By John H. Reese | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/l-article-on-ireland-called-simplistic-076288.html | Article on Ireland Called 'Simplistic' | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/books/l-american-friends-069918.html | American Friends | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/home-worship-fills-a-need.html | HOME WORSHIP FILLS A NEED | False | By Andree Brooks | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/the-careful-shopper-familyrun-shop-for-kosher-needs.html | THE CAREFUL SHOPPER; Family-Run Shop for Kosher Needs | True | By Jeanne Clare Feron | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/sports/terps-win-in-lacrosse.html | Terps Win in Lacrosse | False | AP | 1983-04-07 | TX 1-101888 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/archives/gardening-selecting-plants-for-the-garden.html | GARDENING; SELECTING PLANTS FOR THE GARDEN | True | By Carl Totemeier | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/follow-up-on-the-news-medical-mystery.html | FOLLOW-UP ON THE NEWS; Medical Mystery | False | By Richard Haitch | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/business/l-affirmative-action-076249.html | Affirmative Action | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/opinion/l-government-and-industry-hand-in-hand-072826.html | GOVERNMENT AND INDUSTRY HAND IN HAND | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/nyregion/opinion-neighbors-s-house-is-no-longer-a-home.html | OPINION; NEIGHBOR'S HOUSE IS NO LONGER A HOME | False | By Ellen Spangler | 1983-04-07 | TX 1-101888 |
| 1983-04-03 | 1983-04-03 | https://www.nytimes.com/1983/04/03/world/russian-church-leader-assails-reagn-speech.html | Russian Church Leader Assails Reagan Speech | False | | 1983-04-07 | TX 1-101888 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/topics-alterations-and-improvements.html | Topics; Alterations and Improvements | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/nursing-home-deaths-raise-issue-of-medicaid-pay-system.html | NURSING HOME DEATHS RAISE ISSUE OF MEDICAID PAY SYSTEM | False | By Wayne King, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/rock-tom-petty-at-the-byrne-arena.html | ROCK: TOM PETTY AT THE BYRNE ARENA | False | By Robert Palmer | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/airport-agents-uncover-heroin-worth-millions.html | AIRPORT AGENTS UNCOVER HEROIN WORTH MILLIONS | False | By Robert D. McFadden | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/o-koren-hits-9-of-10-shots-on-best-night.html | O'KOREN HITS 9 OF 10 SHOTS ON 'BEST NIGHT' | False | By Sam Goldaper | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/advertising-spaghetti-franchises.html | ADVERTISING; Spaghetti Franchises | False | By Philip H. Dougherty | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/oil-experts-see-prices-stabilizing.html | OIL EXPERTS SEE PRICES STABILIZING | False | By Thomas J. Lueck | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/the-city-police-suspend-arrested-officer.html | THE CITY; Police Suspend Arrested Officer | False | By United Press International | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/mount-etna-rubmles.html | Mount Etna Rubmles | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/to-save-fly-fishings-joys.html | TO SAVE FLY FISHING'S JOYS | False | By Nelson Bryant | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/essay-what-we-don-t-know.html | ESSAY; WHAT WE DON'T KNOW | False | By Willaim Safire | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/l-america-can-well-use-an-academy-for-peace-073164.html | AMERICA CAN WELL USE AN ACADEMY FOR PEACE | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/many-stock-markets-abroad-report-gains-in-first-quarter.html | MANY STOCK MARKETS ABROAD REPORT GAINS IN FIRST QUARTER | False | By Kenneth N. Gilpin | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/new-york-day-by-day-077778.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/seaver-is-ready-for-opening-day.html | SEAVER IS READY FOR OPENING DAY | False | By Joseph Durso, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/east-village-arts-festival.html | East Village Arts Festival | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/music-noted-in-brief-american-symphony-performs-mahler.html | Music Noted in Brief; American Symphony Performs Mahler | False | By Edward Rothstein | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/a-defector-tells-of-drug-dealing-by-cuba-agents.html | A DEFECTOR TELLS OF DRUG DEALING BY CUBA AGENTS | False | By Selwyn Raab | 1983-04-06 | TX 1-088620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/ncaa-final-matches-ball-control-against-power-077068.html | N.C.A.A. FINAL MATCHES BALL-CONTROL AGAINST POWER | False | By Malcolm Moran, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/space-shuttle-is-pronounced-set-for-liftoff-today.html | SPACE SHUTTLE IS PRONOUNCED SET FOR LIFTOFF TODAY | False | By John Noble Wilford, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/article-077393-no-title.html | Article 077393 -- No Title | False | By Philip Shenon | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/water-shy-utah-finds-too-much-is-no-asset.html | WATER-SHY UTAH FINDS TOO MUCH IS NO ASSET | False | By William E. Schmidt, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/executive-changes-076583.html | EXECUTIVE CHANGES | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/rusting-ship-carries-hope-for-a-seaway.html | RUSTING SHIP CARRIES HOPE FOR A SEAWAY | False | By Richard D. Lyons, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/sports-world-specials-golden-youth.html | SPORTS WORLD SPECIALS; Golden Youth | False | By Thomas Rogers | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/style/for-single-women-adoption-isn-t-easy.html | FOR SINGLE WOMEN, ADOPTION ISN'T EASY | False | By Dena Kleiman | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/thousands-in-area-turn-a-soggy-day-into-a-bright-easter.html | THOUSANDS IN AREA TURN A SOGGY DAY INTO A BRIGHT EASTER | False | By Douglas C. McGill | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/basketball-s-new-force.html | Basketball's New Force | False | DAVE ANDERSON | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/syracuse-is-no-1-in-lacrosse-poll.html | Syracuse Is No.1 In Lacrosse Poll | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/music-noted-in-brief-return-to-forever-at-the-palladium.html | MUSIC NOTED IN BRIEF; Return to Forever At the Palladium | False | By Jon Pareles | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/advertising-aaf-and-four-a-s-merge-education-units.html | ADVERTISING; A.A.F. and Four-A's Merge Education Units | False | By Philip H. Dougherty | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/three-share-lead.html | Three Share Lead | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/music-noted-in-brief.html | MUSIC NOTED IN BRIEF | False | Chopin and Debussy, By Philippe Entremont | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/the-city-1000-jurors-called-for-radicals-trial.html | THE CITY; 1,000 Jurors Called For Radicals' Trial | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/utah-governor-recovering.html | Utah Governor Recovering | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/foreign-affairs-unthinking-doomsday.html | FOREIGN AFFAIRS; UNTHINKING DOOMSDAY | False | By Flora Lewis | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/business-people-colonial-penn-president-stresses-independence.html | BUSINESS PEOPLE; Colonial Penn President Stresses Independence | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/excluding-justice.html | EXCLUDING JUSTICE | False | By Martin Garbus | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/238-x-ray-scanners-face-action-by-us-over-radiation-risk.html | 238 X-RAY SCANNERS FACE ACTION BY U.S. OVER RADIATION RISK | False | By Lindsey Gruson | 1983-04-06 | TX 1-088620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/islanders-pursue-a-4th-title-after-mediocre-season.html | ISLANDERS PURSUE A 4th TITLE AFTER MEDIOCRE SEASON | False | By Kevin Dupont | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/turkish-trial-seen-by-journalists-as-warning.html | TURKISH TRIAL SEEN BY JOURNALISTS AS WARNING | False | By Marvine Howe, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/st-louis-oil-barges-explode-and-leak.html | ST. LOUIS OIL BARGES EXPLODE AND LEAK | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/the-un-today-april-4-1983.html | The U.N. Today; April 4, 1983 | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/advertising-sacks-cochran-tie-cut.html | ADVERTISING; Sacks-Cochran Tie Cut | False | By Philip H. Dougherty | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/devils-get-3-early-defeat-penguins-5-3.html | DEVILS GET 3 EARLY, DEFEAT PENGUINS, 5-3 | False | By Alex Yannis, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/pope-speaks-out-to-the-oppressed.html | POPE SPEAKS OUT TO THE OPPRESSED | False | By Henry Kamm, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/yonkers-raceway-may-be-picketed.html | Yonkers Raceway May Be Picketed | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/advertising-d-arcy-retirement.html | ADVERTISING; D'Arcy Retirement | False | By Philip H. Dougherty | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/an-overlap-of-seasons.html | An Overlap Of Seasons | False | George Vecsey | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/business-digest-monday-april-4-1983.html | BUSINESS DIGEST; MONDAY, APRIL 4, 1983 | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/nissan-uses-japan-s-ways-in-tennessee.html | NISSAN USES JAPAN'S WAYS IN TENNESSEE | False | By Steve Lohr, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/copelan-s-prospects-dimmed-for-derby.html | COPELAN'S PROSPECTS DIMMED FOR DERBY | False | By Steven Crist, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/a-graveyard-birthday-party-for-washington-irving.html | A GRAVEYARD BIRTHDAY PARTY FOR WASHINGTON IRVING | False | By Suzanne Daley, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/advertising-shaeffer-at-tolson.html | ADVERTISING; Shaeffer at Tolson | False | By Philip H. Dougherty | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/nj-transit-trains-are-running-again-with-strike-over.html | N.J. TRANSIT TRAINS ARE RUNNING AGAIN WITH STRIKE OVER | False | By David W. Dunlap | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/quotation-of-the-day-077608.html | Quotation of the Day | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/around-the-world-british-seamen-threaten-to-strike.html | AROUND THE WORLD; British Seamen Threaten to Strike | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/style/relationships-dialogue-offspring-vs-parents.html | RELATIONSHIPS; DIALOGUE: OFFSPRING VS. PARENTS | False | By Nadine Brozan | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/segovia-to-be-honored.html | Segovia to Be Honored | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/swiss-motorcyclist-dies-at-le-mans.html | Swiss Motorcyclist Dies at Le Mans | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/eagles-are-again-gathering-in-the-new-york-area.html | EAGLES ARE AGAIN GATHERING IN THE NEW YORK AREA | False | By James Barron | 1983-04-06 | TX 1-088620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/advertising-travelers-are-target-of-esquire.html | Advertising; Travelers Are Target Of Esquire | False | By Philip H. Dougherty | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/books/books-of-the-times-076379.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/railyard-acid-spill-causes-evacuation-in-denver.html | RAILYARD ACID SPILL CAUSES EVACUATION IN DENVER | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/jordan-and-plo-still-deadlocked.html | JORDAN AND P.L.O. STILL DEADLOCKED | False | By Thomas L. Friedman, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/generals-win-first-as-walker-gains-177.html | GENERALS WIN FIRST AS WALKER GAINS 177 | False | By William N. Wallace | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/tv-bates-and-julie-christie-in-separate-tables.html | TV: BATES AND JULIE CHRISTIE IN 'SEPARATE TABLES' | False | By John J. O'Connor | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/around-the-nation-jet-carrying-145-falls-4-miles-in-power-loss.html | AROUND THE NATION; Jet Carrying 145 Falls 4 Miles in Power Loss | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/business-people-british-parties-back-shipbuilders-chief.html | BUSINESS PEOPLE; British Parties Back Shipbuilders Chief | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/visit-by-archbishop-adds-to-easter-joy-in-nicaraguan-town.html | VISIT BY ARCHBISHOP ADDS TO EASTER JOY IN NICARAGUAN TOWN | False | By Stephen Kinzer, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/us-is-planning-bid-to-win-over-europe-s-young.html | U.S. IS PLANNING BID TO WIN OVER EUROPE'S YOUNG | False | By Judith Miller, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/concert-india-s-music-northern-and-southern.html | CONCERT: INDIA'S MUSIC, NORTHERN AND SOUTHERN | False | By Edward Rothstein | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/sandinist-aide-asks-us-for-visa.html | SANDINIST AIDE ASKS U.S. FOR VISA | False | Special to the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/concert-dionne-warwick.html | CONCERT: DIONNE WARWICK | False | By Stephen Holden | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/brown-wins-title.html | Brown Wins Title | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/west-europe-says-soviet-arms-move-is-not-last-word.html | WEST EUROPE SAYS SOVIET ARMS MOVE IS NOT LAST WORD | False | By John Tagliabue, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/air-florida-officer-retires.html | Air Florida Officer Retires | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/ghk-refinancing-set.html | GHK Refinancing Set | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/obituaries/mason-orne-damon.html | MASON ORNE DAMON | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/news-summary-monday-april-4-1983.html | News Summary; MONDAY, APRIL 4, 1983 | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/business-people-for-fleer-bubble-gum-fights-and-fast-moves.html | BUSINESS PEOPLE; For Fleer Bubble Gum, Fights and Fast Moves | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/obituaries/dr-irving-yale.html | DR. IRVING YALE | False | | 1983-04-06 | TX 1-088620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/new-york-day-by-day-spanning-the-years.html | NEW YORK DAY BY DAY; Spanning the Years | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/the-region-fuel-truck-stolen-in-westchester.html | THE REGION; Fuel Truck Stolen In Westchester | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/l-to-curb-con-ed-s-appetite-for-rate-hikes-073158.html | TO CURB CON ED'S APPETITE FOR RATE HIKES | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/c-correction-077612.html | CORRECTION | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/briefing-076507.html | BRIEFING | False | By Phil Gailey and Warren Weaver | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/black-leader-is-killed-by-south-africa-police.html | Black Leader Is Killed By South Africa Police | False | Special to the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/music-noted-in-brief-cathy-chamberlain-at-red-blazer-too.html | MUSIC NOTED IN BRIEF; Cathy Chamberlain At Red Blazer Too | False | By John Wilson | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/gromyko-news-conference-a-virtuoso-performance.html | GROMYKO NEWS CONFERENCE: A 'VIRTUOSO PERFORMANCE' | False | By Serge Schmemann, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/islanders-get-trophy-for-fewest-goals-yielded-rangers-lose.html | ISLANDERS GET TROPHY FOR FEWEST GOALS YIELDED; RANGERS LOSE | False | By Lawrie Mifflin, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/a-room-for-presidents-is-a-room-neglected.html | A ROOM FOR PRESIDENTS IS A ROOM NEGLECTED | False | By Marjorie Hunter | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/choices-on-guatemala.html | CHOICES ON GUATEMALA | False | By Allan Nairn | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/norstar-bancorp-continues-growth.html | Norstar Bancorp Continues Growth | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/small-companies-score-best.html | SMALL COMPANIES SCORE BEST | False | By Alexander R. Hammer | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/reagans-join-services-at-church-near-ranch.html | Reagans Join Services At Church Near Ranch | False | Special to the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/question-box.html | QUESTION BOX | False | S. Lee Kanner | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/style/making-noise-to-save-birds-and-jets-from-birds.html | MAKING NOISE TO SAVE BIRDS, AND JETS FROM BIRDS | False | By Fred Ferretti | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/sparrow-is-praised-after-his-first-start.html | SPARROW IS PRAISED AFTER HIS FIRST START | False | By Roy S. Johnson | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/reagan-arms-effort-a-plan-in-peril.html | REAGAN ARMS EFFORT: A PLAN IN PERIL | False | By Steven V. Roberts, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/around-the-world-colombia-selling-food-as-quake-relief-builds.html | AROUND THE WORLD; Colombia Selling Food As Quake Relief Builds | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/whitney-at-philip-morris-set-to-open.html | WHITNEY AT PHILIP MORRIS SET TO OPEN | False | By Michael Brenson | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/commodities-strength-in-farm-futures.html | Commodities; Strength In Farm Futures | False | By H.j. Maidenberg | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/college-seeks-savings-by-leasing-its-campus.html | COLLEGE SEEKS SAVINGS BY LEASING ITS CAMPUS | False | AP | 1983-04-06 | TX 1-088620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/music-noted-in-brief-karen-akers-sings-at-carnegie-hall.html | MUSIC NOTED IN BRIEF; Karen Akers Sings At Carnegie Hall | False | By John Wilson | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/new-york-day-by-day-famous-anonymous-donor.html | NEW YORK DAY BY DAY; Famous Anonymous Donor | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/cambodia-is-armed-camp-of-soldiers-and-guerrillas.html | CAMBODIA IS ARMED CAMP OF SOLDIERS AND GUERRILLAS | False | By Colin Campbell, Special To The New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/now-fund-and-union-clash-over-orgnizing-bid.html | NOW FUND AND UNION CLASH OVER ORGANIZING BID | False | By William Serrin | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/economy-up-in-march-purchasing-study-finds.html | ECONOMY UP IN MARCH, PURCHASING STUDY FINDS | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/search-made-for-plane-off-li.html | SEARCH MADE FOR PLANE OFF L.I. | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/around-the-nation-fireball-streaks-across-southern-california-sky.html | AROUND THE NATION; Fireball Streaks Across Southern California Sky | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/around-the-nation-cotton-investor-elected-as-mayor-of-dallas.html | AROUND THE NATION; Cotton Investor Elected As Mayor of Dallas | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/bid-for-better-polyester-image.html | BID FOR BETTER POLYESTER IMAGE | False | By Pamela G. Hollie | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/many-tax-free-issues-due.html | MANY TAX-FREE ISSUES DUE | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/grebey-expects-to-resign.html | GREBEY EXPECTS TO RESIGN | False | By Murray Chass | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/new-york-day-by-day-lending-a-helping-foot.html | NEW YORK DAY BY DAY; Lending a Helping Foot | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/mount-st-helens-s-1980-toll-is-cut-by-2-as-error-is-found.html | Mount St. Helens's 1980 Toll Is Cut by 2 as Error Is Found | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/beware-fair-traders-crying-foul.html | Beware Fair Traders Crying Foul | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/cambodia-fighting-is-said-to-spread.html | CAMBODIA FIGHTING IS SAID TO SPREAD | False | Special to the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/foreign-trade-down-in-1982.html | Foreign Trade Down in 1982 | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/l-beyond-the-limits-of-our-natural-resources-073155.html | BEYOND THE LIMITS OF OUR NATURAL RESOURCES | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/delorean-investigation.html | DeLorean Investigation | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/antitrust-study-of-us-bond-trading.html | ANTITRUST STUDY OF U.S. BOND TRADING | False | By Michael Quint | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/l-european-missiles-a-proper-soviet-concern-073166.html | EUROPEAN MISSILES: A PROPER SOVIET CONCERN | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/sports-world-specials-games-coaches-play.html | SPORTS WORLD SPECIALS; Games Coaches Play | False | By Thomas Rogers | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/us-wants-to-sell-saudis-1200-tanks.html | U.S. WANTS TO SELL SAUDIS 1,200 TANKS | False | By Richard Halloran, Special To The New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/sanjay-gandhi-s-widow-convenes-new-party.html | SANJAY GANDHI'S WIDOW CONVENES NEW PARTY | False | Special to the New York Times | 1983-04-06 | TX 1-088620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/new-york-day-by-day-a-happy-birthday-reprise.html | NEW YORK DAY BY DAY; A Happy Birthday Reprise | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/the-jacket-lasts-forever.html | THE JACKET LASTS FOREVER | False | By Peter Alfano | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/market-place-energy-issues-new-strength.html | Market Place; Energy Issues' New Strength | False | By Vartanig G. Vartan | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/amid-guantanamo-war-games-the-peaceful-life.html | AMID GUANTANAMO WAR GAMES, THE PEACEFUL LIFE | False | By Drew Middleton, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/sports-world-specials-sabres-mischief.html | SPORTS WORLD SPECIALS; Sabres Mischief | False | By Thomas Rogers | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/l-laws-on-malpractice-that-hurt-consumers-073160.html | LAWS ON MALPRACTICE THAT HURT CONSUMERS | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/music-noted-in-brief-chamber-music-society-plays-vox-balaenae.html | MUSIC NOTED IN BRIEF; Chamber Music Society Plays 'Vox Balaenae' | False | By Edward Rothstein | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/3-sisters-found-dead-at-a-home-in-jersey-father-is-being-held.html | 3 SISTERS FOUND DEAD AT A HOME IN JERSEY; FATHER IS BEING HELD | False | BY Wolfgang Saxon | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/gulfstream-aerospace-plans-big-stock-offering.html | GULFSTREAM AEROSPACE PLANS BIG-STOCK OFFERING | False | By Agis Salpukas | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/credit-markets-analysts-see-rate-weakness.html | CREDIT MARKETS; ANALYSTS SEE RATE WEAKNESS | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/l-high-time-for-natural-gas-decontrol-073161.html | HIGH TIME FOR NATURAL GAS DECONTROL | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/temporary-shelter-cuts-cost-for-boston-mental-hospital.html | Temporary Shelter Cuts Cost For Boston Mental Hospital | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/live-tv-coverage-set-by-3-major-networks.html | Live TV Coverage Set By 3 Major Networks | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/city-reaches-pinnacle-as-architectural-leader.html | CITY REACHES PINNACLE AS ARCHITECTURAL LEADER | False | By Paul Goldberger | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/architecture-atrium-of-trump-tower-is-a-pleasant-surprise.html | ARCHITECTURE: ATRIUM OF TRUMP TOWER IS A PLEASANT SURPRISE | False | By Paul Goldberger | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/catholics-attend-mass-at-site-of-jesus-tomb.html | Catholics Attend Mass At Site of Jesus' Tomb | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/ncaa-final-matches-ball-control-against-power-076977.html | N.C.A.A. FINAL MATCHES BALL-CONTROL AGAINST POWER | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/trial-over-death-of-rights-worker-nears-end.html | TRIAL OVER DEATH OF RIGHTS WORKER NEARS END | False | By Iver Peterson | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/arts/dance-duo-from-france.html | DANCE: DUO FROM FRANCE | False | By Jack Anderson | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/transactions-076692.html | TRANSACTIONS | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/dissidents-push-trans-world-plan.html | DISSIDENTS PUSH TRANS WORLD PLAN | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/walt-alston-out-of-critical-stage.html | Walt Alston Out Of Critical Stage | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/theater/drama-in-africa-is-used-to-educate-audiences.html | DRAMA IN AFRICA IS USED TO EDUCATE AUDIENCES | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/pbs-project-with-merrill.html | PBS Project With Merrill | False | AP | 1983-04-06 | TX 1-088620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/soviet-six-wins.html | Soviet Six Wins | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/ncaa-final-matches-ball-control-against-power-076962.html | N.C.A.A. FINAL MATCHES BALL-CONTROL AGAINST POWER | False | By Gordon S. White Jr., Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/polish-plan-seen-hurting-not-helping-recovery.html | POLISH PLAN SEEN HURTING, NOT HELPING, RECOVERY | False | By John Kifner | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/topics-alterations-and-improvements-hail-kong.html | Topics; Alterations and Improvements; Hail, Kong! | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/bridge-visiting-new-york-players-hold-off-new-zealanders.html | Bridge: Visiting New York Players Hold Off New Zealanders | False | By Alan Truscott, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/enough-already-with-withholding.html | Enough Already With Withholding | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/nyregion/c-correction-077610.html | CORRECTION | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/washington-watch-fed-s-control-over-margin.html | Washington Watch; Fed's Control Over Margin | False | By Robert D. Hershey Jr.washington | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/business/advertising-vie-de-france-chooses-jwt-in-washington.html | ADVERTISING; Vie de France Chooses J.W.T. in Washington | False | By Philip H. Dougherty | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/winfield-sees-solid-season.html | WINFIELD SEES SOLID SEASON | False | By Ira Berkow, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/usc-women-top-la-tech-for-title.html | U.S.C. WOMEN TOP LA. TECH FOR TITLE | False | By Frank Litsky, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/world/more-schoolgirls-in-west-bank-fall-sick.html | MORE SCHOOLGIRLS IN WEST BANK FALL SICK | False | By David K. Shipler, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/sports/amy-alcott-wins-dinah-shore-golf.html | AMY ALCOTT WINS DINAH SHORE GOLF | False | AP | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/opinion/topics-alterations-and-improvements-the-naming-of-ships.html | Topics; Alterations and Improvements; The Naming of Ships | False | | 1983-04-06 | TX 1-088620 |
| 1983-04-04 | 1983-04-04 | https://www.nytimes.com/1983/04/04/us/whites-again-accost-chicago-candidate-at-church.html | WHITES AGAIN ACCOST CHICAGO CANDIDATE AT CHURCH | False | By Howell Raines, Special To the New York Times | 1983-04-06 | TX 1-088620 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/science/cancer-virus-confirmed.html | Cancer Virus Confirmed | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/japan-s-besieged-cycle-makers.html | JAPAN'S BESIEGED CYCLE MAKERS | False | By Steve Lohr, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/donarl-chapter-11.html | Donarl Chapter 11 | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/hitachi-videotape-move.html | Hitachi Videotape Move | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/seaver-faces-phils-at-shea.html | SEAVER FACES PHILS AT SHEA | False | By Joseph Durso | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/theater/charlotte-curtis-a-playwright-enjoys-poking-some-fun-at-his-own-world-of-wasp-s.html | Charlotte Curtis; A playwright enjoys poking some fun at his own world of WASP's | False | | 1983-04-07 | TX 1-101887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/high-court-bars-appeal-on-texaco.html | HIGH COURT BARS APPEAL ON TEXACO | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/gm-s-european-sales.html | G.M.'s European Sales | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/british-columbia-packers-ltd-reports-earnings-for-year-to-dec-31.html | BRITISH COLUMBIA PACKERS LTD reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/wichita-industries-reports-earnings-for-qtr-to-dec-31.html | WICHITA INDUSTRIES reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/arts/the-brief-road-to-stardom-of-matthew-broderick.html | THE BRIEF ROAD TO STARDOM OF MATTHEW BRODERICK | False | By Leslie Bennetts | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/canadian-general-electric-co-ltd-reports-earnings-for-year-to-dec-31.html | CANADIAN GENERAL ELECTRIC CO LTD reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/grenada-official-says-force-trains-in-miami-for-invasion.html | Grenada Official Says Force Trains in Miami for Invasion | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/arts/concert-pavarotti-at-lincoln-center.html | CONCERT: PAVAROTTI AT LINCOLN CENTER | False | By Edward Rothstein | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/ira-killed-wrong-man.html | I.R.A. Killed Wrong Man | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/sports-people-new-life-for-paultz.html | SPORTS PEOPLE; New Life for Paultz | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/csx-down-26.1-in-quarter.html | CSX DOWN 26.1% IN QUARTER | False | By Agis Salpukas | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/2-americans-study-schoolgirl-illness-in-west-bank.html | 2 AMERICANS STUDY SCHOOLGIRL ILLNESS IN WEST BANK | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/obituaries/frances-s-bruno.html | FRANCES S. BRUNO | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/around-the-world-cuban-airline-apologizes-to-us-for-violations.html | AROUND THE WORLD; Cuban Airline Apologizes To U.S. for Violations | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/sun-banks-merger.html | Sun Banks Merger | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/dome-gets-delay-on-rescue-package.html | DOME GETS DELAY ON RESCUE PACKAGE | False | Special to the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/popular-bancshares-corp-reports-earnings-for-qtr-to-march-31.html | POPULAR BANCSHARES CORP reports earnings for qtr to March 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/market-place-how-to-read-stock-ratings.html | Market Place; How to Read Stock Ratings | False | By Vartanig G. Vartan | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/reagan-proposes-curbing-imports-from-nations-defying-sanctions.html | REAGAN PROPOSES CURBING IMPORTS FROM NATIONS DEFYING SANCTIONS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/sports-people-iowa-gets-new-coach.html | SPORTS PEOPLE; Iowa Gets New Coach | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/soviet-calls-rebuff-by-gromyko-unequivocal.html | SOVIET CALLS REBUFF BY GROMYKO UNEQUIVOCAL | False | By Serge Schmemann, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/obituaries/henry-s-sayers-built-america's-cup-yachts.html | Henry S. Sayers, Built America's Cup Yachts | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/finance-new-issues-re-funding-bond-issue-by-piladelphia-priced.html | FINANCE/NEW ISSUES; Re-funding Bond Issue, By Piladelphia Priced | False | | 1983-04-07 | TX 1-101887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/tv-sports-fight-outcome-reversed-after-a-replay.html | TV SPORTS; FIGHT OUTCOME REVERSED AFTER A REPLAY | False | By Neil Amdur | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/sports-of-the-times-the-prophecy-of-jim-valvano.html | SPORTS OF THE TIMES; THE PROPHECY OF JIM VALVANO | False | By Dave Anderson | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/obituaries/lincoln-rothschild-80-dies-artist-author-and-a-teacher.html | Lincoln Rothschild, 80, Dies; Artist, Author and a Teacher | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/new-york-day-by-day-078998.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/arts/series-on-afghanistan-starts-tonight-on-tv.html | Series on Afghanistan Starts Tonight on TV | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/l-commuters-as-plaintiffs-078232.html | COMMUTERS AS PLAINTIFFS | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/new-chairman-for-goodyear.html | New Chairman For Goodyear | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/aid-auto-stores-inc-reports-earnings-for-year-to-dec-31.html | AID AUTO STORES INC reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/finance-new-issues-first-union-corp.html | FINANCE NEW ISSUES; First Union Corp. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/science/q-a-078074.html | Q&A | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/whos-afraid-of-the-irs.html | WHO'S AFRAID OF THE I.R.S.? | False | By Caryl Conner | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/foe-of-sandinists-faults-us-policy.html | FOE OF SANDINISTS FAULTS U.S. POLICY | False | By Raymond Bonner, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/kush-open-to-suit-high-court-rules.html | KUSH OPEN TO SUIT, HIGH COURT RULES | False | By Linda Greenhouse, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/l-chicago-ethnic-voting-vs-racist-voting-078208.html | CHICAGO: ETHNIC VOTING VS. RACIST VOTING | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/quotation-of-the-day-080007.html | Quotation of the Day | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/covington-technologies-reports-earnings-for-year-to-dec-31.html | COVINGTON TECHNOLOGIES reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/questioning-of-jurors-starts-in-the-federal-brink's-trial.html | QUESTIONING OF JURORS STARTS IN THE FEDERAL BRINK'S TRIAL | False | By Arnold H. Lubasch | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/starrett-housing-corp-reports-earnings-for-qtr-to-dec-31.html | STARRETT HOUSING CORP reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/finance-new-issues-fannie-mae-issues-to-total-2-billion.html | FINANCE NEW ISSUES; Fannie Mae Issues To Total $2 Billion | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/china-tennis-player-gets-asylum-in-us-peking-aide-protests.html | CHINA TENNIS PLAYER GETS ASYLUM IN U.S.; PEKING AIDE PROTESTS | False | By Stuart Taylor Jr., Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-jan-31.html | DUCKWALL-ALCO STORES INC reports earnings for qtr to Jan 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/science/massive-disturbance-in-ocean-brings-far-flung-havoc.html | MASSIVE DISTURBANCE IN OCEAN BRINGS FAR-FLUNG HAVOC | False | By Walter Sullivan | 1983-04-07 | TX 1-101887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/a-new-look-again-for-yankee-opener.html | A New Look Again For Yankee Opener | False | By Murray Chass | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/canada-permanent-income-inv-reports-earnings-for-year-to-dec-31.html | CANADA PERMANENT INCOME INV reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/siberian-treasure-hunt-hits-a-vein-of-skepticism.html | SIBERIAN TREASURE HUNT HITS A VEIN OF SKEPTICISM | False | By John F. Burns, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/mgm-ua-home-entertainment-group-reports-earnings-for-qtr-to-feb-28.html | MGM/UA HOME ENTERTAINMENT GROUP reports earnings for qtr to Feb 28. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/vogart-crafts-corp-reports-earnings-for-qtr-to-feb-26.html | VOGART CRAFTS CORP reports earnings for qtr to Feb 26. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/business-people-warner-amex-chooses-chief-for-home-sports.html | BUSINESS PEOPLE; WARNER AMEX CHOOSES CHIEF FOR HOME SPORTS | False | By Daniel F. Cuff | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/koch-and-some-hidden-lessons-on-school-power-news-analysis.html | KOCH AND SOME HIDDEN LESSONS ON SCHOOL POWER; News Analysis | False | By Joyce Purnick | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/transactions-079508.html | Transactions | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/advertising-like-accounts-shifted-to-ayer.html | ADVERTISING; Like Accounts Shifted to Ayer | False | By Philip H. Dougherty | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/the-bitter-legacy-of-pol-pot-weighs-on-cambodia.html | THE BITTER LEGACY OF POL POT WEIGHS ON CAMBODIA | False | By Colin Campbell, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-dec-31.html | FABRIC WHOLESALERS INC reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/tele-communications-inc-reports-earnings-for-year-to-dec-31.html | TELE-COMMUNICATIONS INC reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/reston-is-smith-lecturer.html | Reston Is Smith Lecturer | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/new-york-the-gop-vs-women.html | NEW YORK; The G.O.P. VS. WOMEN | False | By Sydney H. Schanberg | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/bumpers-is-expected-to-give-up-attempt-at-presidential-race.html | BUMPERS IS EXPECTED TO GIVE UP ATTEMPT AT PRESIDENTIAL RACE | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/baldwin-united-asking-banks-for-help-on-debt.html | BALDWIN-UNITED ASKING BANKS FOR HELP ON DEBT | False | By Kenneth N. Gilpin | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/business-and-the-law-the-in-house-legal-staffs.html | Business and the Law; The In-House Legal Staffs | False | By Tamar Lewin | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/ire-financial-corp-reports-earnings-for-qtr-to-dec-31.html | IRE FINANCIAL CORP reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/input-business-machines-inc-reports-earnings-for-qtr-to-dec-31.html | INPUT BUSINESS MACHINES INC reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/obituaries/bruce-t-benepe.html | BRUCE T. BENEPE | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/carey-s-brother-ruled-immune-on-tax-charge.html | CAREY'S BROTHER RULED IMMUNE ON TAX CHARGE | False | By Joseph P. Fried | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/l-grants-going-nonstop-to-little-magazines-078215.html | GRANTS GOING NONSTOP TO LITTLE MAGAZINES | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/scouting-the-i-s-have-it.html | SCOUTING; The I's Have It | False | By John Radosta | 1983-04-07 | TX 1-101887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/new-york-day-by-day-job-interviews.html | NEW YORK DAY BY DAY; Job Interviews | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/little-known-adviser-who-has-mayor-s-ear.html | LITTLE-KNOWN ADVISER WHO HAS MAYOR'S EAR | False | By Michael Goodwin | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/political-hirings-banned-in-chicago.html | POLITICAL HIRINGS BANNED IN CHICAGO | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/l-the-lessons-our-museums-exhibit-078210.html | THE LESSONS OUR MUSEUMS EXHIBIT | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/saxon-oil-co-reports-earnings-for-qtr-to-dec-31.html | SAXON OIL CO reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/issues-in-unsettled-strike.html | ISSUES IN UNSETTLED STRIKE | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/quick-rangers-face-flyer-forechecking.html | QUICK RANGERS FACE FLYER FORECHECKING | False | By Lawrie Mifflin | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/cindy-s-inc-reports-earnings-for-year-to-dec-31.html | CINDY'S INC reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/paramount-packaging-corp-reports-earnings-for-qtr-to-dec-31.html | PARAMOUNT PACKAGING CORP reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/arts/going-out-guide-follows-up.html | GOING OUT GUIDE; FOLLOWS UP | False | By Richard F. Shepard | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/bellwether-exploration-company-reports-earnings-for-year-to-dec-31.html | BELLWETHER EXPLORATION COMPANY reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/harwyn-industries-corp-reports-earnings-for-year-to-dec-31.html | HARWYN INDUSTRIES CORP reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/rectisel-edi-corp-reports-earnings-for-qtr-to-feb-27.html | RECTISEL/EDI CORP reports earnings for qtr to Feb 27. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/new-york-day-by-day-young-playwrights.html | NEW YORK DAY BY DAY; Young Playwrights | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/final-play-started-as-desperate-shot.html | Final Play Started As Desperate Shot | False | By Gordon S. White Jr., Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/west-germans-protest-nuclear-missiles-for-4th-day.html | WEST GERMANS PROTEST NUCLEAR MISSILES FOR 4TH DAY | False | By John Tagliabue, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/obituaries/richard-neal-played-for-the-jets-and-saints.html | Richard Neal, Played For the Jets and Saints | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/science/domestic-violence-study-favors-arrest.html | DOMESTIC VIOLENCE: STUDY FAVORS ARREST | False | By Philip M. Boffey | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/lincoln-plaza-resources-inc-reports-earnings-for-year-to-dec-31.html | LINCOLN PLAZA RESOURCES INC reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/real-estate-trust.html | Real Estate Trust | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/irst-commercial-bancorp-reports-earnings-for-qtr-to-dec-31.html | IRST COMMERCIAL BANCORP reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/usr-industries-inc-reports-earnings-for-qtr-to-dec-31.html | USR INDUSTRIES INC reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/cape-codders-s-vain-drive-for-24-hour-moratorium-on-killing.html | CAPE CODDERS'S VAIN DRIVE FOR 24-HOUR MORATORIUM ON KILLING | False | Special to the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/wisconsin-will-vote-today-on-radioactive-dump-issue.html | WISCONSIN WILL VOTE TODAY ON RADIOACTIVE DUMP ISSUE | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/with-wallace-in-hospital-again-some-ask-who-is-running-state.html | WITH WALLACE IN HOSPITAL AGAIN, SOME ASK WHO IS RUNNING STATE | False | By Wendell Rawls Jr., Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/credit-markets-rates-mixed-in-quiet-trading-6-month-bill-is-unchanged.html | CREDIT MARKETS; Rates Mixed in Quiet Trading 6-Month Bill Is Unchanged | False | By Michael Quint | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/strike-is-averted-yonkers-reopens.html | Strike Is Averted, Yonkers Reopens | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/style/a-sportswear-preview-fall-on-seventh-avenue.html | A SPORTSWEAR PREVIEW: FALL ON SEVENTH AVENUE | False | By Bernadine Morris | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/super-valu-stores-inc-reports-earnings-for-qtr-to-feb-26.html | SUPER VALU STORES INC reports earnings for qtr to Feb 26. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/court-issues-more-narrow-ruling-than-expected-on-job-bias-suits.html | COURT ISSUES MORE NARROW RULING THAN EXPECTED ON JOB BIAS SUITS | False | Special to the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/board-to-study-norstar-offer.html | Board to Study Norstar Offer | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/in-the-nation-a-practical-goal.html | IN THE NATION; A PRACTICAL GOAL | False | By Tom Wicker | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/saxon-oil-s-loss-wider-in-quarter.html | SAXON OIL'S LOSS WIDER IN QUARTER | False | By Thomas J. Lueck | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/20-are-reported-killed-in-india-as-sikh-protesters-battle-police.html | 20 ARE REPORTED KILLED IN INDIA AS SIKH PROTESTERS BATTLE POLICE | False | By Sanjoy Hazarika, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/l-letter-on-lobbying-how-omb-s-defunding-plan-misfired-079924.html | Letter: On Lobbying How O.M.B.'s Defunding Plan Misfired | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/kaufman-broad-inc-reports-earnings-for-qtr-to-feb-28.html | KAUFMAN & BROAD INC reports earnings for qtr to Feb 28. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/stake-in-kerr-sold-by-jacobs.html | Stake in Kerr Sold by Jacobs | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/dahlberg-electronics-inc-reports-earnings-for-year-to-dec-31.html | DAHLBERG ELECTRONICS INC reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/internorth-discussing-plan-to-acquire-belco.html | INTERNORTH DISCUSSING PLAN TO ACQUIRE BELCO | False | By Phillip H. Wiggins | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/books/books-of-the-times-077872.html | Books Of The Times | False | By Michiko Kakutani | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/go-slow-on-park-racing.html | Go Slow on Park Racing | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/science/challenger-a-lighter-stronger-spacecraft-makes-its-debut.html | CHALLENGER, A LIGHTER, STRONGER SPACECRAFT, MAKES ITS DEBUT | False | By Walter Sullivan | 1983-04-07 | TX 1-101887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/loral-acquisition.html | Loral Acquisition | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/obituaries/gloria-swanson-dies-20-s-film-idol.html | GLORIA SWANSON DIES; 20's FILM IDOL | False | By Peter B. Flint | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/context-industries-inc-reports-earnings-for-year-to-dec-31.html | CONTEXT INDUSTRIES INC reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/executive-changes-078423.html | EXECUTIVE CHANGES | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/baruch-foster-corp-reports-earnings-for-qtr-to-dec-31.html | BARUCH-FOSTER CORP reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/sceptre-resources-ltd-reports-earnings-for-year-to-dec-31.html | SCEPTRE RESOURCES LTD reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/science/every-computer-whispers-its-secrets.html | EVERY COMPUTER 'WHISPERS ITS SECRETS | False | By William J. Broad | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/rsr-corp-reports-earnings-for-qtr-to-dec-31.html | RSR CORP reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/science/historians-of-science-still-debating-the-case-of-galileo.html | HISTORIANS OF SCIENCE STILL DEBATING THE CASE OF GALILEO | False | By Henry Kamm | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/arrests-of-28-are-ordered-by-city-on-building-safety-law-charges.html | ARRESTS OF 28 ARE ORDERED BY CITY ON BUILDING SAFETY LAW CHARGES | False | By E. R. Shipp | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/clabir-acquisition.html | Clabir Acquisition | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/raleigh-celebrates.html | RALEIGH CELEBRATES | False | Special to the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/st-louis-districts-sign-busing-plan.html | ST. LOUIS DISTRICTS SIGN BUSING PLAN | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/the-un-today-april-5-1983.html | The U.N. Today; April 5, 1983 | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/cbs-starts-its-teletext-service.html | CBS STARTS ITS TELETEXT SERVICE | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/men-in-the-news-paul-j-weitz.html | MEN IN THE NEWS: PAUL J. WEITZ | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/around-the-nation-denver-acid-spill-studied-for-threat-to-water.html | AROUND THE NATION; Denver Acid Spill Studied For Threat to Water | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/videovision-inc-reports-earnings-for-year-to-nov-30.html | VIDEOVISION INC reports earnings for year to Nov 30. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/international-bank-washington-dc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL BANK (WASHINGTON, DC) reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/train-wreck-spills-chemical.html | Train Wreck Spills Chemical | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/royals-beat-orioles-in-opener.html | ROYALS BEAT ORIOLES IN OPENER | False | By Irvin Molotsky, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/obituaries/earl-harkness-retired-as-chairman-of-bank.html | Earl Harkness, Retired As Chairman of Bank | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/briefs-078595.html | BRIEFS | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/sports-people-alston-comfortable.html | SPORTS PEOPLE; Alston 'Comfortable' | False | | 1983-04-07 | TX 1-101887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/obituaries/ambrose-e-cates.html | AMBROSE E. CATES | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/dorset-resources-reports-earnings-for-year-to-dec-31.html | DORSET RESOURCES reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/theater/theater-vieux-carre-by-williams-is-revived.html | THEATER: 'VIEUX CARRE BY WILLIAMS IS REVIVED | False | By Mel Gussow | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/power-conversion-inc-reports-earnings-for-qtr-to-dec-31.html | POWER CONVERSION INC reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/l-chicago-ethnic-voting-vs-racist-voting-079907.html | CHICAGO: ETHNIC VOTING VS. RACIST VOTING | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/the-off-price-retailing-boom.html | THE OFF-PRICE RETAILING BOOM | False | By Isadore Barmash | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-jan-30.html | ELDER-BEERMAN STORES CORP reports earnings for qtr to Jan 30. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/sports-people-oiler-arrested.html | SPORTS PEOPLE; Oiler Arrested | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/seafirst-energy-loans.html | Seafirst Energy Loans | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/csx-corp-reports-earnings-for-qtr-to-march-31.html | CSX CORP reports earnings for qtr to March 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/us-hot-line-to-soviet-little-use-for-20-years.html | U.S. HOT LINE TO SOVIET: LITTLE USE FOR 20 YEARS | False | By James Reston, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/advertising-bbdo-sets-acquisition-of-direct-mail-agency.html | ADVERTISING; BBDO Sets Acquisition Of Direct Mail Agency | False | By Philip H. Dougherty | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/scouting-looking-for-czar.html | SCOUTING; Looking for Czar | False | By John Radosta | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/new-york-phone-adds-a-surcharge-of-1.2.html | NEW YORK PHONE ADDS A SURCHARGE OF 1.2% | False | By United Press International | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/new-york-day-by-day-new-york-on-screen.html | NEW YORK DAY BY DAY; New York on Screen | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/gri-corp-reports-earnings-for-qtr-to-feb-19.html | GRI CORP reports earnings for qtr to Feb 19. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/witness-describes-cbs-murders-but-is-unable-to-identify-killer.html | WITNESS DESCRIBES CBS MURDERS BUT IS UNABLE TO IDENTIFY KILLER | False | By Selwyn Raab | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/genuine-risk-foal-is-dead-at-birth.html | Genuine Risk Foal Is Dead at Birth | False | By Steven Crist | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/reagan-s-pension-plan-assailed-by-diplomats.html | REAGAN'S PENSION PLAN ASSAILED BY DIPLOMATS | False | Special to the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/nc-state-wins-title-on-final-second-dunk.html | N.C. STATE WINS TITLE ON FINAL-SECOND DUNK | False | By Malcolm Moran, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/vietnamese-force-is-said-to-overrun-a-cambodian-base.html | VIETNAMESE FORCE IS SAID TO OVERRUN A CAMBODIAN BASE | False | Special to the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/arts/paul-taylor-peter-martins-project.html | PAUL TAYLOR-PETER MARTINS PROJECT | False | By Jack Anderson | 1983-04-07 | TX 1-101887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/theater/stage-you-can-t-take-it-with-you.html | STAGE: 'YOU CAN'T TAKE IT WITH YOU' | False | By Frank Rich | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/western-talks-with-wien-parent.html | Western Talks With Wien Parent | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/corruption-trial-ends-with-plea-on-minor-count.html | CORRUPTION TRIAL ENDS WITH PLEA ON MINOR COUNT | False | By Richard L. Madden, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/new-york-tribune-publishes-paper-replaces-news-world.html | New York Tribune Publishes; Paper Replaces News World | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/business-people-landauer-associates-promotes-4-executives.html | BUSINESS PEOPLE; LANDAUER ASSOCIATES PROMOTES 4 EXECUTIVES | False | By Daniel F. Cuff | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/bank-unit-merger.html | Bank Unit Merger | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/mco-resources-inc-reports-earnings-for-qtr-to-dec-31.html | MCO RESOURCES INC reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/advertising-buick-buys-a-12-page-time-insert.html | Advertising; Buick Buys A 12-Page Time Insert | False | By Philip H. Dougherty | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/watching-europe-watch-us.html | WATCHING EUROPE WATCH US | False | By James G. Lowenstein | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/dart-drug-corp-reports-earnings-for-qtr-to-jan-31.html | DART DRUG CORP reports earnings for qtr to Jan 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/c-correction-080020.html | CORRECTION | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/de-tomaso-industries-inc-reports-earnings-for-year-to-dec-31.html | DE TOMASO INDUSTRIES INC reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/reds-defeat-braves-on-single-in-8th.html | REDS DEFEAT BRAVES ON SINGLE IN 8TH | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/hot-dog-wars-in-jersey.html | HOT DOG WARS IN JERSEY | False | By William E. Geist, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/wadkins-takes-greensboro-by-5.html | Wadkins Takes Greensboro by 5 | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/plays-how-walker-bewildered-wranglers.html | PLAYS; HOW WALKER BEWILDERED WRANGLERS | False | By William N. Wallace | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/jersey-rail-lines-bustle-again-after-end-of-strike.html | JERSEY RAIL LINES BUSTLE AGAIN AFTER END OF STRIKE | False | By Robert Hanley, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/queenstake-resources-ltd-reports-earnings-for-year-to-dec-31.html | QUEENSTAKE RESOURCES LTD reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/briefing-078676.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/stock-prices-retreat-dow-off-2.42.html | Stock Prices Retreat; Dow Off 2.42 | False | By Alexander R. Hammer | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/fluorocarbon-co-reports-earnings-for-qtr-to-jan-31.html | FLUOROCARBON CO reports earnings for qtr to Jan 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/chess-korchnoi-has-3-1-2-1-2-lead-smyslov-is-ahead-by-3-2.html | Chess: Korchnoi Has 3 1/2-1/2 Lead; Smyslov Is Ahead by 3-2 | False | By Robert Byrne | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/the-plugged-caribbean-basin.html | The Plugged Caribbean Basin | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/business-digest-tuesday-april-5-1983.html | BUSINESS DIGEST; TUESDAY, APRIL 5, 1983 | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/key-rates-078566.html | Key Rates | False | | 1983-04-07 | TX 1-101887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/bridge-a-pass-at-the-right-time-can-keep-foes-in-the-dark.html | Bridge: A Pass at the Right Time Can Keep Foes in the Dark | False | By Alan Truscott | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/science/personal-computers-in-selecting-word-processors-speed-counts-so-don-t-hurry.html | PERSONAL COMPUTERS; IN SELECTING WORD PROCESSORS, SPEED COUNTS, SO DON'T HURRY | False | By Erik Sandberg-Diment | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/science/education-new-must-in-college-courses.html | EDUCATION; NEW 'MUST' IN COLLEGE COURSES | False | By Gene I. Maeroff | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/l-twice-bitten-profits-078235.html | TWICE-BITTEN PROFITS | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/japan-trademarks-can-prove-elusive.html | JAPAN TRADEMARKS CAN PROVE ELUSIVE | False | Special to the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/us-japan-trade-talks.html | U.S.-Japan Trade Talks | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/two-men-imprisoned-in-child-pornography.html | Two Men Imprisoned In Child Pornography | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/news-summary-tuesday-april-5-1983.html | News Summary; TUESDAY, APRIL 5, 1983 | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/around-the-nation-jobs-conference-seeks-speaker-on-union-side.html | AROUND THE NATION; Jobs Conference Seeks Speaker on Union Side | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/science/about-education-plan-to-harness-energy-of-teachers-and-pupils.html | ABOUT EDUCATION; PLAN TO HARNESS ENERGY OF TEACHERS AND PUPILS | False | By Fred M. Hechinger | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/decision-file-the-right-wife.html | DECISION FILE; The Right Wife | False | By Michael Decoursy Hinds | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/briefs-078710.html | BRIEFS | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/science/whales-may-stun-prey-with-noise.html | WHALES MAY STUN PREY WITH NOISE | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/verifying-weapons-accords.html | VERIFYING WEAPONS ACCORDS | False | By Joel Wit | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/mgf-oil-corp-reports-earnings-for-qtr-to-dec-31.html | MGF OIL CORP reports earnings for qtr to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/business-people-arab-bank-names-head-of-new-office.html | BUSINESS PEOPLE; ARAB BANK NAMES HEAD OF NEW OFFICE | False | By Daniel F. Cuff | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/george-washington-corp-reports-earnings-for-year-to-dec-31.html | GEORGE WASHINGTON CORP reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/obituaries/ira-m-ventry-50-a-professor-at-columbia-teachers-college.html | Ira M. Ventry, 50, a Professor At Columbia Teachers College | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/science/science-watch-bad-tasting-alfalfa.html | SCIENCE WATCH; Bad-Tasting Alfalfa | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/rise-in-insurance-rates-ordered-on-jersey-cars.html | Rise in Insurance Rates Ordered on Jersey Cars | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/arts/tv-cbs-resurrects-man-from-uncle.html | TV: CBS RESURRECTS 'MAN FROM U.N.C.L.E.' | False | By John J. O'Connor | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/sports-people-allen-is-warned.html | SPORTS PEOPLE; Allen Is Warned | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/obituaries/joseph-k-roberts.html | JOSEPH K. ROBERTS | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/advertising-abc-s-marketing-plan-for-84-olympic-games.html | ADVERTISING; ABC's Marketing Plan For '84 Olympic Games | False | By Philip H. Dougherty | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/pioneer-international-reports-earnings-for-qtr-to-feb-26.html | PIONEER INTERNATIONAL reports earnings for qtr to Feb 26. | False | | 1983-04-07 | TX 1-101887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us-judge-refuses-to-alter-delorean-bail-and-sets-new-trial-date.html | U.S. JUDGE REFUSES TO ALTER DELOREAN BAIL AND SETS NEW TRIAL DATE | False | By Judith Cummings, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/what-price-market-rigging.html | What Price Market-Rigging? | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/costa-rica-to-bar-rebels-sandinist-says.html | COSTA RICA TO BAR REBELS, SANDINIST SAYS | False | By Stephen Kinzer, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/columbia-acts-to-cut-gas-supply.html | COLUMBIA ACTS TO CUT GAS SUPPLY | False | By Daniel F. Cuff | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/pioneer-systems-inc-reports-earnings-for-qtr-to-feb-26.html | PIONEER SYSTEMS INC reports earnings for qtr to Feb 26. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/markets-closed.html | Markets Closed | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/custom-laboratories-reports-earnings-for-year-to-dec-31.html | CUSTOM LABORATORIES reports earnings for year to Dec 31. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/arts/tv-a-look-at-the-klan.html | TV: A LOOK AT THE KLAN | False | By John Corry | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/science/science-watch-life-saving-maneuver-fails.html | SCIENCE WATCH; LIFE-SAVING MANEUVER FAILS | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/woman-found-shot-to-death.html | Woman Found Shot to Death | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/5-hurt-in-blast-near-reactor.html | 5 Hurt in Blast Near Reactor | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/opinion/l-a-tax-that-can-break-development-s-back-078234.html | A TAX THAT CAN BREAK DEVELOPMENT'S BACK | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/anchor-hocking.html | Anchor Hocking | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/nutrition-world-inc-reports-earnings-for-qtr-to-feb-28.html | NUTRITION WORLD INC reports earnings for qtr to Feb 28. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/some-in-house-use-election-cash-on-luxuries.html | SOME IN HOUSE USE ELECTION CASH ON LUXURIES | False | By Kenneth B. Noble, Special To the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/finance-new-issues-texas-housing.html | FINANCE NEW ISSUES; Texas Housing | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/sports/scouting-marathon-raises-lengthy-debate.html | SCOUTING; Marathon Raises Lengthy Debate | False | By John Radosta | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/president-to-meet-with-senators-on-military-budget-impasse.html | PRESIDENT TO MEET WITH SENATORS ON MILITARY BUDGET IMPASSE | False | Special to the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-march-5.html | INTERSTATE BAKERIES CORP reports earnings for qtr to March 5. | False | | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/world/around-the-world-turkish-court-puts-off-a-verdict-on-publisher.html | AROUND THE WORLD; Turkish Court Puts Off A Verdict on Publisher | False | Special to the New York Times | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/officials-hoping-for-faster-work-on-meeting-hall.html | OFFICIALS HOPING FOR FASTER WORK ON MEETING HALL | False | By Martin Gottlieb | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/business/apple-cuts-prices-on-computer-line.html | APPLE CUTS PRICES ON COMPUTER LINE | False | AP | 1983-04-07 | TX 1-101887 |
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/us/4-astronauts-ride-2d-space-shuttle-into-earth-orbit.html | 4 ASTRONAUTS RIDE 2D SPACE SHUTTLE INTO EARTH ORBIT | False | By John Noble Wilford, Special To the New York Times | 1983-04-07 | TX 1-101887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-05 | 1983-04-05 | https://www.nytimes.com/1983/04/05/nyregion/new-york-study-panel-asks-rise-in-state-and-local-pension-costs.html | NEW YORK STUDY PANEL ASKS RISE IN STATE AND LOCAL PENSION COSTS | False | By Edward A. Gargan | 1983-04-07 | TX 1-101887 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/if-opecs-pact-fails-we-lose.html | IF OPEC'S PACT FAILS, WE LOSE | False | By Walter J. Levy | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/dance-opening-of-los-angeles-ballet.html | DANCE: OPENING OF LOS ANGELES BALLET | False | By Jack Anderson | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/60-minute-gourmet-079782.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/business-people-lockheed-outlines-staff-reorganization.html | BUSINESS PEOPLE; Lockheed Outlines Staff Reorganization | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/suspected-drowning-revives-dispute-by-city-s-2-scuba-teams.html | SUSPECTED DROWNING REVIVES DISPUTE BY CITY'S 2 SCUBA TEAMS | False | By David W. Dunlap | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/new-york-day-by-day-a-glimpse-of-1908.html | NEW YORK DAY BY DAY; A Glimpse of 1908 | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/liberty-fabrics-of-new-york-inc-reports-earnings-for-qtr-to-april-2.html | LIBERTY FABRICS OF NEW YORK INC reports earnings for qtr to April 2. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/around-the-world-for-london-s-easter-a-7-million-robbery.html | AROUND THE WORLD; For London's Easter, A $7 Million Robbery | False | Special to the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/the-region-3-jersey-casinos-lost-money-in-82.html | THE REGION; 3 Jersey Casinos Lost Money in '82 | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/washington-scene-2-new-restaurants.html | WASHINGTON SCENE: 2 NEW RESTAURANTS | False | By Mimi Sheraton | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/books/books-of-the-times-080316.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/business-people-president-of-mcculloch-optimistic-about-future.html | BUSINESS PEOPLE; President of McCulloch Optimistic About Future | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/party-vs-race-in-chicago.html | Party vs. Race in Chicago | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/the-un-today-april-6-1983.html | The U.N. Today; April 6, 1983 | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/business-people-ex-aide-to-shultz-is-dean-at-chicago.html | BUSINESS PEOPLE; Ex-Aide to Shultz Is Dean at Chicago | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/market-continues-slide-dow-off-7.45.html | Market Continues Slide; Dow Off 7.45 | False | By Alexander R. Hammer | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/festival-commemorates-poe-s-new-york-sojourn.html | Festival Commemorates Poe's New York Sojourn | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/the-pop-life-080276.html | THE POP LIFE | False | By Robert Palmer | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/sale-by-petrolane.html | Sale by Petrolane | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/advertising-vermont-castings.html | ADVERTISING; Vermont Castings | False | By Philip H. Dougherty | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/observer-waging-the-peace-race.html | OBSERVER; WAGING THE PEACE RACE | False | By Russell Baker | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/city-s-port-chief-resigning.html | City's Port Chief Resigning | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/around-the-nation-bumpers-cites-fund-lag-in-decision-not-to-run.html | AROUND THE NATION; Bumpers Cites Fund Lag In Decision Not to Run | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/obituaries/joseph-lubin-philanthropist-and-businessman-dies-at-83.html | JOSEPH LUBIN, PHILANTHROPIST AND BUSINESSMAN, DIES AT 83 | False | By Walter H. Waggoner | 1983-04-11 | TX 1-101891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/sports-people-kissinger-joins-drive.html | SPORTS PEOPLE; Kissinger Joins Drive | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/obituaries/david-primis.html | DAVID PRIMIS | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/many-sided-talks-on-latins-sought.html | MANY-SIDED TALKS ON LATINS SOUGHT | False | By Bernard Weinraub, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/rates-fall-as-buying-quickens.html | RATES FALL AS BUYING QUICKENS | False | By Michael Quint | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/obituaries/richard-o-brien-hollywood-character-actor-65-is-dead.html | Richard O'Brien, Hollywood Character Actor, 65, Is Dead | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/theater/stage-foolsfire-a-trio-of-hilarity.html | STAGE, 'FOOLSFIRE,' A TRIO OF HILARITY | False | By Mel Gussow | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/mgm-ua-entertainment-co-reports-earnings-for-qtr-to-feb-28.html | MGM/UA ENTERTAINMENT CO reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/national-computer-systems-inc-reports-earnings-for-qtr-to-jan-31.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for qtr to Jan 31. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/how-60-check-became-30.html | HOW $60 CHECK BECAME $30 | False | By Leonard Sloane | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/scouting-help-wanted.html | SCOUTING; Help Wanted | False | By Michael Katz | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/more-gas-pipeline-units-move-to-trim-supplies.html | MORE GAS PIPELINE UNITS MOVE TO TRIM SUPPLIES | False | By Thomas J. Lueck | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/data-general-corp-reports-earnings-for-12-wks-to-march-12.html | DATA GENERAL CORP reports earnings for 12 wks to March 12. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/theater/stage-drama-by-albee-man-who-had-3-arms.html | STAGE: DRAMA BY ALBEE, 'MAN WHO HAD 3 ARMS' | False | By Frank Rich | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/supermarkets-enter-the-age-of-specialty-foods.html | SUPERMARKETS ENTER THE AGE OF SPECIALTY FOODS | False | By Marian Burros | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/outlook-bleak-for-pacers.html | Outlook Bleak For Pacers | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/article-081052-no-title.html | Article 081052 -- No Title | False | By David Shribman, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/the-city-violinist-arrested-on-drug-charges.html | THE CITY; Violinist Arrested On Drug Charges | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/finance-new-issues-california-bonds-drawing-buyers.html | FINANCE/NEW ISSUES; California Bonds Drawing Buyers | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/l-lone-young-mothers-080663.html | LONE YOUNG MOTHERS | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/around-the-nation-pennsylvania-derailment-spills-oil-in-french-creek.html | AROUND THE NATION; Pennsylvania Derailment Spills Oil in French Creek | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/l-a-supply-sider-s-premature-victory-celebtation-082473.html | A SUPPLY-SIDER'S PREMATURE VICTORY CELEBTATION | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/sports-people-meet-mrs-walker.html | SPORTS PEOPLE; Meet Mrs. Walker | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/finance-new-issues-state-notes-due-today-given-mig-2-rating.html | FINANCE/NEW ISSUES; State Notes, Due Today, Given M.I.G.-2 Rating | False | | 1983-04-11 | TX 1-101891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/calumet-prizes-in-dispute.html | Calumet Prizes In Dispute | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/state-to-rescue-stratford-stage-with-purchase.html | STATE TO RESCUE STRATFORD STAGE WITH PURCHASE | False | Special to the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/satellite-carried-is-space-shuttle-is-short-of-orbit.html | SATELLITE CARRIED IS SPACE SHUTTLE IS SHORT OF ORBIT | False | By John Noble Wilford, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/cambodian-thai-border-battles-subside.html | CAMBODIAN-THAI BORDER BATTLES SUBSIDE | False | By Colin Campbell, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/photronics-corp-reports-earnings-for-year-to-feb-28.html | PHOTRONICS CORP reports earnings for year to Feb 28. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/equipment-company-of-america-reports-earnings-for-qtr-to-dec-31.html | EQUIPMENT COMPANY OF AMERICA reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/nuclear-waste-site-decisively-rejected-in-wisconsin-voting.html | NUCLEAR WASTE SITE DECISIVELY REJECTED IN WISCONSIN VOTING | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/detective-says-he-revised-a-report-on-cbs-killer.html | DETECTIVE SAYS HE REVISED A REPORT ON CBS KILLER | False | By Selwyn Raab | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/petroleum-development-corp-reports-earnings-for-qtr-to-dec-31.html | PETROLEUM DEVELOPMENT CORP reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-dec-31.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/norway-oil-price-cut.html | Norway Oil Price Cut | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/zoos-come-to-aid-of-teen-ager-bitten-by-viper-stolen-from-cage-in-washington.html | ZOOS COME TO AID OF TEEN-AGER BITTEN BY VIPER STOLEN FROM CAGE IN WASHINGTON | False | By Ben A. Franklin, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/george-uhe.html | GEORGE UHE | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/eec-price-rise-eases.html | E.E.C. Price Rise Eases | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/market-place-funeral-tied-stocks-gain.html | Market Place; Funeral-Tied Stocks Gain | False | By Vartanig G. Vartan | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/a-swedish-cook-who-brought-her-art-to-america.html | A SWEDISH COOK WHO BROUGHT HER ART TO AMERICA | False | By Craig Claiborne | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/obituaries/david-williamson-87-foreign-service-officer.html | David Williamson, 87, Foreign Service Officer | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/nhl-playoffs-islanders-begin-cup-defense.html | N.H.L. PLAYOFFS; ISLANDERS BEGIN CUP DEFENSE | False | By Kevin Dupont | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/rally-at-nc-state-happiest-moment.html | Rally at N.C. State 'Happiest Moment' | False | Special to the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/new-york-day-by-day-whom-did-you-say-was-performing.html | NEW YORK DAY BY DAY; Whom Did You Say Was Performing? | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/l-an-on-again-off-again-tax-cut-won-t-do-080664.html | AN ON-AGAIN, OFF-AGAIN TAX CUT WON'T DO | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/food-notes-a-japanese-carryout.html | FOOD NOTES; A Japanese Carryout | False | By Marian Burros | 1983-04-11 | TX 1-101891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/yankees-keep-erickson.html | Yankees Keep Erickson | False | Special to the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/reports-of-anti-sandinist-aid-worry-senators.html | REPORTS OF ANTI-SANDINIST AID WORRY SENATORS | False | By Martin Tolchin, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/sports-people-canada-sends-for-help.html | SPORTS PEOPLE; Canada Sends for Help | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/monchik-weber-corporation-reports-earnings-for-qtr-to-feb-28.html | MONCHIK-WEBER CORPORATION reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/us-plans-to-end-ban-on-import-of-kangaroo-hides-and-meat.html | U.S. PLANS TO END BAN ON IMPORT OF KANGAROO HIDES AND MEAT | False | By Philip Shabecoff, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/executive-changes-081396.html | EXECUTIVE CHANGES | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/hungry-bangladesh-threatens-to-burst-its-seams.html | HUNGRY BANGLADESH THREATENS TO BURST ITS SEAMS | False | By William K. Stevens, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/sports-of-the-times-everthing-under-control.html | SPORTS OF THE TIMES; Everthing Under Control | False | By George Vecsey | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/around-the-world-red-cross-taking-over-colombia-quake-relief.html | AROUND THE WORLD; Red Cross Taking Over Colombia Quake Relief | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/business-digest-wednesday-april-6-1983.html | BUSINESS DIGEST; WEDNESDAY, APRIL 6, 1983 | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/47-soviet-officials-expelled-by-paris-on-spying-charges.html | 47 SOVIET OFFICIALS EXPELLED BY PARIS ON SPYING CHARGES | False | By John Vinocur | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/nets-start-slowly-fall-to-bullets-95-89.html | Nets Start Slowly, Fall to Bullets, 95-89 | False | By Roy S. Johnson, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/us-urges-support-for-king-hussein.html | U.S. URGES SUPPORT FOR KING HUSSEIN | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/company-changing-rules-for-operating-some-cat-scanners.html | COMPANY CHANGING RULES FOR OPERATING SOME CAT SCANNERS | False | By Lindsey Gruson | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/concert-haskell-small.html | CONCERT: HASKELL SMALL | False | By Bernard Holland | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/sports-people-race-may-lose-star.html | SPORTS PEOPLE; Race May Lose Star | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/jersey-rail-pact-is-turned-down-by-part-of-union.html | JERSEY RAIL PACT IS TURNED DOWN BY PART OF UNION | False | By Robert Hanley, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/advertising-tombstone-ad-shown-on-cable-tv.html | ADVERTISING; 'Tombstone' Ad Shown on Cable TV | False | By Philip H. Dougherty | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/federal-agencies-criticized-on-food-safety-enforcement.html | FEDERAL AGENCIES CRITICIZED ON FOOD SAFETY ENFORCEMENT | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-04-11 | TX 1-101891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/times-microfilms-licensed-to-xerox.html | Times Microfilms Licensed to Xerox | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/american-security-corp-reports-earnings-for-qtr-to-feb.28.html | AMERICAN SECURITY CORP reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/nine-more-arrested-in-drive-by-the-city-buildings-dept.html | NINE MORE ARRESTED IN DRIVE BY THE CITY BUILDINGS DEPT. | False | By E.r. Shipp | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/key-rates-081415.html | Key Rates | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/further-changes-made-at-state-loan-agency.html | Further Changes Made At State Loan Agency | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/around-the-nation-watt-bans-rock-groups-from-july-4-celebration.html | AROUND THE NATION; Watt Bans Rock Groups From July 4 Celebration | False | Special to the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/l-a-supply-sider-s-premature-victory-celebration-080659.html | A SUPPLY-SIDER'S PREMATURE VICTORY CELEBRATION | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/corning-glass-works-reports-earnings-for-qtr-to-march-31.html | CORNING GLASS WORKS reports earnings for qtr to March 31. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/1000-men-in-new-delhi-strip-to-briefs-in-rally-for-uniforms.html | 1,000 Men in New Delhi Strip To Briefs in Rally for Uniforms | False | Special to the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/the-region-family-hailed-at-white-house.html | THE REGION; Family Hailed At White House | False | Special to the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/mgm-ua-has-profit-in-period.html | MGM/UA Has Profit in Period | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/aides-fear-reagan-s-peaceful-image-is-in-peril.html | AIDES FEAR REAGAN'S PEACEFUL IMAGE IS IN PERIL | False | By Steven R. Weisman | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/montero-vehicle-priced.html | Montero Vehicle Priced | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/scouting-noisy-debate.html | SCOUTING; Noisy Debate | False | By Michael Katz | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/storage-equities-inc-reports-earnings-for-qtr-to-dec-31.html | STORAGE EQUITIES INC reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/muffie-brandon-gives-up-job-as-reagan-social-secretary.html | MUFFIE BRANDON GIVES UP JOB AS REAGAN SOCIAL SECRETARY | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/east-west-trade-turnabout.html | East-West Trade Turnabout | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/9-tin-men-200-innings-400-times-at-bat.html | 9 TIN MEN, 200 INNINGS, 400 TIMES AT BAT | False | By William Zinsser | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/the-region-jersey-trial-starts-in-nazi-death-case.html | THE REGION; Jersey Trial Starts In Nazi Death Case | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/real-estate-arguments-rage-over-gains-tax.html | Real Estate; Arguments Rage Over Gains Tax | False | By Lee A. Daniels | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/dance-taylor-troupe.html | DANCE: TAYLOR TROUPE | False | By Anna Kisselgoff | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/new-computer-by-honeywell.html | New Computer By Honeywell | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/l-truman-opted-for-no-first-strike-080661.html | TRUMAN OPTED FOR NO 'FIRST STRIKE' | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/pubco-corp-reports-earnings-for-qtr-to-dec-31.html | PUBCO CORP reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/huntington-health-services-inc-reports-earnings-for-qtr-to-feb-28.html | HUNTINGTON HEALTH SERVICES INC reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-101891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/wide-us-savings-projected.html | WIDE U.S. SAVINGS PROJECTED | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/state-s-new-tax-on-oil-concerns-renews-dispute.html | STATE'S NEW TAX ON OIL CONCERNS RENEWS DISPUTE | False | By Susan Chira | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/dodgers-defeat-astros.html | DODGERS DEFEAT ASTROS | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/new-york-day-by-day-from-the-city-a-salute-to-segovia.html | NEW YORK DAY BY DAY; From the City, A Salute to Segovia | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/reagan-plans-to-visit-center-for-computer-training-today.html | REAGAN PLANS TO VISIT CENTER FOR COMPUTER TRAINING TODAY | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/bridge-a-book-by-kantar-focuses-on-some-defense-matters.html | Bridge;, A Book by Kantar Focuses On Some Defense Matters | False | By Alan Truscott | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/court-rejects-conrail-closings.html | Court Rejects Conrail Closings | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/transactions-081049.html | Transactions | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/southmark-plan.html | Southmark Plan | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/iran-iraq-accord-reported-on-oil-spill.html | IRAN-IRAQ ACCORD REPORTED ON OIL SPILL | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/library-restores-periodical-room-s-splendor.html | LIBRARY RESTORES PERIODICAL ROOM'S SPLENDOR | False | By Deirdre Carmody | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/heritage-group-inc-reports-earnings-for-16-wks-to-feb-19.html | HERITAGE GROUP INC reports earnings for 16 wks to Feb 19. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/burma-reports-rebel-toll.html | Burma Reports Rebel Toll | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/us-aide-defends-bill-bolstering-trade-curbs.html | U.S. AIDE DEFENDS BILL BOLSTERING TRADE CURBS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/rangers-take-playoff-opener.html | RANGERS TAKE PLAYOFF OPENER | False | By Lawrie Mifflin, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/knicks-win-in-overtime.html | KNICKS WIN IN OVERTIME | False | By Sam Goldaper | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/going-out-guide-name-dropping.html | GOING OUT GUIDE; NAME DROPPING | False | By Richard F. Shepard | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-feb-25.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for qtr to Feb 25. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/jews-from-asia-and-europe-a-bitterness-gnaws-at-israel.html | JEWS FROM ASIA AND EUROPE: A BITTERNESS GNAWS AT ISRAEL | False | By David K. Shipler Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/c-correction-082345.html | CORRECTION | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/saab-may-build-in-us.html | Saab May Build in U.S. | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/51054-see-mets-win-2-0.html | 51,054 SEE METS WIN, 2-0 | False | By Joseph Durso | 1983-04-11 | TX 1-101891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/celtics-117-hawks-95.html | Celtics 117, Hawks 95 | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/us-study-of-sugar-imports-set.html | U.S. STUDY OF SUGAR IMPORTS SET | False | By Seth S. King, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/memorial-for-marjorie-guthrie-planned-aided-disease-study.html | Memorial for Marjorie Guthrie Planned; Aided Disease Study | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/a-ticket-to-the-road-in-13-languages.html | A TICKET TO THE ROAD IN 13 LANGUAGES | False | Special to the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/around-the-world-rioters-in-brazil-protest-economic-conditions.html | AROUND THE WORLD; Rioters in Brazil Protest Economic Conditions | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/tigers-rout-twins.html | Tigers Rout Twins | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/lasermetrics-inc-reports-earnings-for-year-to-dec-31.html | LASERMETRICS INC reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/discoveries-1-an-amish-look.html | DISCOVERIES; 1. An Amish Look | False | By Anne-Marie Schiro | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/quotation-of-the-day-082341.html | Quotation of the Day | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/new-york-day-by-day-warhol-and-the-bridge.html | NEW YORK DAY BY DAY; Warhol and the Bridge | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/obituaries/arthur-cady-painter-and-art-director-63.html | Arthur Cady, Painter And Art Director, 63 | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/the-region-5-killed-in-crash-of-bus-and-truck.html | THE REGION; 5 Killed in Crash Of Bus and Truck | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/broker-indicted-in-toledo.html | BROKER INDICTED IN TOLEDO | False | By Tamar Lewin | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/kitchen-equipment-high-fired-stoneware.html | KITCHEN EQUIPMENT; HIGH-FIRED STONEWARE | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/digital-communications-inc-reports-earnings-for-qtr-to-march-31.html | DIGITAL COMMUNICATIONS INC reports earnings for qtr to March 31. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/arafat-leaves-jordan-with-no-sign-of-an-accord.html | ARAFAT LEAVES JORDAN, WITH NO SIGN OF AN ACCORD | False | By Thomas L. Friedman | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/obituaries/james-h-callahan.html | JAMES H. CALLAHAN | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/around-the-nation-new-trial-asked-on-groucho-marx-estate.html | AROUND THE NATION; New Trial Asked On Groucho Marx Estate | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/veta-grande-companies-reports-earnings-for-year-to-dec-31.html | VETA GRANDE COMPANIES reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/british-steel-strike-widens.html | British Steel Strike Widens | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/gilels-soviet-pianist-plans-carnegie-recital.html | Gilels, Soviet Pianist, Plans Carnegie Recital | False | | 1983-04-11 | TX 1-101891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/l-low-income-housing-certificates-rent-caps-plus-flexibility-080721.html | LOW-INCOME HOUSING CERTIFICATES: RENT CAPS PLUS FLEXIBILITY | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/q-a-079783.html | Q&A | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/house-panel-told-of-gaps-in-ethics-law.html | HOUSE PANEL TOLD OF GAPS IN ETHICS LAW | False | By Jeff Gerth, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/peking-sees-grave-incident.html | Peking Sees 'Grave Incident' | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/freon-gas-kills-worker.html | Freon Gas Kills Worker | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/movies/great-chess-movie-at-film-forum.html | 'GREAT CHESS MOVIE AT FILM FORUM | False | By Vincent Canby | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/briefs-082121.html | BRIEFS | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/guide-gets-biggers-as-author-stays-thin.html | GUIDE GETS BIGGERS AS AUTHOR STAYS THIN | False | By Erica Brown | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/the-city-drug-deals-in-us-said-to-aid-castro.html | THE CITY; Drug Deals in U.S. Said to Aid Castro | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/washington-the-forgotten-farmers.html | WASHINGTON; The Forgotten Farmers | False | By James Reston | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/chicago-rivals-aiming-for-undecided-whites.html | CHICAGO RIVALS AIMING FOR UNDECIDED WHITES | False | By Howell Raines, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/around-the-world-russians-reported-killed-by-afghan-avalanche.html | AROUND THE WORLD; Russians Reported Killed, By Afghan Avalanche | False | Russians Reported Killed, By Afghan Avalancheupi | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-feb-28.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/lipton-thomas-j-inc-reports-earnings-for-year-to-dec-31.html | LIPTON, THOMAS J, INC reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/nutritional-program-said-to-be-reaching-only-40-of-needy.html | NUTRITIONAL PROGRAM SAID TO BE REACHING ONLY 40% OF NEEDY | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/metropolitan-diary-080468.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/where-is-detroit-s-recovery.html | WHERE IS DETROIT'S RECOVERY? | False | By Winston Williams, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/moderate-mood-found-at-3d-world-meeting.html | MODERATE MOOD FOUND AT 3D WORLD MEETING | False | By Edward Schumacher, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/scouting-islanders-settle-for-no.3-in-draft.html | SCOUTING; Islanders Settle For No.3 in Draft | False | By Michael Katz | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/books/author-who-checkmated-academe.html | AUTHOR WHO CHECKMATED ACADEME | False | By Herbert Mitgang | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/war-by-slick-in-the-persian-gulf.html | War by Slick in the Persian Gulf | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/finance-new-issues-081639.html | FINANCE/NEW ISSUES | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/baldwin-posts-loss-in-quarter.html | BALDWIN POSTS LOSS IN QUARTER | False | | 1983-04-11 | TX 1-101891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/kinder-care-learning-centers-inc-reports-earnings-for-qtr-to-march-18.html | KINDER-CARE LEARNING CENTERS INC reports earnings for qtr to March 18. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/the-greatest-star-of-them-all.html | 'The Greatest Star of Them All' | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/new-ibm-models.html | New I.B.M. Models | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/xerox-price-cut.html | Xerox Price Cut | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/finance-new-issues-082855.html | FINANCE/NEW ISSUES; | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/advertising-public-relations-firm-bought-by-doyle-dane.html | ADVERTISING; Public Relations Firm Bought by Doyle Dane | False | By Philip H. Dougherty | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/honduras-requests-a-5-nation-meeting-on-central-america.html | HONDURAS REQUESTS A 5 NATION MEETING ON CENTRAL AMERICA | False | Special to the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/plays-brook-s-bunt-is-key-to-rally.html | PLAYS; BROOK'S BUNT IS KEY TO RALLY | False | By James Tuite | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/bishops-letter-on-nuclear-arms-is-revised-to-more-flexible-view.html | BISHOPS' LETTER ON NUCLEAR ARMS IS REVISED TO 'MORE FLEXIBLE' VIEW | False | By Kenneth A. Briggs | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/reagan-not-moved-by-gop-criticism-on-10-arms-rise.html | REAGAN NOT MOVED BY G.O.P. CRITICISM ON 10% ARMS RISE | False | By Francis X. Clines, Special to the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/tv-rights-of-children-is-subject-of-cbs-movie.html | TV: RIGHTS OF CHILDREN IS SUBJECT OF CBS MOVIE | False | By John J. O'Connor | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/advertising-hth-pool-chlorinator-campaign.html | Advertising; HTH Pool Chlorinator Campaign | False | By Philip H. Dougherty | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/a-williamsburg-summit-or-pageant.html | A Williamsburg Summit or Pageant? | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/amicor-inc-reports-earnings-for-qtr-to-dec-31.html | AMICOR INC reports earnings for qtr to Dec. 31. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/let-latins-alone.html | LET LATINS ALONE | False | By Roland S. Homet Jr. | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/briefing-red-carpet-for-democrats.html | BRIEFING; Red Carpet for Democrats | False | By Warren Weaver Jr. and Phil Gailey | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/videotape-was-made-of-gold-chain-thieves.html | Videotape Was Made Of Gold-Chain Thieves | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/economic-scene-structural-joblessness.html | Economic Scene; Structural Joblessness | False | By Leonard Silk | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/tainted-sludge-to-be-removed-in-connecticut.html | TAINTED SLUDGE TO BE REMOVED IN CONNECTICUT | False | By Ralph Blumenthal | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/news-summary-wednesday-april-6-1983.html | News Summary; WEDNESDAY, APRIL 6, 1983 | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/japan-accepts-plan-to-aid-economy.html | JAPAN ACCEPTS PLAN TO AID ECONOMY | False | By Steve Lohr, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/company-news-interpace-officers-in-bid-for-company.html | COMPANY NEWS; Interpace Officers In Bid for Company | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/japan-studies-beef-quotas.html | Japan Studies Beef Quotas | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/yankees-edged-by-mariners.html | YANKEES EDGED BY MARINERS | False | By Murray Chass, Special To the New York Times | 1983-04-11 | TX 1-101891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/campaign-fund-raising-led-by-solarz-and-kemp.html | CAMPAIGN FUND RAISING LED BY SOLARZ AND KEMP | False | By Jane Perlez | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/opinion/l-a-supply-sider-s-premature-victory-celebration-082476.html | A SUPPLY-SIDER'S PREMATURE VICTORY CELEBRATION | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/sports/elway-gets-ready-to-make-a-choice.html | ELWAY GETS READY TO MAKE A CHOICE | False | By Ira Berkow | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/matsushita-shows-an-erasable-disk.html | MATSUSHITA SHOWS AN ERASABLE DISK | False | By Andrew Pollack | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/if-the-world-has-a-wine-capital.html | IF THE WORLD HAS A WINE CAPITAL... | False | By Frank J. Prial | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/arts/disuvero-out-of-whitney.html | DISUVERO OUT OF WHITNEY | False | By Michael Brenson | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/starting-summer-s-crop-of-vegetables-indoors.html | STARTING SUMMER'S CROP OF VEGETABLES INDOORS | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/dorchester-gas-corp-reports-earnings-for-qtr-to-feb-28.html | DORCHESTER GAS CORP reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/careers-courses-in-foreign-business.html | Careers; Courses In Foreign Business | False | By Elizabeth M. Fowler | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/us/embassy-row-2-pianos-serve-as-tools-of-diplomacy.html | EMBASSY ROW; 2 PIANOS SERVE AS TOOLS OF DIPLOMACY | False | By Irvin Molotsky, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/link-seen-to-recent-slaying-of-french-agent.html | LINK SEEN TO RECENT SLAYING OF FRENCH AGENT | False | By E.j. Dionne Jr., Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/oak-industries.html | Oak Industries | False | AP | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/waterman-marine-corp-reports-earnings-for-year-to-dec-31.html | WATERMAN MARINE CORP reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/jb-s-restaurants-inc-reports-earnings-for-qtr-to-march-13.html | JB'S RESTAURANTS INC reports earnings for qtr to March 13. | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/dead-woman-is-identified.html | Dead Woman Is Identified | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/un-study-on-europe.html | U.N. Study On Europe | False | Special to the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/world/us-spurs-allied-ties-at-un.html | U.S. SPURS ALLIED TIES AT U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/personal-health-079788.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/business/gm-s-10-day-sales-off.html | G.M.'S 10-DAY SALES OFF | False | Special to the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/the-city-shanker-elected.html | THE CITY; Shanker Elected | False | | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/new-york-day-by-day-sitting-ducks-are-targets-for-city.html | NEW YORK DAY BY DAY; Sitting Ducks Are Targets for City | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-11 | TX 1-101891 |
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/garden/lunch-for-women-food-and-ideas.html | LUNCH FOR WOMEN: FOOD AND IDEAS | False | By Enid Nemy | 1983-04-11 | TX 1-101891 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-06 | 1983-04-06 | https://www.nytimes.com/1983/04/06/nyregion/connecticut-defies-us-law-and-bans-double-rig-trucks.html | CONNECTICUT DEFIES U.S. LAW AND BANS DOUBLE-RIG TRUCKS | False | By Richard L. Madden, Special To the New York Times | 1983-04-11 | TX 1-101891 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/additional-shares-sought-by-amc.html | Additional Shares Sought by A.M.C. | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/abroad-at-home-dyed-in-the-wool.html | ABROAD AT HOME; DYED IN THE WOOL? | False | By Anthony Lewis | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/players.html | PLAYERS | False | By Malcolm Moran | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/white-house-concert-features-young-quartet.html | WHITE HOUSE CONCERT FEATURES YOUNG QUARTET | False | By Irvin Molotsky, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/sports-people-two-stars-may-stay.html | SPORTS PEOPLE; Two Stars May Stay | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/key-rates-083577.html | Key Rates | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/delay-in-voting-on-school-chief-called-harmful.html | DELAY IN VOTING ON SCHOOL CHIEF CALLED HARMFUL | False | By Joyce Purnick | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/scouting-awaiting-carter.html | SCOUTING; Awaiting Carter | False | By Neil Amdur | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/business-people-new-general-counsel-is-appointed-by-gm.html | BUSINESS PEOPLE; New General Counsel Is Appointed by G.M. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/key-soviet-agents-identified-in-paris.html | KEY SOVIET AGENTS IDENTIFIED IN PARIS | False | By John Vinocur, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/stocks-down-for-a-fourth-day.html | Stocks Down for a Fourth Day | False | By Alexander R. Hammer | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/l-weston-speaks-up-flatlanders-and-all-083179.html | WESTON SPEAKS UP, FLATLANDERS AND ALL | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/torturing-cambodia-yet-again.html | Torturing Cambodia Yet Again | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/rail-union-says-officials-impede-talks-on-strike.html | RAIL UNION SAYS OFFICIALS IMPEDE TALKS ON STRIKE | False | By Damon Stetson | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-march-31.html | BANCO POPULAR DE PUERTO RICO reports earnings for qtr to March 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/thrift-unit-in-miami-collapses.html | THRIFT UNIT IN MIAMI COLLAPSES | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/new-data-explain-lag-in-productivity.html | NEW DATA EXPLAIN LAG IN PRODUCTIVITY | False | Special to the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/baldwin-united-corp-reports-earnings-for-qtr-to-dec-31.html | BALDWIN-UNITED CORP reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/foster-medical-corp-reports-earnings-for-qtr-to-dec-31.html | FOSTER MEDICAL CORP reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/study-cited-as-sign-of-health-peril-to-children-of-poor-in-us.html | STUDY CITED AS SIGN OF HEALTH PERIL TO CHILDREN OF POOR IN U.S. | False | AP | 1983-04-11 | TX 1-098100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/q-a-083104.html | Q & A | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/finance-new-issues-new-york-state-notes-draw-strong-response.html | FINANCE/NEW ISSUES; New York State Notes Draw Strong Response | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/market-place-bank-profits-confusion.html | Market Place; Bank Profits: Confusion | False | By Vartanig G. Vartan | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/delay-indicated-in-reagan-s-plan-for-salvador-aid.html | DELAY INDICATED IN REAGAN'S PLAN FOR SALVADOR AID | False | By Bernard Weinraub, Special to the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/petrotech-inc-reports-earnings-for-year-to-dec-31.html | PETROTECH INC reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/advertising-chrysler-s-ad-in-digest-is-a-mammoth-40-pages.html | ADVERTISING; Chrysler's Ad in Digest Is a Mammoth 40 Pages | False | By Philip H. Dougherty | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/reagan-s-tactics-on-security-front.html | REAGAN'S TACTICS ON SECURITY FRONT | False | By Hedrick Smith, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/kean-defying-law-bans-larger-trucks-from-many-routes.html | KEAN, DEFYING LAW, BANS LARGER TRUCKS FROM MANY ROUTES | False | By Samuel G. Freedman | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/president-approved-policy-of-preventing-cuba-model-states.html | PRESIDENT APPROVED POLICY OF PREVENTING 'CUBA-MODEL STATES' | False | By Raymond Bonner, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/old-master-makes-farewell-at-augusta.html | Old Master Makes Farewell at Augusta | False | By Gordon S. White Jr., Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/physicians-criticize-rules-on-newborns.html | PHYSICIANS CRITICIZE RULES ON NEWBORNS | False | By Glenn Collins | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/regan-urges-delay-in-lifting-of-banking-industry-barriers.html | REGAN URGES DELAY IN LIFTING OF BANKING INDUSTRY BARRIERS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/company-news-first-union-in-deal-for-butcher-bank.html | COMPANY NEWS; First Union in Deal For Butcher Bank | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/mexico-approves-debt-plan.html | Mexico Approves Debt Plan | False | Special to the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/soviet-farming-seems-headed-for-shake-up.html | SOVIET FARMING SEEMS HEADED FOR SHAKE-UP | False | By Theodore Shabad | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-feb-28.html | GORDON JEWELRY CORP reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/kenya-s-little-track-of-iron-that-almost-wasn-t.html | KENYA'S LITTLE TRACK OF IRON THAT ALMOST WASN'T | False | By Alan Cowell, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/at-home-with-a-backyard-plane.html | AT HOME WITH A BACKYARD PLANE | False | By Peter Kerr | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/american-sports-advisors-inc-reports-earnings-for-qtr-to-jan-31.html | AMERICAN SPORTS ADVISORS INC reports earnings for qtr to Jan 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/topics-wings-rings-two-birds.html | Topics; Wings, Rings; Two Birds | False | | 1983-04-11 | TX 1-098100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/nasa-is-confident-plan-can-correct-satellite-s-orbit.html | NASA IS CONFIDENT PLAN CAN CORRECT SATELLITE'S ORBIT | False | By John Noble Wilford, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/hong-kong-to-put-electronic-toll-takers-in-streets.html | HONG KONG TO PUT ELECTRONIC TOLL TAKERS IN STREETS | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/briefing-083512.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/pistons-107-bullets-96.html | Pistons 107, Bullets 96 | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/the-region-jersey-eagle-egg-hatched-in-lab.html | THE REGION; Jersey Eagle Egg Hatched in Lab | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/movies/award-to-andrzej-wajda.html | Award to Andrzej Wajda | False | Special to the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/soviet-lets-one-of-pentecostals-emigrate.html | SOVIET LETS ONE OF PENTECOSTALS EMIGRATE | False | Special to the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/for-devotees-of-quilting.html | FOR DEVOTEES OF QUILTING | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/cibola-energy-corp-reports-earnings-for-year-to-dec-31.html | CIBOLA ENERGY CORP reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/china-gives-envoys-a-note-berating-us-for-asylum-decision.html | CHINA GIVES ENVOYS A NOTE BERATING U.S. FOR ASYLUM DECISION | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/flexi-van-sues-former-chairman.html | Flexi-Van Sues Former Chairman | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/l-star-wars-defense-is-not-the-answer-083174.html | 'STAR WARS' DEFENSE IS NOT THE ANSWER | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/allcity-insurance-co-reports-earnings-for-year-to-dec-31.html | ALLCITY INSURANCE CO reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/4802-see-cubs-fall-by-3-0.html | 4,802 See Cubs Fall By 3-0 | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/sentence-is-reduced-in-goody-tapes-case.html | Sentence Is Reduced In Goody Tapes Case | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/the-city-witness-tells-of-finding-body.html | THE CITY; Witness Tells Of Finding Body | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/insurance-accord.html | Insurance Accord | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/chattem-inc-reports-earnings-for-qtr-to-feb-28.html | CHATTEM INC reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/executive-changes-083505.html | EXECUTIVE CHANGES | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/finance-new-issues-coast-thrift-unit-s-zero-coupon-cd.html | FINANCE/NEW ISSUES; Coast Thrift Unit's Zero-Coupon C.D. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/reagan-social-aide-appointed.html | REAGAN SOCIAL AIDE APPOINTED | False | Special to the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/movies/critic-s-notebook-new-films-and-cinematic-realism.html | CRITIC'S NOTEBOOK; NEW FILMS AND CINEMATIC REALISM | False | By Janet Maslin | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/around-the-nation-mormon-church-defends-employment-policy.html | AROUND THE NATION; Mormon Church Defends Employment Policy | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/advertising-penetrating-the-cable-audience.html | ADVERTISING; Penetrating the Cable Audience | False | By Philip H. Dougherty | 1983-04-11 | TX 1-098100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/around-the-nation-boat-with-70-haitians-arrives-in-florida.html | AROUND THE NATION; Boat With 70 Haitians Arrives in Florida | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/rival-governors-battle-in-unneighborly-feud.html | RIVAL GOVERNORS BATTLE IN UNNEIGHBORLY FEUD | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/scouting-masters-permits-regular-caddies.html | SCOUTING; Masters Permits Regular Caddies | False | By Neil Amdur | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-feb-26.html | TYCO LABORATORIES INC reports earnings for qtr to Feb 26. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/company-news-ford-and-chrysler-show-higher-sales.html | COMPANY NEWS; Ford and Chrysler Show Higher Sales | False | Special to the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/baldwin-united-misses-5-million-debt-payment.html | Baldwin-United Misses $5 Million Debt Payment | False | By Kenneth N. Gilpin | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/gardening-hardier-camellias-for-cooler-climes.html | GARDENING; HARDIER CAMELLIAS FOR COOLER CLIMES | False | By Joan Lee Faust | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-march-19.html | AMERICAN HOIST & DERRICK CO reports earnings for qtr to March 19. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/paper-siege-by-prisoner-provokes-ire.html | PAPER SIEGE BY PRISONER PROVOKES IRE | False | By Linda Greenhouse, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/in-a-poor-economy-a-british-company-hires-the-disabled.html | IN A POOR ECONOMY, A BRITISH COMPANY HIRES THE DISABLED | False | By Merida Welles, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/congressmen-find-optimism-at-home-on-economy-but-not-foreign-policy.html | CONGRESSMEN FIND OPTIMISM AT HOME ON ECONOMY BUT NOT FOREIGN POLICY | False | By Steven V. Roberts, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/scott-s-liquid-gold-inc-reports-earnings-for-qtr-to-dec-31.html | SCOTT'S LIQUID GOLD INC reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/l-korea-s-chun-seeks-no-extended-term-083177.html | KOREA'S CHUN SEEKS NO EXTENDED TERM | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/ouster-arbitrary-moscow-complains.html | OUSTER ARBITRARY, MOSCOW COMPLAINS | False | By Serge Schmemann, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/calendar-of-events-on-brooklyn-bridge.html | CALENDAR OF EVENTS: ON BROOKLYN BRIDGE | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/concert-paul-dresher-guitar-and-electronics.html | CONCERT: PAUL DRESHER, GUITAR AND ELECTRONICS | False | By John Rockwell | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/senate-labor-panel-chairman-asks-teamster-chief-to-quit.html | Senate Labor Panel Chairman Asks Teamster Chief to Quit | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/a-guide-to-storing-kerosene-heaters.html | A GUIDE TO STORING KEROSENE HEATERS | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/obituaries/elgin-groseclose-83-author-and-economist.html | Elgin Groseclose, 83, Author and Economist | False | Special to the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/sunair-electronics-inc-reports-earnings-for-qtr-to-march-31.html | SUNAIR ELECTRONICS INC reports earnings for qtr to March 31. | False | | 1983-04-11 | TX 1-098100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/watsco-inc-reports-earnings-for-qtr-to-jan-31.html | WATSCO INC reports earnings for qtr to Jan 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/l-religion-counts-in-the-south-bronx-revival-083178.html | RELIGION COUNTS IN THE SOUTH BRONX REVIVAL | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/insanity-defense-backed-by-panel.html | INSANITY DEFENSE BACKED BY PANEL | False | By Marcia Chambers | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/briefs-083676.html | BRIEFS | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/epa-admits-not-pressing-for-toxic-lagoon-cleanup.html | E.P.A. ADMITS NOT PRESSING FOR TOXIC LAGOON CLEANUP | False | By Ralph Blumenthal | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/movement-is-cited-on-strategic-arms.html | MOVEMENT IS CITED ON STRATEGIC ARMS | False | By Hedrick Smith, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/the-city-nurses-threaten-strike-in-brooklyn.html | THE CITY; Nurses Threaten Strike in Brooklyn | False | By United Press International | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/withhold-interest.html | WITHHOLD INTEREST | False | By Joseph A. Pechman | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/douglas-kelly-co-reports-earnings-for-year-to-dec-31.html | DOUGLAS, KELLY, & CO reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/great-west-steel-industries-reports-earnings-for-year-to-dec-31.html | GREAT WEST STEEL INDUSTRIES reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/fast-food-operators-inc-reports-earnings-for-year-to-dec-31.html | FAST FOOD OPERATORS INC reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/topics-wings-rings-telepathy.html | Topics; Wings, Rings; Telepathy | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/brokerage-plans-to-buy-thrift-unit.html | BROKERAGE PLANS TO BUY THRIFT UNIT | False | By Leonard Sloane | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/more-fire-resistant-furniture.html | MORE FIRE-RESISTANT FURNITURE | False | By Michael Decoury Hinds, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/fans-protest-watt-s-ban-on-rock-bands-at-concert.html | FANS PROTEST WATT'S BAN ON ROCK BANDS AT CONCERT | False | By Philip Shabecoff, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/a-solar-retreat-for-a-city-artist.html | A SOLAR RETREAT FOR A CITY ARTIST | False | By Beverly Russell | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/many-to-receive-rent-reductions-under-fuel-law.html | MANY TO RECEIVE RENT REDUCTIONS UNDER FUEL LAW | False | By David W. Dunlap | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/finance-new-issues-coast-utility-issue.html | FINANCE/NEW ISSUES; Coast Utility Issue | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/port-authority-role-at-issue-in-city-s-hunters-point-plan.html | PORT AUTHORITY ROLE AT ISSUE IN CITY'S HUNTERS POINT PLAN | False | By Maurice Carroll | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/helpful-hardware.html | HELPFUL HARDWARE | False | By Mary Smith | 1983-04-11 | TX 1-098100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/canada-may-soon-cut-price-of-gas-sold-to-us.html | CANADA MAY SOON CUT PRICE OF GAS SOLD TO U.S. | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/transactions-084854.html | TRANSACTIONS | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/an-underground-tale-of-two-cities.html | AN UNDERGROUND TALE OF TWO CITIES | False | Special to the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/state-dept-aides-said-to-question-acts-in-nicaragua.html | STATE DEPT. AIDES SAID TO QUESTION ACTS IN NICARAGUA | False | By Leslie H. Gelb, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/the-un-today-april-7-1983.html | The U.N. Today; April 7, 1983 | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/kevlin-microwave-reports-earnings-for-qtr-to-feb28.html | KEVLIN MICROWAVE reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/sports-people-loyal-to-his-coach.html | SPORTS PEOPLE; Loyal to His Coach | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/spectrum-control-inc-reports-earnings-for-qtr-to-feb-28.html | SPECTRUM CONTROL INC reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/l-where-free-market-and-public-interest-collide-083173.html | WHERE FREE MARKET AND PUBLIC INTEREST COLLIDE | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/both-national-parties-fear-the-aftermath-of-chicago-campaign.html | BOTH NATIONAL PARTIES FEAR THE AFTERMATH OF CHICAGO CAMPAIGN | False | By Howell Raines, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/required-reading-question-on-democracy.html | REQUIRED READING; Question on Democracy | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/dayco-bid-denied.html | Dayco Bid Denied | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/allied-adds-bendix-officers.html | Allied Adds Bendix Officers | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/steve-jerkens-sets-light-derby-course.html | STEVE JERKENS SETS LIGHT DERBY COURSE | False | By Steven Crist, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/2-us-records-set-in-swimming.html | 2 U.S. Records Set in Swimming | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/grafton-group-ltd-reports-earnings-for-year-to-jan-31.html | GRAFTON GROUP LTD reports earnings for year to Jan 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/three-generations-of-glass-designers.html | THREE GENERATIONS OF GLASS DESIGNERS | False | By Paul Hollister | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/upstate-engineering-campus-keeps-close-track-of-shuttle.html | UPSTATE ENGINEERING CAMPUS KEEPS CLOSE TRACK OF SHUTTLE | False | By Richard Witkin, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/obituaries/martha-sleeper-is-dead-at-72-star-of-films-and-broadway.html | MARTHA SLEEPER IS DEAD AT 72; STAR OF FILMS AND BROADWAY | False | By David Bird | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/friess-is-barred-from-ever-being-new-york-judge.html | FRIESS IS BARRED FROM EVER BEING NEW YORK JUDGE | False | By E. R. Shipp | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/bl-strikers-reject-offer.html | BL Strikers Reject Offer | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/books/book-rouses-publisher.html | BOOK ROUSES PUBLISHER | False | By Dudley Clendinen, Special To the New York Times | 1983-04-11 | TX 1-098100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/currency-markets-optimism-on-oil-price-pushes-pound-higher.html | CURRENCY MARKETS; Optimism on Oil Price Pushes Pound Higher | False | Special to the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/philip-morris-building-plus-whitney-branch-combine-office-space-art-art.html | PHILIP MORRIS BUILDING PLUS WHITNEY BRANCH COMBINE OFFICE SPACE AND ART; ART: A SCULPTURE COURT FOR MIDTOWN | False | By John Russell | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/books/books-of-the-times-082730.html | Books Of The Times | False | By Walter Goodman | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/credit-markets-rates-ebb-for-all-maturities.html | CREDIT MARKETS; RATES EBB FOR ALL MATURITIES | False | By Michael Quint | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/c-a-correction-on-chicago-085060.html | A Correction on Chicago | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/car-sales-up-in-japan.html | Car Sales Up in Japan | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/l-a-vehicle-for-combat-083176.html | A VEHICLE FOR COMBAT | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/business-people-hill-knowlton-hires-ex-gov-edward-king.html | BUSINESS PEOPLE; Hill & Knowlton Hires Ex-Gov. Edward King | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/the-city-suspect-seized-in-robbery-spree.html | THE CITY; Suspect Seized In Robbery Spree | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/german-output-drops.html | German Output Drops | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/new-york-day-by-day-many-shoverlers-and-a-single-spruce.html | NEW YORK DAY BY DAY; Many Shoverlers And a Single Spruce | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/us-agency-calls-cuts-in-disability-pay-improper.html | U.S. AGENCY CALLS CUTS IN DISABILITY PAY IMPROPER | False | Special to the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/longish-wait-at-step-1-for-travelers-pursuing-passports.html | LONGISH WAIT AT STEP; 1 FOR TRAVELERS PURSUING PASSPORTS | False | By Douglas C. McGill | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/administration-hails-new-draft-of-arms-letter.html | ADMINISTRATION HAILS NEW DRAFT OF ARMS LETTER | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/mariners-defeat-yankees.html | Mariners Defeat Yankees | False | By Murray Chass, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/4-lithuanian-bishops-arrive-in-rome.html | 4 LITHUANIAN BISHOPS ARRIVE IN ROME | False | By Henry Kamm, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/finance-new-issues-pennsylvania-sale.html | FINANCE/NEW ISSUES; Pennsylvania Sale | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/jersey-alters-its-slogan-to-reach-the-spenders.html | JERSEY ALTERS ITS SLOGAN TO REACH THE SPENDERS | False | By Robert Hanley, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/national-security-council-document-on-policy-in-central-america-and-cuba.html | NATIONAL SECURITY COUNCIL DOCUMENT ON POLICY IN CENTRAL AMERICA AND CUBA | False | Special to the New York Times | 1983-04-11 | TX 1-098100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/senate-to-proceed-on-budget-for-us.html | SENATE TO PROCEED ON BUDGET FOR U.S. | False | By Edward Cowan, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/florence-knoll-form-not-fashion.html | FLORENCE KNOLL: FORM, NOT FASHION | False | By Joseph Giovannini | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/martha-graham-chosen-for-bryn-mawr-award.html | Martha Graham Chosen For Bryn Mawr Award | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/united-realty-investors-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED REALTY INVESTORS INC reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/obituaries/mickey-livingston.html | MICKEY LIVINGSTON | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/brown-said-to-seek-job-at-kansas.html | BROWN SAID TO SEEK JOB AT KANSAS | False | By Roy S. Johnson, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/violette-verdy-named-boston-ballet-director.html | Violette Verdy Named Boston Ballet Director | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/new-york-day-by-day-a-song-for-barnard.html | NEW YORK DAY BY DAY; A Song for Barnard | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/silver-state-mining-corporation-reports-earnings-for-year-to-dec-31.html | SILVER STATE MINING CORPORATION reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/hungarian-girl-at-16-is-rising-in-tennis.html | Hungarian Girl, at 16, Is Rising in Tennis | False | By Peter Alfano, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/tv-will-cover-walk-in-space.html | TV WILL COVER WALK IN SPACE | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/ibm-s-new-robotics-unit.html | I.B.M.'s New Robotics Unit | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/hers.html | HERS | False | By Susan Jacoby | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/role-of-lawyer-in-her-client-s-escape-from-prison-mystifies-friends.html | ROLE OF LAWYER IN HER CLIENT'S ESCAPE FROM PRISON MYSTIFIES FRIENDS | False | By Judith Miller, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/mr-scowcroft-s-mx-mouse.html | Mr. Scowcroft's MX Mouse | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/advertising-nbc-offering-split-30-second-spots.html | ADVERTISING; NBC Offering Split 30-Second Spots | False | By Philip H. Dougherty | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-march-31.html | MERCHANTS BANK OF NEW YORK reports earnings for qtr to March 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/miller-herman-inc-reports-earnings-for-qtr-to-feb-28.html | MILLER, HERMAN, INC reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/new-york-day-by-day-the-unlayering-of-an-onion.html | NEW YORK DAY BY DAY; The Unlayering of an Onion | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/sephardim-bear-burden-of-jewish-poverty-in-israel.html | SEPHARDIM BEAR BURDEN OF JEWISH POVERTY IN ISRAEL | False | By David K. Shipler, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/electromedics-inc-reports-earnings-for-year-to-dec-31.html | ELECTROMEDICS INC reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-098100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/sotheby-s-art-staff-might-leave-in-takeover.html | SOTHEBY'S ART STAFF MIGHT LEAVE IN TAKEOVER | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/big-traffic-gains-for-airlines.html | BIG TRAFFIC GAINS FOR AIRLINES | False | By Agis Salpukas | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/coal-slurry-bill-advances.html | Coal Slurry Bill Advances | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/milton-bradley.html | Milton Bradley | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/koch-plans-housing-as-a-solution-to-long-dispute-in-williamsburg.html | KOCH PLANS HOUSING AS A SOLUTION TO LONG DISPUTE IN WILLIAMSBURG | False | By Michael Goodwin | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/new-york-day-by-day-vending-machines-and-what-the-law-says.html | NEW YORK DAY BY DAY; Vending Machines, And What the Law Says | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/e-p-a-plans-to-clear-new-york-waste-sites.html | E. P. A. Plans to Clear New York Waste Sites | False | Special to the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/sisk-accepts-mets-relief-role.html | Sisk Accepts Mets Relief Role | False | By James Tuite | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/reagan-jeered-by-4000-protesters-on-visit-to-pittsburgh-job-forum.html | REAGAN JEERED BY 4,000 PROTESTERS ON VISIT TO PITTSBURGH JOB FORUM | False | By Steven R. Weisman, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/technology-seeing-robots-as-machines.html | Technology; Seeing Robots As Machines | False | By Steven J. Marcus | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/transamerica-realty-investors-reports-earnings-for-qtr-to-feb-28.html | TRANSAMERICA REALTY INVESTORS reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-feb-28.html | WOLF, HOWARD B, INC reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/growing-shipyard-paralysis.html | GROWING SHIPYARD PARALYSIS | False | By John Tagliabue, Special to the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/nuclear-pharmacy-inc-reports-earnings-for-qtr-to-feb-28.html | NUCLEAR PHARMACY INC reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/us-expands-care-of-atom-veterans.html | U.S. EXPANDS CARE OF ATOM VETERANS | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/soviet-bloc-said-to-plan-economic-summit-talks.html | SOVIET BLOC SAID TO PLAN ECONOMIC SUMMIT TALKS | False | By Paul Lewis, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/sporting-people-the-piersall-case.html | SPORTING PEOPLE; The Piersall Case | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/home-beat-wood-and-ceramics-custom-lacquer-designs.html | HOME BEAT; WOOD AND CERAMICS; CUSTOM LACQUER DESIGNS | False | By Suzanne Slesin | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/business-digest-thursday-april-7-1983.html | BUSINESS DIGEST; THURSDAY, APRIL 7, 1983 | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/movies/tv-rating-coverage-of-soviet.html | TV: RATING COVERAGE OF SOVIET | False | JOHN CORRY | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/music-leinsdorf-and-philadelphians.html | MUSIC: LEINSDORF AND PHILADELPHIANS | False | By Allen Hughes | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/essay-reagan-s-mideast-panic.html | ESSAY; REAGAN'S MIDEAST PANIC | False | By William Safire | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/garden/creating-decorative-illusions-with-borders-of-wallpaper.html | CREATING DECORATIVE ILLUSIONS WITH BORDERS OF WALLPAPER | False | By Carol Vogel | 1983-04-11 | TX 1-098100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/news-summary-thursday-april-7-1983.html | News Summary; THURSDAY, APRIL 7, 1983 | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/islanders-capture-opener-in-playoffs-islanders-5-capitals-2.html | Islanders Capture Opener in Playoffs; Islanders 5 Capitals 2 | False | By Alex Yannis, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/singer-s-body-identified.html | Singer's Body Identified | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/sports-people-beckenbauer-is-back.html | SPORTS PEOPLE; Beckenbauer Is Back | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/knicks-lose-in-last-1-36.html | KNICKS LOSE IN LAST 1:36 | False | By Sam Goldaper, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/develcon-electronics-reports-earnings-for-qtr-to-feb-28.html | DEVELCON ELECTRONICS reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/fda-approves-new-sponge-contraceptive.html | F.D.A. APPROVES NEW SPONGE CONTRACEPTIVE | False | By Robert Pear, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/dodgers-4-astros-2.html | Dodgers 4, Astros 2 | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/sports-of-the-times-martin-is-yankee-symbol.html | SPORTS OF THE TIMES; MARTIN IS YANKEE SYMBOL | False | By Ira Berkow | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/business-people-forestry-executive-to-join-burlington.html | BUSINESS PEOPLE; Forestry Executive To Join Burlington | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/money-market-rates-at-banks-rise-slightly.html | MONEY MARKET RATES AT BANKS RISE SLIGHTLY | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/scouting-sign-of-the-times.html | SCOUTING; Sign of the Times | False | By Neil Amdur | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | 1:23-cv-11195-SHS-OTW/1983/04/07/business/briefs-083873.html | BRIEFS | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/philip-morris-building-plus-whitney-branch-combine-office-space-art-architecture.html | PHILIP MORRIS BUILDING PLUS WHITNEY BRANCH COMBINE OFFICE SPACE AND ART; ARCHITECTURE: A 26-STORY TOWER | False | By Paul Goldberger | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/florida-women-return-from-cuban-jail-term.html | Florida Women Return From Cuban Jail Term | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/movies/gandhi-bought-for-tv.html | 'GANDHI' BOUGHT FOR TV | False | By Aljean Harmetz, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/obituaries/samuel-griffith-dies-a-general-and-writer.html | Samuel Griffith Dies; A General and Writer | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/the-region-jersey-investigates-death-of-a-guard.html | THE REGION; Jersey Investigates Death of a Guard | False | Special to the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/around-the-nation-six-go-free-in-case-of-widow-s-savings.html | AROUND THE NATION; Six Go Free in Case Of Widow's Savings | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/advertising-muppet-magazine-in-cheerios-promotion.html | ADVERTISING; Muppet Magazine In Cheerios Promotion | False | By Philip H. Dougherty | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/bank-cuts-consumer-loan-rates.html | BANK CUTS CONSUMER LOAN RATES | False | By Isadore Barmash | 1983-04-11 | TX 1-098100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/bridge-some-top-australians-put-their-ability-into-endings.html | Bridge: Some Top Australians Put Their Ability Into Endings | False | By Alan Truscott | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/l-pitfalls-of-a-nuclear-arms-build-down-083175.html | PITFALLS OF A NUCLEAR ARMS 'BUILD-DOWN' | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/us/director-of-disease-centers-to-quit-his-post-but-stay-on.html | Director of Disease Centers To Quit His Post but Stay On | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/canada-s-economy-stirs.html | Canada's Economy Stirs | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/lane-wood-inc-reports-earnings-for-qtr-to-dec-31.html | LANE WOOD INC reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/cabaret-maxine-sullivan.html | CABARET: MAXINE SULLIVAN | False | By John S. Wilson | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/un-urges-libya-and-chad-to-take-dispute-to-oau.html | U.N. URGES LIBYA AND CHAD TO TAKE DISPUTE TO O.A.U. | False | By Bernard D. Nossiter, Special To the New York Times | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/cuomo-signs-measure-on-court-nominations.html | Cuomo Signs Measure On Court Nominations | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/scouting-pryor-s-warning.html | SCOUTING; Pryor's Warning | False | By Neil Amdur | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/nyregion/quotation-of-the-day-085285.html | Quotation of the Day | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/obituaries/stanislav-v-soske-83-a-leader-in-rug-design.html | Stanislav VSoske, 83, A Leader in Rug Design | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/the-perils-of-shakespeare.html | The Perils of Shakespeare | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/arts/music-fine-arts-quartet-plays-shostakovich.html | MUSIC: FINE ARTS QUARTET PLAYS SHOSTAKOVICH | False | By Edward Rothstein | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/sports/sports-people-niland-arrested-again.html | SPORTS PEOPLE; Niland Arrested Again | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/insider-reports.html | Insider Reports | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/opinion/european-nuclear-control.html | EUROPEAN NUCLEAR CONTROL | False | By Hedley Bull | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/billings-corp-reports-earnings-for-year-to-dec-31.html | BILLINGS CORP reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-jan-29.html | PHILLIPS-VAN HEUSEN CORP reports earnings for qtr to Jan 29. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/world/bomb-in-argentina-explodes-at-english-language-school.html | Bomb in Argentina Explodes At English-Language School | False | AP | 1983-04-11 | TX 1-098100 |
| 1983-04-07 | 1983-04-07 | https://www.nytimes.com/1983/04/07/business/slater-electric-inc-reports-earnings-for-qtr-to-dec-31.html | SLATER ELECTRIC INC reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-098100 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/music-adelaide-hall-at-the-cookery.html | MUSIC: ADELAIDE HALL AT THE COOKERY | False | By John S. Wilson | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/the-region-newark-bishop-is-consecrated.html | THE REGION; Newark Bishop Is Consecrated | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/obituaries/edith-m-f-pritchard-is-dead-leader-in-nursing-education.html | Edith M. F. Pritchard Is Dead; Leader in Nursing Education | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/skipper-s-inc-reports-earnings-for-qtr-to-march-20.html | SKIPPER'S INC reports earnings for qtr to March 20. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/bridge-new-yorkers-rally-to-beat-opponents-in-new-zealand.html | Bridge: New Yorkers Rally to Beat Opponents in New Zealand | False | By Alan Truscott, Special To the New York Times | 1983-04-11 | TX 1-098098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/false-messiah-opera-of-time-when-world-seemed-doomed.html | 'FALSE MESSIAH,' OPERA OF TIME WHEN WORLD SEEMED DOOMED | False | By Edward Rothstein | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/l-neediest-veterans-without-va-help-085449.html | NEEDIEST VETERANS WITHOUT V.A. HELP | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/mitsui-manufacturers-bank-los-angeles-reports-earnings-for-qtr-to-march-31.html | MITSUI MANUFACTURERS BANK (LOS ANGELES) reports earnings for qtr to March 31. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/pacific-press-halting-operation.html | Pacific Press Halting Operation | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/queens-board-supports-grand-prix-plan.html | QUEENS BOARD SUPPORTS GRAND PRIX PLAN | False | By Deirdre Carmody | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/new-york-day-by-day-reports-of-harassment.html | NEW YORK DAY BY DAY; Reports of Harassment | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/c-correction-087317.html | CORRECTION | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/movies/2-famous-tough-guys.html | 2 FAMOUS TOUGH GUYS | False | By John J. O'Connor | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-feb-28.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/briefs-087031.html | BRIEFS | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/data-terminal-systems-inc-reports-earnings-for-qtr-to-jan-31.html | DATA TERMINAL SYSTEMS INC reports earnings for qtr to Jan 31. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/miami-thrift-unit-reopens-judge-won-t-block-takeover.html | MIAMI THRIFT UNIT REOPENS; JUDGE WON'T BLOCK TAKEOVER | False | Special to the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/walesa-is-invited-by-harvard-to-ceremony-but-he-declines.html | WALESA IS INVITED BY HARVARD TO CEREMONY BUT HE DECLINES | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/briefs-085996.html | BRIEFS | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/ballet-premiere-of-young-apollo.html | BALLET: PREMIERE OF 'YOUNG APOLLO' | False | By Jennifer Dunning | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/sports-people-women-suspended.html | SPORTS PEOPLE; Women Suspended | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/a-jewish-group-in-us-takes-issue-with-begin.html | A Jewish Group in U.S. Takes Issue With Begin | False | Special to the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/the-un-today-april-8-1983.html | The U.N. Today; April 8, 1983 | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/judge-blocks-larger-trucks-on-some-georgia-highways.html | JUDGE BLOCKS LARGER TRUCKS ON SOME GEORGIA HIGHWAYS | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/sephardim-are-transforming-israel-s-political-map.html | SEPHARDIM ARE TRANSFORMING ISRAEL'S POLITICAL MAP | False | By David K. Shipler, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/baldwin-s-stock-falls.html | Baldwin's Stock Falls | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/us-to-speed-arms-to-thailand.html | U.S. TO SPEED ARMS TO THAILAND | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/the-region-charges-are-filed-in-crash-fatal-to-5.html | THE REGION; Charges Are Filed In Crash Fatal to 5 | False | AP | 1983-04-11 | TX 1-098098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/news-summary-friday-april-8-1983.html | News Summary; FRIDAY, APRIL 8, 1983 | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/precision-film-video-reports-earnings-for-qtr-to-dec-31.html | PRECISION FILM & VIDEO reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/market-place-energy-stock-selections.html | Market Place; Energy Stock Selections | False | By Vartanig G. Vartan | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/maneuvers-to-raise-satellite-into-a-higher-orbit-delayed.html | MANEUVERS TO RAISE SATELLITE INTO A HIGHER ORBIT DELAYED | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/economic-scene-protectionism-vs-free-trade.html | Economic Scene; Protectionism Vs. Free Trade | False | By Leonard Silk | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/zimbabwe-atrocities-a-sense-of-tales-twice-told.html | ZIMBABWE ATROCITIES: A SENSE OF TALES TWICE TOLD | False | By Joseph Lelyveld, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/movies/out-of-the-blue.html | 'OUT OF THE BLUE' | False | By Janet Maslin | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/affording-defense-and-more.html | AFFORDING DEFENSE AND MORE | False | By Herbert Stein | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/giant-food-inc-reports-earnings-for-16-wks-to-feb-26.html | GIANT FOOD INC reports earnings for 16 wks to Feb 26. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/theater/broadway-british-passion-is-finally-finding-its-way-to-broadway.html | BROADWAY; British 'Passion' is finally finding its way to Broadway | False | By Carol Lawson | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/obituaries/gen-william-h-turner-dies-directed-berlin-airlift-in-1948.html | GEN. WILLIAM H. TURNER DIES; DIRECTED BERLIN AIRLIFT IN 1948 | False | By Walter H. Waggoner | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/dance-taylor-s-sunset.html | DANCE: TAYLOR'S 'SUNSET' | False | By Anna Kisselgoff | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/style/celebrating-a-new-branch-of-the-whitney.html | CELEBRATING A NEW BRANCH OF THE WHITNEY | False | By Judy Klemesrud | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/sports-people-grebey-leaves-post.html | SPORTS PEOPLE; Grebey Leaves Post | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/restaurants-nouvelle-cuisine-with-classic-touch.html | RESTAURANTS; Nouvelle cuisine with classic touch | False | By Mimi Sheraton | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/company-news-gpu-settles-suit-on-nuclear-mishap.html | COMPANY NEWS; G.P.U. Settles Suit On Nuclear Mishap | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-feb-28.html | FAMILY DOLLAR STORES INC reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/schools-study-ethics-of-business-aided-research.html | SCHOOLS STUDY ETHICS OF BUSINESS-AIDED RESEARCH | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/briefing-085813.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/around-the-world-vietnamese-archbishop-excommunicated-again.html | AROUND THE WORLD; Vietnamese Archbishop Excommunicated Again | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/books/book-fair-of-the-old-fine-and-rare.html | BOOK FAIR OF THE OLD, FINE AND RARE | False | By Herbert Mitgang | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/senate-panel-17-4-approves-5-increase-in-arms-budget-half-of-president-s-request.html | SENATE PANEL, 17-4, APPROVES 5% INCREASE IN ARMS BUDGET, HALF OF PRESIDENT'S REQUEST | False | By Edward Cowan, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/advertising-sail-and-wgbh-tv-schedule-a-joint-project.html | ADVERTISING; Sail and WGBH-TV Schedule a Joint Project | False | By Philip H. Dougherty | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-jan-31.html | STEWART & STEVENSON SERVICES INC reports earnings for qtr to Jan 31. | False | | 1983-04-11 | TX 1-098098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/finance-aides-asked-to-meet.html | Finance Aides Asked to Meet | False | Special to the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/business-people-fcc-commissioner-leaving-agency-in-may.html | BUSINESS PEOPLE; F.C.C. Commissioner Leaving Agency in May | False | By Isadore Barmash | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/l-the-current-cost-of-pie-in-the-sky-085446.html | THE CURRENT COST OF 'PIE IN THE SKY' | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/court-dismisses-appeal-by-dayco.html | Court Dismisses Appeal by Dayco | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/movies/sweden-s-flight-of-the-eagle.html | SWEDEN'S 'FLIGHT OF THE EAGLE' | False | By Vincent Canby | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/finance-new-issues-prudential-realty-issues-new-mortgage-security.html | FINANCE/NEW ISSUES; Prudential Realty Issues New Mortgage Security | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/children-should-not-sleep-in-parks.html | Children Should Not Sleep in Parks | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/loss-of-beach-houses-brings-flood-insurance-under-scrutiny.html | LOSS OF BEACH HOUSES BRINGS FLOOD INSURANCE UNDER SCRUTINY | False | By Michael Winerip, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/united-stationers-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED STATIONERS INC reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/chicago-campaign-day-points-up-the-tensions.html | CHICAGO CAMPAIGN DAY POINTS UP THE TENSIONS | False | By Nathaniel Sheppard Jr. | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/carl-d-weinstein-dies-cable-tv-sales-official.html | Carl D. Weinstein Dies; Cable TV Sales Official | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/movies/losin-it.html | 'LOSIN' IT' | False | By Janet Maslin | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/persian-gulf-countries-fail-again-on-a-pact-for-combating-oil-spill.html | PERSIAN GULF COUNTRIES FAIL AGAIN ON A PACT FOR COMBATING OIL SPILL | False | By William E. Farrell, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/capitals-triumph-to-tie-series-1-1.html | CAPITALS TRIUMPH TO TIE SERIES, 1-1 | False | By Alex Yannis, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/new-york-day-by-day-music-for-the-middle-brow.html | NEW YORK DAY BY DAY; Music for the 'Middle Brow' | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/old-and-new-worlds-meet-on-lower-east-side.html | OLD AND NEW WORLDS MEET ON LOWER EAST SIDE | False | By Richard F. Shepard | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/key-rates-086296.html | Key Rates | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/style/elaine-s-a-literary-den-marks-its-20th-birthday.html | ELAINE'S: A LITERARY DEN MARKS ITS 20th BIRTHDAY | False | By Enid Nemy | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/2-gallery-shows-are-catching-on.html | 2-GALLERY SHOWS ARE CATCHING ON | False | By Grace Glueck | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/the-rise-of-oil-s-spot-market.html | THE RISE OF OIL'S SPOT MARKET | False | By Thomas J. Lueck | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/business-people-mobil-names-heads-of-two-divisions.html | BUSINESS PEOPLE; Mobil Names Heads Of Two Divisions | False | By Isadore Barmash | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/chrysler-plans-to-buy-vw-plant-near-detroit.html | CHRYSLER PLANS TO BUY VW PLANT NEAR DETROIT | False | Special to the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/obituaries/fernand-legros-dealer-in-art.html | Fernand Legros, Dealer in Art | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/business-digest-friday-april-8-1983.html | BUSINESS DIGEST; FRIDAY, APRIL 8, 1983 | False | | 1983-04-11 | TX 1-098098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/the-region-trash-sites-picked-in-westchester.html | THE REGION; Trash Sites Picked In Westchester | False | Special to the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/plays-the-benefits-of-agility.html | PLAYS; THE BENEFITS OF AGILITY | False | By Sam Goldaper | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/o-neill-turns-historian-to-oppose-income-tax.html | O'NEILL TURNS HISTORIAN TO OPPOSE INCOME TAX | False | By Richard L Madden, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/abc-net-outlook.html | ABC Net Outlook | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/united-states-trust-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES TRUST CORP reports earnings for qtr to March 31. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/scouting-no-change-slated-for-soap-operas.html | SCOUTING; No Change Slated For Soap Operas | False | By Neil Amdur | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/rabies-alert-on-raccoons.html | RABIES ALERT ON RACCOONS | False | Special to the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/funds-down-1.97-billion.html | Funds Down $1.97 Billion | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/foreign-affairs-alas-for-plausibility.html | FOREIGN AFFAIRS; Alas For Plausibility | False | By Flora Lewis | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/pop-jazz-cleo-laine-singer.html | POP-JAZZ: CLEO LAINE, SINGER | False | By Stephen Holden | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/books/books-of-the-times-085275.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/next-season-at-carnegie-hall.html | NEXT SEASON AT CARNEGIE HALL | False | By Leslie Bennetts | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/finance-new-issues-o-hare-bonds.html | FINANCE/NEW ISSUES; O'Hare Bonds | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/sandinist-rebel-is-reported-back-in-nicaragua.html | SANDINIST REBEL IS REPORTED BACK IN NICARAGUA | False | By Marlise Simons, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/taco-viva-inc-reports-earnings-for-qtr-to-feb-28.html | TACO VIVA INC reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/quotation-of-the-day-087315.html | Quotation of the Day | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/warsaw-pact-jogs-nato-on-a-treaty.html | WARSAW PACT JOGS NATO ON A TREATY | False | By Serge Schmemann, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/around-the-world-british-columbia-to-vote-on-may-5.html | AROUND THE WORLD; British Columbia To Vote on May 5 | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/baseball-gets-billion-dollar-tv-deal.html | Baseball Gets Billion-Dollar TV Deal | False | By Neil Amdur | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/us-reported-to-seek-ouster-of-salvador-s-defense-chief.html | U.S. REPORTED TO SEEK OUSTER OF SALVADOR'S DEFENSE CHIEF | False | By Bernard Weinraub | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/in-the-nation-the-first-necessity.html | IN THE NATION; THE FIRST NECESSITY | False | By Tom Wicker | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/about-real-estate-the-nine-year-effort-to-build-a-jersey-condominium.html | ABOUT REAL ESTATE; THE NINE-YEAR EFFORT TO BUILD A JERSEY CONDOMINIUM | False | By Lee A. Daniels, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/midwestern-fuel-systems-inc-reports-earnings-for-year-to-dec-31.html | MIDWESTERN FUEL SYSTEMS INC reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-098098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/around-the-world-no-clues-on-lost-troops-british-tell-argentines.html | AROUND THE WORLD; No Clues on Lost Troops, British Tell Argentines | False | Special to the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/coast-trainer-is-still-going-strong-at-77.html | COAST TRAINER IS STILL GOING STRONG AT 77 | False | STEVEN CRIST ON HORSE RACING | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/25000-are-driven-from-homes-by-flooding-in-3-southern-states.html | 25,000 ARE DRIVEN FROM HOMES BY FLOODING IN 3 SOUTHERN STATES | False | By Lindsey Gruson | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/around-the-nation-conviction-is-reinstated-for-ex-gov-blanton.html | AROUND THE NATION; Conviction Is Reinstated For Ex-Gov. Blanton | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/art-georg-baselitz-and-his-upside-downs.html | ART: GEORG BASELITZ AND HIS UPSIDE-DOWNS | False | By John Russell | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/rescue-bid-aims-at-little-magazines.html | RESCUE BID AIMS AT LITTLE MAGAZINES | False | By Kathleen Teltsch | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/city-s-retail-sales-up-12.1-in-month.html | CITY'S RETAIL SALES UP 12.1% IN MONTH | False | By Isadore Barmash | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/movies/drama-at-oxford.html | DRAMA AT OXFORD | False | By Vincent Canby | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/filibuster-threat-on-adelman-dropped.html | FILIBUSTER THREAT ON ADELMAN DROPPED | False | By Martin Tolchin | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/roll-call-on-budget-by-panel-in-senate.html | ROLL-CALL ON BUDGET BY PANEL IN SENATE | False | Special to the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/us-officials-say-flu-season-is-continuing-to-wind-down.html | U.S. Officials Say Flu Season Is Continuing to Wind Down | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/palmer-on-68-trails-3-by-shot.html | Palmer, on 68, Trails 3 by Shot | False | By Gordon S. White Jr., Special to The New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/dow-advances-4.16-to-1117.65.html | Dow Advances 4.16, to 1,117.65 | False | By Alexander R. Hammer | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/bid-to-curb-lending-overseas.html | BID TO CURB LENDING OVERSEAS | False | By Clyde H. Farnsworth, Special To The New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/advertising-changing-the-image-of-a-bank.html | ADVERTISING; CHANGING THE IMAGE OF A BANK | False | By Philip H. Dougherty | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/at-rebel-camp-hanoi-s-threat-is-a-fact-of-life.html | AT REBEL CAMP, HANOI'S THREAT IS A FACT OF LIFE | False | By Colin Campbell, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/colonel-stirs-questions-on-mx-firing-doctrine.html | COLONEL STIRS QUESTIONS ON MX-FIRING DOCTRINE | False | By Hedrick Smith, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/covert-actions-debating-wisdom-and-morality.html | COVERT ACTIONS: DEBATING WISDOM AND MORALITY | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/astronauts-walk-outside-shuttle.html | ASTRONAUTS WALK OUTSIDE SHUTTLE | False | By John Noble Wilford | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/fare-rise-and-aid-save-6-bus-routes.html | FARE RISE AND AID SAVE 6 BUS ROUTES | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/gulfstream-goes-public.html | Gulfstream Goes Public | False | | 1983-04-11 | TX 1-098098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/around-the-world-bombs-kill-6-in-assam-clashes-in-other-states.html | AROUND THE WORLD; Bombs Kill 6 in Assam; Clashes in Other States | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/fm-radio-service-is-expanded.html | FM RADIO SERVICE IS EXPANDED | False | By Ernest Holsendolph, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/books/historians-books-win-1983-bancroft-prizes.html | Historians' Books Win 1983 Bancroft Prizes | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/senate-study-calls-for-changes-to-unravel-the-tangled-legislative-process.html | SENATE STUDY CALLS FOR CHANGES TO UNRAVEL THE TANGLED LEGISLATIVE PROCESS | False | By Steven V. Roberts, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/watt-reverses-ban-on-rock-music-at-concert.html | WATT REVERSES BAN ON ROCK MUSIC AT CONCERT | False | By Francis X. Clines, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/abbott-laboratories-reports-earnings-for-qtr-to-march-31.html | ABBOTT LABORATORIES reports earnings for qtr to March 31. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/highway-monsters-and-city-streets.html | Highway Monsters and City Streets | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/obituaries/roger-chauveron-owned-restaurants-at-2-east-side-sites.html | ROGER CHAUVERON, OWNED RESTAURANTS AT 2 EAST SIDE SITES | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/bulgarian-scoffs-at-times-article.html | BULGARIAN SCOFFS AT TIMES ARTICLE | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/topics-tall-tale-and-toll-kinked-kong.html | Topics; Tall Tale, and Toll; Kinked Kong | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/how-the-bankers-lobby-on-withholding-issue.html | HOW THE BANKERS LOBBY ON WITHHOLDING ISSUE | False | By David Shribman, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/obituaries/harrison-a-mitnick-55-dies-hearst-corp-vice-president.html | Harrison A. Mitnick, 55, Dies; Hearst Corp. Vice President | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/obituaries/akiba-eisenberg-dead-at-74-austrian-chief-rabbi-35-years.html | Akiba Eisenberg Dead at 74; Austrian Chief Rabbi 35 Years | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/sports-of-the-times-sleep-first-save-later.html | SPORTS OF THE TIMES; SLEEP FIRST, SAVE LATER | False | By George Vecsey | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/for-vli-success-at-last.html | FOR V.L.I, SUCCESS AT LAST | False | By Thomas C. Hayes, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/topics-tall-tale-and-toll-wrong-kong.html | Topics; Tall Tale, and Toll; Wrong Kong | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/reagan-rejects-cuomo-bid-and-stays-out-of-rail-strike.html | REAGAN REJECTS CUOMO BID AND STAYS OUT OF RAIL STRIKE | False | By Jane Perlez | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/rough-nuclear-equality-is-crucial.html | ROUGH NUCLEAR EQUALITY IS CRUCIAL | False | By Robert W. Tucker | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/control-laser-corp-reports-earnings-for-qtr-to-march-31.html | CONTROL LASER CORP reports earnings for qtr to March 31. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/tribune-co-plan-on-stock-cleared.html | Tribune Co. Plan On Stock Cleared | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/5-organizations-will-get-bulk-of-2.5-million-godfrey-estate.html | 5 Organizations Will Get Bulk Of $2.5 Million Godfrey Estate | False | By United Press International | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-04-11 | TX 1-098098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/swan-and-allen-pitch-4-hitter-mets-6-phillies-2.html | Swan and Allen Pitch 4-Hitter Mets 6 Phillies 2 | False | By Joseph Durso | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/sports-people-eisenreich-out-again.html | SPORTS PEOPLE; Eisenreich Out Again | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/around-the-nation-denver-mayor-suspends-three-top-policemen.html | AROUND THE NATION; Denver Mayor Suspends Three Top Policemen | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/bliss-a-t-co-reports-earnings-for-qtr-to-march-31.html | BLISS, A T, & CO reports earnings for qtr to March 31. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/congressman-faults-support-by-the-us-for-anti-sandinists.html | CONGRESSMAN FAULTS SUPPORT BY THE U.S. FOR ANTI-SANDINISTS | False | By Philip Taubman, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/l-what-new-york-s-grand-prix-will-do-for-a-park-085452.html | WHAT NEW YORK'S GRAND PRIX WILL DO FOR A PARK | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/l-beyond-the-rights-of-a-student-government-085453.html | BEYOND THE RIGHTS OF A STUDENT GOVERNMENT | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/stepien-selling-the-cavaliers.html | Stepien Selling The Cavaliers | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/new-york-day-by-day-hamlet.html | NEW YORK DAY BY DAY; HAMLET | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/international-thomson-organization-reports-earnings-for-year-to-dec-31.html | INTERNATIONAL THOMSON ORGANIZATION reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/the-region-087334.html | THE REGION | False | Child Safety Bill, Is Signed By Kean, Upi | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/coradian-corp-reports-earnings-for-qtr-to-dec-31.html | CORADIAN CORP reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/restaurateur-shot-dead-by-the-police-in-mix-up.html | RESTAURATEUR SHOT DEAD BY THE POLICE IN MIX-UP | False | By David Bird | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/city-is-losing-another-battle-in-graffiti-war.html | CITY IS LOSING ANOTHER BATTLE IN GRAFFITI WAR | False | By Ari L. Goldman | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/timberland-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TIMBERLAND INDUSTRIES INC reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/american-greetings-corp-reports-earnings-for-qtr-to-feb-28.html | AMERICAN GREETINGS CORP reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/healthy-new-start-for-david-holland.html | HEALTHY NEW START FOR DAVID HOLLAND | False | By Jon Pareles | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/yanks-win-after-two-losses.html | YANKS WIN AFTER TWO LOSSES | False | BY Murray Chass Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/city-is-checking-delivery-trucks-over-illegal-fuel.html | CITY IS CHECKING DELIVERY TRUCKS OVER ILLEGAL FUEL | False | By Suzanne Daley | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/auctions-a-rebound-in-gem-market.html | AUCTIONS; A rebound in gem market. | False | By Rita Reif | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/central-bancshares-of-the-south-inc-inc-reports-earnings-for-qtr-to-march-31.html | CENTRAL BANCSHARES OF THE SOUTH INC (INC) reports earnings for qtr to March 31. | False | | 1983-04-11 | TX 1-098098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/36-are-felled-by-smoke-in-a-south-bronx-blaze.html | 36 Are Felled by Smoke In a South Bronx Blaze | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/brown-resigns-as-nets-coach-to-take-job-at-kansas.html | BROWN RESIGNS AS NETS' COACH TO TAKE JOB AT KANSAS | False | By Roy S. Johnson | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/us-churches-offer-sanctuary-to-aliens-facing-deportation.html | U.S. CHURCHES OFFER SANCTUARY TO ALIENS FACING DEPORTATION | False | By George Volsky, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/scouting-surprise-visitor.html | SCOUTING; Surprise Visitor | False | By Neil Amdur | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/scouting-boxing-computer.html | SCOUTING; Boxing Computer | False | By Neil Amdur | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/dow-jones-co-inc-reports-earnings-for-qtr-to-march-31.html | DOW JONES & CO INC reports earnings for qtr to March 31. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/why-segal-is-doing-holocaust-memorial.html | WHY SEGAL IS DOING HOLOCAUST MEMORIAL | False | By Michael Brenson | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/king-kong-at-50-lacks-get-up-and-go.html | KING KONG, AT 50, LACKS GET UP AND GO | False | By William E. Geist | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/new-york-day-by-day-another-country.html | NEW YORK DAY BY DAY; Another Country | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/bewilderment-and-dismay-voiced-by-us-sports-and-culture-groups.html | BEWILDERMENT AND DISMAY VOICED BY U.S. SPORTS AND CULTURE GROUPS | False | By Ronald Smothers | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/congressman-tells-of-a-salvador-threat.html | CONGRESSMAN TELLS OF A SALVADOR THREAT | False | By Raymond Bonner, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/nyregion/the-city-homeless-picket-legal-aid-society.html | THE CITY; Homeless Picket Legal Aid Society | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/florafax-international-inc-reports-earnings-for-qtr-to-feb-28.html | FLORAFAX INTERNATIONAL INC reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/business-people-supermarkets-general-appoints-a-new-chief.html | BUSINESS PEOPLE; Supermarkets General Appoints a New Chief | False | By Isadore Barmash | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/canada-malting-co-ltd-reports-earnings-for-year-to-dec-31.html | CANADA MALTING CO LTD reports earnings for year to Dec 31. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/scouting-sitting-pretty.html | SCOUTING; Sitting Pretty | False | By Neil Amdur | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/l-a-phone-s-worth-085455.html | A PHONE'S WORTH | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/pop-jazz-black-magic-of-johnny-johnston-is-back.html | POP JAZZ; 'BLACK MAGIC' OF JOHNNY JOHNSTON IS BACK | False | By John S. Wilson | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/report-names-schlichter.html | Report Names Schlichter | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/l-charities-the-administration-doesn-t-like-085451.html | CHARITIES THE ADMINISTRATION DOESN'T LIKE | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/symphony-mahler-s-2d.html | SYMPHONY: MAHLER'S 2D | False | By Donal Henahan | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/soldier-gets-life-term-in-dome-of-rock-death.html | Soldier Gets Life Term In Dome of Rock Death | False | Special to the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/electro-rent-corp-reports-earnings-for-qtr-to-feb-28.html | ELECTRO RENT CORP reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/arts/songs-of-argentina.html | Songs of Argentina | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/treasury-rates-up-slightly.html | TREASURY RATES UP SLIGHTLY | False | By Michael Quint | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/l-attainable-space-based-defense-085445.html | ATTAINABLE SPACE-BASED DEFENSE | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/finance-new-issues-pacific-telephone-rearranging-debt.html | FINANCE/NEW ISSUES; Pacific Telephone Rearranging Debt | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/hotel-investors-trust-reports-earnings-for-qtr-to-feb-28.html | HOTEL INVESTORS TRUST reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/miss-navratilova-has-invincible-attitude.html | MISS NAVRATILOVA HAS INVINCIBLE ATTITUDE | False | By Peter Alfano, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/rangers-gain-2-0-playoff-lead.html | RANGERS GAIN 2-0 PLAYOFF LEAD | False | By Lawrie Mifflin, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/kodak-recasts-unit-s-name.html | Kodak Recasts Unit's Name | False | AP | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/data-packaging-corp-reports-earnings-for-qtr-to-feb-26.html | DATA PACKAGING CORP reports earnings for qtr to Feb 26. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/argentina-linked-to-rise-in-covert-us-actions-against-sandinists.html | ARGENTINA LINKED TO RISE IN COVERT U.S. ACTIONS AGAINST SANDINISTS | False | By Leslie H. Gelb, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/standard-microsystems-corp-reports-earnings-for-qtr-to-feb-28.html | STANDARD MICROSYSTEMS CORP reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-dec-31.html | TURNER BROADCASTING SYSTEM INC reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/theater/stage-new-porgy-and-bess-stars-original-score.html | STAGE: NEW 'PORGY AND BESS' STARS ORIGINAL SCORE | False | By Frank Rich | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/finance-new-issues-value-line-plans-first-public-sale.html | FINANCE/NEW ISSUES; Value Line Plans First Public Sale | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/valley-industries-inc-reports-earnings-for-qtr-to-feb-28.html | VALLEY INDUSTRIES INC reports earnings for qtr to Feb 28. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/movies/at-the-movies-jan-troell-calm-about-oscar-bid.html | AT THE MOVIES; Jan Troell calm about Oscar bid | False | By Chris Chase | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/abbott-s-profit-gains-by-17.9.html | Abbott's Profit Gains by 17.9% | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/business/trust-company-of-georgia-reports-earnings-for-qtr-to-dec-31.html | TRUST COMPANY OF GEORGIA reports earnings for qtr to Dec 31. | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/opinion/the-art-of-being-james-watt.html | The Art of Being James Watt | False | | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/us/idaho-republican-indicted-in-finance-disclosure-case.html | IDAHO REPUBLICAN INDICTED IN FINANCE DISCLOSURE CASE | False | By Marjorie Hunter | 1983-04-11 | TX 1-098098 |
| 1983-04-08 | 1983-04-08 | https://www.nytimes.com/1983/04/08/world/arafat-and-hussein-statesmanship-or-gamesmanship-news-analysis.html | ARAFAT AND HUSSEIN: STATESMANSHIP OR GAMESMANSHIP?; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1983-04-11 | TX 1-098098 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/monenco-limited-reports-earnings-for-year-to-dec-31.html | MONENCO LIMITED reports earnings for year to Dec 31. | False | | 1983-04-13 | TX 1-098065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/style/style-raincoats-light-and-sleek.html | STYLE; RAINCOATS: LIGHT AND SLEEK | False | By Angela Taylor | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/toxic-cleanup-delay-laid-to-2-ex-aides.html | TOXIC CLEANUP DELAY LAID TO 2 EX-AIDES | False | By Philip Shabecoff, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/cardinal-urges-chicagoans-not-to-vote-on-racial-basis-tuesday.html | CARDINAL URGES CHICAGOANS NOT TO VOTE ON RACIAL BASIS TUESDAY | False | Special to the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/cooke-marks-175-years-of-diocese-in-new-york.html | COOKE MARKS 175 YEARS OF DIOCESE IN NEW YORK | False | By Kenneth A. Briggs | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/world/moscow-puts-out-a-booklet-in-its-antimissile-campaign.html | MOSCOW PUTS OUT A BOOKLET IN ITS ANTIMISSILE CAMPAIGN | False | By Serge Schmemann, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/l-ill-conceived-defense-of-a-plo-center-089843.html | ILL-CONCEIVED DEFENSE OF A P.L.O. CENTER | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/wachovia-corp-reports-earnings-for-qtr-to-march-31.html | WACHOVIA CORP reports earnings for qtr to March 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/arts/los-angeles-ballet-three-premieres.html | LOS ANGELES BALLET: THREE PREMIERES | False | By Anna Kisselgoff | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/style/de-gustibus-more-on-joys-of-dining-past.html | DE GUSTIBUS; MORE ON JOYS OF DINING PAST | False | By Mimi Sheraton | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/books/book-of-the-times-james-bond-revised.html | BOOK OF THE TIMES; James Bond Revised | False | By Anatole Broyard | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/world/a-texas-orchestra-begins-china-tour.html | A TEXAS ORCHESTRA BEGINS CHINA TOUR | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/patents-inventors-exposition-is-set-for-may-9-to-13.html | PATENTS; Inventors Exposition Is Set for May 9 to 13 | False | By Stacy V. Jones | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/washington-federal-savings-loan-assn-dc-reports-earnings-for-qtr-to-march-31.html | WASHINGTON FEDERAL SAVINGS & LOAN ASSN (DC) reports earnings for qtr to March 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/dome-s-chief-retires.html | Dome's Chief Retires | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/bridge-a-far-away-community-opens-well-equipped-club.html | Bridge: A Far-Away Community Opens Well-Equipped Club | False | By Alan Truscott, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/miss-navratilova-averts-loss.html | Miss Navratilova Averts Loss | False | By Peter Alfano, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/company-news-owens-to-set-up-250-million-credit.html | COMPANY NEWS; Owens to Set Up $250 Million Credit | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/hiller-aviation-reports-earnings-for-qtr-to-feb-28.html | HILLER AVIATION reports earnings for qtr to Feb 28. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/patents-briefcase-piano-with-fullsized-keys.html | PATENTS; 'Briefcase' Piano With Full-Sized Keys | False | By Stacy V. Jones | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/around-the-nation-beach-boys-make-light-of-temporary-ban.html | AROUND THE NATION; Beach Boys Make Light Of Temporary Ban | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/news-summary-saturday-april-9-1983.html | NEWS SUMMARY; SATURDAY, APRIL 9, 1983 | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/dartmouth-names-successor-to-editor-of-alumni-magazine.html | Dartmouth Names Successor To Editor of Alumni Magazine | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/tomlinson-oil-co-reports-earnings-for-qtr-to-feb-28.html | TOMLINSON OIL CO reports earnings for qtr to Feb 28. | False | | 1983-04-13 | TX 1-098065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/the-bridge-china-didn-t-burn.html | The Bridge China Didn't Burn | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/snag-seen-on-british-steel-plan.html | SNAG SEEN ON BRITISH STEEL PLAN | False | By Agis Salpukas | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/theater/stage-delicate-balance-is-revived-in-princeton.html | STAGE: 'DELICATE BALANCE' IS REVIVED IN PRINCETON | False | By Mel Gussow, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/observer-secure-from-our-posterity.html | OBSERVER; Secure From Our Posterity | False | By Russell Baker | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/6-people-killed-as-small-plane-crashes-upstate.html | 6 PEOPLE KILLED AS SMALL PLANE CRASHES UPSTATE | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/mets-cards-rained-out.html | Mets-Cards Rained Out | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/judy-s-inc-reports-earnings-for-qtr-to-jan-31.html | JUDY'S INC reports earnings for qtr to Jan 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/faa-moves-to-give-pilots-better-landing-data.html | F.A.A. MOVES TO GIVE PILOTS BETTER LANDING DATA | False | By Richard Witkin | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/ranger-success-aided-by-lack-of-anger.html | RANGER SUCCESS AIDED BY LACK OF ANGER | False | By Lawrie Mifflin | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/prudential-seeks-bank-in-georgia.html | PRUDENTIAL SEEKS BANK IN GEORGIA | False | By Leonard Sloane | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/karcher-carl-enterprises-reports-earnings-for-12-wks-to-jan-28.html | KARCHER, CARL, ENTERPRISES reports earnings for 12 wks to Jan 28. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/l-letter-on-collecting-revenue-let-s-try-a-unified-oil-tax-088729.html | Letter: On Collecting Revenue Let's Try a Unified Oil Tax | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/washington-scientific-industries-inc-reports-earnings-for-qtr-to-march-13.html | WASHINGTON SCIENTIFIC INDUSTRIES INC reports earnings for qtr to March 13. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/world/a-leader-of-43-warsaw-uprising-asks-boycott-of-polish-observance.html | A LEADER OF '43 WARSAW UPRISING ASKS BOYCOTT OF POLISH OBSERVANCE | False | By John Kifner, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-feb-28.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for qtr to Feb 28. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/company-news-2-jersey-banks-are-near-merger.html | COMPANY NEWS; 2 Jersey Banks Are Near Merger | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/your-money-ira-moves-still-possible.html | Your Money; I.R.A. Moves Still Possible | False | By Leonard Sloane | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/rand-information-systems-reports-earnings-for-year-to-feb-27.html | RAND INFORMATION SYSTEMS reports earnings for year to Feb 27. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/world/us-tells-hussein-it-s-ready-to-press-begin-on-outposts.html | U.S. TELLS HUSSEIN IT'S READY TO PRESS BEGIN ON OUTPOSTS | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/augusta-ga-an-always-colorful-city-of-gardens-turns-all-green-for-golf.html | AUGUSTA, GA., AN ALWAYS-COLORFUL CITY OF GARDENS, TURNS ALL GREEN FOR GOLF | False | BY Judith Miller Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/us-acts-to-speed-curbs-on-asbestos.html | U.S. ACTS TO SPEED CURBS ON ASBESTOS | False | By Seth S. King, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/aid-for-southern-bank.html | AID FOR SOUTHERN BANK | False | AP | 1983-04-13 | TX 1-098065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/l-a-state-budget-s-blow-to-mental-health-care-089840.html | A STATE BUDGET'S BLOW TO MENTAL-HEALTH CARE | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/patents-john-delorean-wins-patent-for-car-door.html | PATENTS; John DeLorean Wins Patent for Car Door | False | By Stacy V. Jones | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/rain-postpones-masters.html | Rain Postpones Masters | False | Special to the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/us-cup-bid-still-alive.html | U.S. Cup Bid Still Alive | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/scouting-elusive-top-prize.html | SCOUTING; Elusive Top Prize | False | By Neil Amdur | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/surplus-ranging-to-300-million-forecast-for-city.html | SURPLUS RANGING TO $300 MILLION FORECAST FOR CITY | False | By Michael Goodwin | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/drilling-off-in-canada.html | Drilling Off in Canada | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/the-region-rail-talks-are-set-to-reopen-today.html | THE REGION; Rail Talks Are Set To Reopen Today | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/jersey-city-eagerly-rebuilding-woos-wins-new-businesses-talk-jersey-city.html | JERSEY CITY, EAGERLY REBUILDING, WOOS AND WINS NEW BUSINESSES; The Talk of Jersey City | False | By Michael Winerip, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/movies/films-of-sybil-shearer.html | Films of Sybil Shearer | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/new-york-day-by-day-the-17-1-2-cent-token-fallout.html | NEW YORK DAY BY DAY; The 17 1/2 cent Token Fallout | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/patents-system-brightens-signs.html | Patents; System Brightens Signs | False | By Stacy V. Jones | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/winners-in-the-crime-wars.html | Winners in the Crime Wars | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/split-exists-on-us-bank-loans-abroad.html | SPLIT EXISTS ON U.S. BANK LOANS ABROAD | False | By Clyde H. Farnsworth | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/sterling-capital-corp-reports-earnings-for-as-of-march-31.html | STERLING CAPITAL CORP reports earnings for As of March 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/world/around-the-world-mugabe-urges-death-for-aiding-dissidents.html | AROUND THE WORLD; Mugabe Urges Death For Aiding Dissidents | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/style/consumer-saturday-basic-fact-for-buyers-of-autos.html | CONSUMER SATURDAY; BASIC FACT FOR BUYERS OF AUTOS | False | Special to the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/jail-terms-for-4-in-drugging-case.html | Jail Terms for 4 In Drugging Case | False | Special to the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/bullets-107-celtics-99.html | Bullets 107, Celtics 99 | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/hyatt-proposes-braniff-deal.html | Hyatt Proposes Braniff Deal | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/korean-bank-gets-loan.html | Korean Bank Gets Loan | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-march-20.html | CHURCH'S FRIED CHICKEN INC reports earnings for qtr to March 20. | False | | 1983-04-13 | TX 1-098065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/aides-say-reagan-seeks-compromise-on-arms-spending.html | AIDES SAY REAGAN SEEKS COMPROMISE ON ARMS SPENDING | False | By Francis X. Clines, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/transactions-089439.html | Transactions | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/movielab-inc-reports-earnings-for-year-to-jan-1.html | MOVIELAB INC reports earnings for year to Jan 1. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/briefing-088410.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/matrix-corp-reports-earnings-for-qtr-to-feb-28.html | MATRIX CORP reports earnings for qtr to Feb 28. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/carolina-freight-carriers-corp-reports-earnings-for-12-wks-to-march-26.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for 12 wks to March 26. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/choice-for-schools-chief-delayed.html | CHOICE FOR SCHOOLS CHIEF DELAYED | False | By Joyce Purnick | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/obituaries/richard-blow-artist-revived-florentine-mosaic-technique.html | Richard Blow, Artist; Revived Florentine Mosaic Technique | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/global-natural-resources-properties-plc-reports-earnings-for-year-to-dec-31.html | GLOBAL NATURAL RESOURCES PROPERTIES PLC reports earnings for year to Dec 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/world/south-africa-to-give-recognition-to-conscientious-objectors.html | SOUTH AFRICA TO GIVE RECOGNITION TO CONSCIENTIOUS OBJECTORS | False | By Joseph Lelyveld, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/applied-power-inc-reports-earnings-for-qtr-to-feb-28.html | APPLIED POWER INC reports earnings for qtr to Feb 28. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/former-jwt-executive-files-suit-over-ouster.html | Former JWT Executive Files Suit Over Ouster | False | By Philip H. Dougherty | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/explorers-describe-perils-of-polar-travel.html | EXPLORERS DESCRIBE PERILS OF POLAR TRAVEL | False | By Walter Sullivan | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/reitmans-canada-ltd-reports-earnings-for-year-to-jan-31.html | REITMANS (CANADA) LTD reports earnings for year to Jan 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-march-31.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for qtr to March 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/l-a-moment-s-silence-the-aclu-won-t-brook-089845.html | A MOMENT'S SILENCE THE A.C.L.U. WON'T BROOK | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/usfl-to-add-teams.html | U.S.F.L. TO ADD TEAMS | False | By William N. Wallace, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/mistrial-ruled-in-a-rape-case-after-publicity-over-sentence.html | Mistrial Ruled in a Rape Case After Publicity Over Sentence | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/world/arafat-puts-off-return-to-amman.html | ARAFAT PUTS OFF RETURN TO AMMAN | False | By Thomas L. Friedman, Special to the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/marketing-foods-with-lower-salt.html | MARKETING FOODS WITH LOWER SALT | False | By Pamela G. Hollie | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/winter-jack-inc-reports-earnings-for-qtr-to-feb-26.html | WINTER, JACK, INC reports earnings for qtr to Feb 26. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/arts/history-of-black-dance-at-brooklyn-academy.html | History of Black Dance At Brooklyn Academy | False | | 1983-04-13 | TX 1-098065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/the-city-new-trial-denied-in-faln-case.html | THE CITY; New Trial Denied In F.A.L.N. Case | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/masters-energy-corp-reports-earnings-for-year-to-dec-31.html | MASTERS ENERGY CORP reports earnings for year to Dec 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/new-york-day-by-day-fear-in-accademe.html | NEW YORK DAY BY DAY; Fear in Accademe | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/apple-gets-president-from-pepsi.html | APPLE GETS PRESIDENT FROM PEPSI | False | By Andrew Pollack | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/sports-people-terry-cummings-ailing.html | SPORTS PEOPLE; Terry Cummings Ailing | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/company-news-washington-utility-faces-debt-default.html | COMPANY NEWS; WASHINGTON UTILITY FACES DEBT DEFAULT | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/rules-to-aid-handicapped-infants-face-court-test.html | RULES TO AID HANDICAPPED INFANTS FACE COURT TEST | False | By Robert Pear, Special To The New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/continental-plastics-chemicals-reports-earnings-for-year-to-dec-31.html | CONTINENTAL PLASTICS & CHEMICALS reports earnings for year to Dec 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/argus-corp-reports-earnings-for-year-to-dec-31.html | ARGUS CORP reports earnings for year to Dec 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/company-news-exxon-lifts-price.html | COMPANY NEWS; Exxon Lifts Price | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/dow-advances-7.06-after-a-late-rally-off-by-5.32-for-the-week.html | Dow Advances 7.06 After a Late Rally; Off by 5.32 For the Week | False | By Alexander R. Hammer | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/world/around-the-world-peru-massacre-survivors-blame-leftist-guerrillas.html | AROUND THE WORLD; Peru Massacre Survivors Blame Leftist Guerrillas | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/interstate-financial-corp-reports-earnings-for-qtr-to-march-31.html | INTERSTATE FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/l-roadblock-to-new-nursing-home-beds-089847.html | ROADBLOCK TO NEW NURSING-HOME BEDS | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/around-the-nation-judge-firm-on-prison-for-teamsters-chief.html | AROUND THE NATION; Judge Firm on Prison For Teamsters' Chief | False | Special to the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/the-city-daughter-charged-in-mother-s-death.html | THE CITY; Daughter Charged In Mother's Death | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/world/around-the-world-soviet-orders-2-britons-to-leave-the-country.html | AROUND THE WORLD; Soviet Orders 2 Britons To Leave the Country | False | Special to the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/banker-s-note-inc-reports-earnings-for-qtr-to-jan-29.html | BANKER'S NOTE INC reports earnings for qtr to Jan 29. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/arts/american-ballet-school-to-give-3-performances.html | American Ballet School To Give 3 Performances | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/illegally-aiding-latins.html | ILLEGALLY AIDING LATINS | False | By Kenneth E. Sharpe | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/scouting-tennis-rivalry-gets-more-heated.html | SCOUTING; Tennis Rivalry Gets More Heated | False | By Neil Amdur | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/patents-phone-ring-detector-has-a-visual-display.html | PATENTS; Phone Ring Detector Has a Visual Display | False | By Stacy V. Jones | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/bronx-girl-is-charged-in-blaze-fatal-to-baby.html | Bronx Girl Is Charged In Blaze Fatal to Baby | False | By United Press International | 1983-04-13 | TX 1-098065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/dioxin-use-on-arkansas-rice-raises-concern-about-health.html | DIOXIN USE ON ARKANSAS RICE RAISES CONCERN ABOUT HEALTH | False | By Wayne Biddle, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-march-27.html | ADVANCED MICRO DEVICES INC reports earnings for qtr to March 27. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/new-york-day-by-day-glamour-and-hope.html | NEW YORK DAY BY DAY; Glamour and Hope | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/world/sandinists-lose-ground-among-middle-class.html | SANDINISTS LOSE GROUND AMONG MIDDLE CLASS | False | By Stephen Kinzer, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/bill-urged-to-prevent-clubs-from-limiting-membership.html | BILL URGED TO PREVENT CLUBS FROM LIMITING MEMBERSHIP | False | By Maurice Carroll | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/wallace-leaves-hospital.html | Wallace Leaves Hospital | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/107997-seized-at-border.html | 107,997 Seized at Border | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/c-correction-089799.html | CORRECTION | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/sports-people-russell-on-target.html | SPORTS PEOPLE; Russell on Target | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/arts/tv-a-realistic-series-on-older-people.html | TV: A REALISTIC SERIES ON OLDER PEOPLE | False | By John Corry | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/nets-players-cite-pressures-on-brown.html | NETS' PLAYERS CITE PRESSURES ON BROWN | False | By Roy S. Johnson, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/speakers-at-a-symposium-defend-the-work-of-margaret-mead.html | SPEAKERS AT A SYMPOSIUM DEFEND THE WORK OF MARGARET MEAD | False | By Deirdre Carmody | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/riding-too-high-on-the-hog.html | Riding Too High on the 'Hog | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/westfield-minerals-ltd-reports-earnings-for-year-to-dec-31.html | WESTFIELD MINERALS LTD reports earnings for year to Dec 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/arts/horowitz-will-perform-at-metropolitan-may-15.html | Horowitz Will Perform At Metropolitan May 15 | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/l-mideast-wrong-target-of-american-pressure-089841.html | MIDEAST: WRONG TARGET OF AMERICAN PRESSURE | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/business-digest-saturday-april-9-1983.html | BUSINESS DIGEST; SATURDAY, APRIL 9, 1983 | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/jackpot-enterprises-reports-earnings-for-year-to-dec-31.html | JACKPOT ENTERPRISES reports earnings for year to Dec 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/insulation-foam-ban-nullified.html | INSULATION-FOAM BAN NULLIFIED | False | Special to the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/district-trust-reports-earnings-for-qtr-to-jan-31.html | DISTRICT TRUST reports earnings for qtr to Jan 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-04-13 | TX 1-098065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/hardwicke-companies-inc-reports-earnings-for-year-to-oct-3.html | HARDWICKE COMPANIES INC reports earnings for year to Oct 3. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/no-headline-088784.html | No Headline | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/first-connecticut-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST CONNECTICUT BANCORP reports earnings for qtr to March 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/visual-technology-inc-reports-earnings-for-qtr-to-march-31.html | VISUAL TECHNOLOGY INC reports earnings for qtr to March 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/state-senator-to-be-chosen-in-queens.html | STATE SENATOR TO BE CHOSEN IN QUEENS | False | By Frank Lynn | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/money-supply-off-100-million.html | MONEY SUPPLY OFF $100 MILLION | False | By Robert A. Bennett | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/biscayne-savings-attracting-bidders.html | BISCAYNE SAVINGS ATTRACTING BIDDERS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/new-jobless-claims-increase.html | New Jobless Claims Increase | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/overtime-jumper-wins-for-knicks.html | OVERTIME JUMPER WINS FOR KNICKS | False | By Sam Goldaper | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/sister-was-terrified-over-safety-brother-says-in-cbs-slaying-trial.html | 'SISTER WAS 'TERRIFIED' OVER SAFETY, BROTHER SAYS IN CBS SLAYING TRIAL | False | By Selwyn Raab | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/continental-information-systems-corp-reports-earnings-for-qtr-to-feb-28.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for qtr to Feb 28. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/world/us-is-airlifting-missiles-to-thailand-in-face-of-vietnamese-threat.html | U.S. IS AIRLIFTING MISSILES TO THAILAND IN FACE OF VIETNAMESE THREAT | False | By Bernard Weinraub, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/microbiological-sciences-inc-reports-earnings-for-year-to-dec-31.html | MICROBIOLOGICAL SCIENCES INC reports earnings for year to Dec 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/key-rates-088406.html | Key Rates | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/world/haitians-bemoan-the-pope-s-purge-of-main-street-the-talk-of-port-au-prince.html | HAITIANS BEMOAN THE POPE'S PURGE OF MAIN STREET'; The Talk of Port-au-Prince | False | By Marlise Simons, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/homestead-financial-corp-reports-earnings-for-qtr-to-march-31.html | HOMESTEAD FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/obituaries/jerry-brainard-35-organist-formed-badinage-ensemble.html | Jerry Brainard, 35, Organist; Formed Badinage Ensemble | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/flowers-industries-inc-reports-earnings-for-qtr-to-march-12.html | FLOWERS INDUSTRIES INC reports earnings for qtr to March 12. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/sports-people-a-sub-3-30-mile.html | SPORTS PEOPLE; A Sub-3:30 Mile | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/schlichter-admits-heavy-betting-losses.html | SCHLICHTER ADMITS HEAVY BETTING LOSSES | False | By Robert Mcg. Thomas Jr. | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/nike-inc-reports-earnings-for-qtr-to-feb-28.html | NIKE INC reports earnings for qtr to Feb 28. | False | | 1983-04-13 | TX 1-098065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/scouting-seeking-a-fight.html | SCOUTING; Seeking a Fight | False | By Neil Amdur | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/home-construction-upturn-seen-as-spotty-and-fragile.html | HOME CONSTRUCTION UPTURN SEEN AS SPOTTY AND FRAGILE | False | By Robert Lindsey, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/the-city-17-hospitalized-in-bronx-fire.html | THE CITY; 17 Hospitalized In Bronx Fire | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/the-region-prosecutors-study-li-contamination.html | THE REGION; Prosecutors Study L.I. Contamination | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/theater/musical-from-brooks.html | MUSICAL: 'FROM BROOKS' | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/isc-systems-corp-reports-earnings-for-qtr-to-march-24.html | ISC SYSTEMS CORP reports earnings for qtr to March 24. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/new-york-befogging-the-taxpayer.html | NEW YORK; Befogging The Taxpayer | False | By Sydney H. Schanberg | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/rejected-by-college.html | REJECTED BY COLLEGE? | False | By Douglas L. Edwards | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/world/cambodian-rebel-accuses-vietnamese-of-massacring-civilians.html | CAMBODIAN REBEL ACCUSES VIETNAMESE OF MASSACRING CIVILIANS | False | By Colin Campbell, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/session-on-a-plant-accidents-stresses-psychological-harm.html | SESSION ON A-PLANT ACCIDENTS STRESSES PSYCHOLOGICAL HARM | False | By Matthew L. Wald | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/alliance-for-city-schools-mounts-go-public-drive.html | ALLIANCE FOR CITY SCHOOLS MOUNTS 'GO PUBLIC DRIVE | False | By Gene I. Maeroff | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/astronauts-pack-up-in-preparation-for-a-return-to-earth-today.html | ASTRONAUTS PACK UP IN PREPARATION FOR A RETURN TO EARTH TODAY | False | By John Noble Wilford, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/first-chicago-reports-record-net-in-quarter.html | First Chicago Reports Record Net in Quarter | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/soggy-new-orleans-bails-out.html | SOGGY NEW ORLEANS BAILS OUT | False | By Robert Reinhold, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/books/censorship-raised-in-book-dispute.html | CENSORSHIP RAISED IN BOOK DISPUTE | False | By Edwin McDowell | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/schulman-a-inc-reports-earnings-for-qtr-to-feb28.html | SCHULMAN, A, INC reports earnings for qtr to Feb 28. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/highland-capital-corp-reports-earnings-for-as-of-march-31.html | HIGHLAND CAPITAL CORP reports earnings for As of March 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/i-cant-go-to-warsaw.html | I CAN'T GO TO WARSAW | False | By Arthur Hertzberg | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/arts/music-new-york-pops-with-skitch-henderson.html | MUSIC: NEW YORK POPS, WITH SKITCH HENDERSON | False | By John Rockwell | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/sports-people-fines-for-fighting.html | SPORTS PEOPLE; Fines for Fighting | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/ex-boston-aide-is-convicted-of-mail-fraud-in-pension-plot.html | Ex-Boston Aide Is Convicted Of Mail Fraud in Pension Plot | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/sports-of-the-times-arnold-palmer-rain-and-reality.html | SPORTS OF THE TIMES; ARNOLD PALMER, RAIN AND REALITY | False | By Dave Anderson | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/minnesota-fabrics-inc-reports-earnings-for-year-to-jan-29.html | MINNESOTA FABRICS INC reports earnings for year to Jan 29. | False | | 1983-04-13 | TX 1-098065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/shell-esso-accept-30-british-oil.html | SHELL, ESSO ACCEPT $30 BRITISH OIL | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/rating-value-line-s-prospects.html | RATING VALUE LINE'S PROSPECTS | False | By Daniel F. Cuff | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/disquieting-calm-after-the-storm.html | DISQUIETING CALM AFTER THE STORM | False | By Stuart Taylor Jr., Special To The New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/c-correction-089800.html | CORRECTION | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/cowboys-hire-security-chief.html | Cowboys Hire Security Chief | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/arts/dance-series-scheduled.html | Dance Series Scheduled | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/new-york-day-by-day-a-gift-for-liberty.html | NEW YORK DAY BY DAY; A Gift for Liberty | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/players-davis-longs-for-big-gain.html | PLAYERS; DAVIS LONGS FOR BIG GAIN | False | By Malcolm Moran | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/cbt-corp-reports-earnings-for-qtr-to-march-31.html | CBT CORP reports earnings for qtr to March 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/opinion/l-middlemen-vs-landlords-and-tenants-089842.html | MIDDLEMEN VS. LANDLORDS AND TENANTS | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/winfield-s-long-homers-amaze-martin.html | WINFIELD'S LONG HOMERS AMAZE MARTIN | False | By Murray Chass, Special To the New York Times | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/american-plan-corp-reports-earnings-for-year-to-dec-31.html | AMERICAN PLAN CORP reports earnings for year to Dec 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/freestyle-mark-for-miss-thomas.html | Freestyle Mark For Miss Thomas | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/us/around-the-nation-possible-toxins-found-in-south-carolina-wells.html | AROUND THE NATION; Possible Toxins Found In South Carolina Wells | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/nyregion/quotation-of-the-day-089798.html | Quotation of the Day | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/sports/hawks-138-bulls-101.html | Hawks 138, Bulls 101 | False | AP | 1983-04-13 | TX 1-098065 |
| 1983-04-09 | 1983-04-09 | https://www.nytimes.com/1983/04/09/business/fidelity-of-oklahoma-reports-earnings-for-qtr-to-march-31.html | FIDELITY OF OKLAHOMA reports earnings for qtr to March 31. | False | | 1983-04-13 | TX 1-098065 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/newark-archdiocese-expects-to-pay-off-its-debt-by-1984.html | NEWARK ARCHDIOCESE EXPECTS TO PAY OFF ITS DEBT BY 1984 | False | By Charles Austin | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-world-after-hardball-resuming-tennis.html | THE WORLD; After Hardball, Resuming Tennis | False | By Henry Giniger and Milt Freudenheim | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-nation-ex-senators-urge-major-reform-of-senate-rules.html | THE NATION; Ex-Senators Urge Major Reform of Senate Rules | False | By Caroline Herron, Carlyle Douglas and Michael Wright | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/90-jobless-rate-grinds-west-virginia-coal-town.html | 90% JOBLESS RATE GRINDS WEST VIRGINIA COAL TOWN | False | By William Robbins, Special To The New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/road-to-disaster.html | ROAD TO DISASTER | False | By Anthony Lewis | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/l-no-headline-088508.html | No Headline | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/postings-a-palisades-manor-house.html | POSTINGS; A PALISADES MANOR HOUSE | False | By Shawn G. Kennedy | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/l-the-gop-in-search-of-itself-088515.html | The G.O.P. in Search of Itself | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/ann-margaret-dorigan-marries-dr-rt-wall-3d.html | Ann Margaret Dorigan Marries Dr. R.T. Wall 3d | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/judith-h-lesage-to-marry-in-may.html | Judith H. LeSage To Marry in May | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/reading-and-writing-read-any-good-texts-lately.html | READING AND WRITING; READ ANY GOOD TEXTS LATELY? | False | By le Anne Schreiber | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/miss-lopez-takes-2-shot-lead-on-209.html | MISS LOPEZ TAKES 2-SHOT LEAD ON 209 | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/television-week-078001.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/reissues-of-modern-jazz-beecome-a-major-trend.html | REISSUES OF MODERN JAZZ BEECOME A MAJOR TREND | False | By Robert Palmer | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/us-and-canadians-to-review-relations.html | U.S. AND CANADIANS TO REVIEW RELATIONS | False | By Michael T. Kaufman, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/long-island-journal-084948.html | LONG ISLAND JOURNAL | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/poor-criticize-sacramento-welfare-program.html | POOR CRITICIZE SACRAMENTO WELFARE PROGRAM | False | Special to the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/music-neville-dickie-pianist-at-hanratty-s.html | MUSIC: NEVILLE DICKIE, PIANIST, AT HANRATTY'S | False | By John S. Wilson | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/a-mary-knoll-film-weighed-for-oscar.html | A MARY KNOLL FILM WEIGHED FOR OSCAR | False | By Eileen Tabios | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/carole-l-anderson-married-to-john-ml-sweet.html | Carole L. Anderson Married to John M.L. Sweet | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/major-news-in-summary-signs-of-mutiny-among-reagan-s-good-soldiers.html | MAJOR NEWS IN SUMMARY; Signs of Mutiny Among Reagan's Good Soldiers | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/danger-signals-to-watch-for.html | DANGER SIGNALS TO WATCH FOR | False | By Sandra Gardner | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/about-long-island-baldwin.html | ABOUT LONG ISLAND; BALDWIN | False | By Fred McMorrow | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/miss-nolan-is-married.html | Miss Nolan Is Married | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/about-cars-turbo-called-thunderbird.html | ABOUT CARS; Turbo Called Thunderbird | False | By Marshall Schuon | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/police-searches-questioned.html | POLICE SEARCHES QUESTIONED | False | By Albert J.parisi | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/art-the-still-life-that-stirs-the-imagination.html | ART; THE STILL LIFE THAT STIRS THE IMAGINATION | False | By Phyllis Braff | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/rangers-win-9-3-to-sweep-flyers.html | RANGERS WIN, 9-3, TO SWEEP FLYERS | False | By Kevin Dupont, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/wedding-planned-by-miss-weaver.html | Wedding Planned By Miss Weaver | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/sports-people-lemons-back-at-old-job.html | SPORTS PEOPLE; Lemons Back at Old Job | False | | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/l-defense-satellites-key-to-nuclear-disarmament-091176.html | DEFENSE SATELLITES: KEY TO NUCLEAR DISARMAMENT | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/dinning-out-pasta-and-seafood-in-greenwich.html | DINNING OUT; PASTA AND SEAFOOD IN GREENWICH | False | By Patricia Brooks | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/the-making-of-a-writer-three-francs-bought-me-a-bowl-of-borscht.html | THE MAKING OF A WRITER; THREE FRANCS BOUGHT ME A BOWL OF BORSCHT | False | By Wright Morris | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/protests-put-aside-greeks-join-us-in-party.html | PROTESTS PUT ASIDE, GREEKS JOIN U.S. IN PARTY | False | By Marvine Howe, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/martha-bradstreet-jacobsen-engaged-to-william-austin-durkin-3d-lawyer.html | Martha Bradstreet Jacobsen Engaged To William Austin Durkin 3d, Lawyer | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/rise-in-tuition-voted-for-u-of-connecticut.html | Rise in Tuition Voted For U. of Connecticut | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/mount-sinai-names-a-chief-executive.html | MOUNT SINAI NAMES A CHIEF EXECUTIVE | False | By Richard Severo | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/wine-things-past-things-to-come.html | WINE; THINGS PAST, THINGS TO COME | False | By Frank J. Prial | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/tokyo-developers-bet-on-goofy-and-sushi.html | TOKYO DEVELOPERS BET ON GOOFY AND SUSHI | False | By Terry Trucco | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/for-storefront-school-new-stability.html | FOR STOREFRONT SCHOOL, NEW STABILITY | False | By Kathleen Teltsch | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/repay-us-japanese.html | REPAY U.S. JAPANESE? | False | By John J. McCloy | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/amfac-at-a-tropical-crossroad.html | AMFAC AT A TROPICAL CROSSROAD | False | By Peter Dworkin | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/sound-car-stereo-advances-rapidly.html | SOUND; CAR STEREO ADVANCES RAPIDLY | False | By Hans Fantel | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/western-complaints.html | WESTERN COMPLAINTS | False | By Peter L. Berger | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/third-world-economic-talks-take-on-softer-tone.html | THIRD WORLD ECONOMIC TALKS TAKE ON SOFTER TONE | False | By Edward Schumacher | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/new-york-times-magazine-april-10-1983.html | New York Times Magazine April 10, 1983 | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/nursing-education-is-debated.html | NURSING EDUCATION IS DEBATED | False | By Sandra Friedland | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/fashion-the-private-label.html | FASHION; THE PRIVATE LABEL | False | By June Weir | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/bridge-learning-the-language.html | BRIDGE; LEARNING THE LANGUAGE | False | By Alan Truscott | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/kong-nearly-reclaims-stronghold-atop-tower.html | Kong Nearly Reclaims Stronghold Atop Tower | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/nets-win-taub-angry-at-brown-s-move.html | Nets Win; Taub Angry at Brown's Move | False | By Roy S. Johnson, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/a-basketball-victory-over-logic-and-predictability.html | A BASKETBALL VICTORY OVER LOGIC AND PREDICTABILITY | False | By Joe Flaherty | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/cold-comfort-in-rome.html | COLD COMFORT IN ROME | False | By Paul Hofmann | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/hartford-show-in-its-17th-year.html | HARTFORD SHOW IN ITS 17TH YEAR | False | By Carter B. Horsley | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/a-foreign-policy-for-the-democrats.html | A FOREIGN POLICY FOR THE DEMOCRATS | False | By Harry McPherson, and Richard Holbrooke | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/study-sees-labor-shortages-ahead-for-cities.html | STUDY SEES LABOR SHORTAGES AHEAD FOR CITIES | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/a-survey-of-progress-in-county-districts.html | A SURVEY OF PROGRESS IN COUNTY DISTRICTS | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/stratford-theater-still-has-problems.html | STRATFORD THEATER STILL HAS PROBLEMS | False | By Peggy McCarthy | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/chicago.html | CHICAGO | False | By Andrew H. Malcolm | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/stricter-fire-rules.html | STRICTER FIRE RULES | False | By Evelyn Philips | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/colonial-endings.html | COLONIAL ENDINGS | False | By Edith Milton | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/adoptees-search-for-her-heritage.html | ADOPTEE'S SEARCH FOR HER HERITAGE | True | By Linda Spear | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/hollywoods-off-broadway.html | HOLLYWOOD'S OFF BROADWAY | False | By Ethan Mordden | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/officials-say-mx-study-may-lead-to-a-new-arms-control-strategy.html | OFFICIALS SAY MX STUDY MAY LEAD TO A NEW ARMS-CONTROL STRATEGY | False | By Hedrick Smith, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/ideas-trends-reagan-scuttles-pequot-deal.html | IDEAS & TRENDS; Reagan Scuttles Pequot Deal | False | By Wayne Biddle and Margot Slade | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/dining-out-washington-did-not-sleep-here.html | DINING OUT; WASHINGTON DID NOT SLEEP HERE | False | By Valerie Sinclair | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/salazar-5th-de-castella-wins.html | Salazar 5th; de Castella Wins | False | By Jane Gross, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/the-rich-visions-of-cynthia-ozick.html | THE RICH VISIONS OF CYNTHIA OZICK | False | By Eve Ottenberg | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/osining-girls-to-play-soccer-in-europe.html | OSINING GIRLS TO PLAY SOCCER IN EUROPE | False | By Ian T. MacAuley | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/l-metro-north-strike-raises-a-question-090075.html | Metro-North Strike Raises a Question | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-region-universities-dig-in-over-linking-costs-with-tuition.html | THE REGION; UNIVERSITIES DIG IN OVER LINKING COSTS WITH TUITION | False | By Samuel Weiss | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/l-grievance-procedure-us-college-style-088030.html | GRIEVANCE PROCEDURE, U.S. COLLEGE STYLE | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/students-gain-in-basic-skills-but-high-school-scores-fall-grading-the-schools.html | STUDENTS GAIN IN BASIC SKILLS BUT HIGH SCHOOL SCORES FALL; GRADING THE SCHOOLS | False | By Edward B. Fiske | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/wagner-is-named-head-of-schools-in-6-1-vote-by-board-of-education.html | WAGNER IS NAMED HEAD OF SCHOOLS IN 6-1 VOTE BY BOARD OF EDUCATION | False | By Joyce Purnick | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/computer-literacy-new-goal-in-schools.html | COMPUTER LITERACY: NEW GOAL IN SCHOOLS | False | By Elizabeth Field | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/the-long-last-night-in-the-ring-for-benny-leonard.html | THE LONG LAST NIGHT IN THE RING FOR BENNY LEONARD | False | By Bud Greenspan | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/speaking-personally-making-a-payment-on-the-past.html | SPEAKING PERSONALLY; MAKING A PAYMENT ON THE PAST | False | By Roger B.granet | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/grand-national-to-corbiere.html | Grand National to Corbiere | False | By Jon Nordheimer, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/photography-view-why-some-art-retains-its-emotional-impact.html | PHOTOGRAPHY VIEW; WHY SOME ART RETAINS ITS EMOTIONAL IMPACT | False | By Andy Grundberg | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/theater/has-all-s-well-escaped-its-past-london.html | HAS 'ALL'S WELL' ESCAPED ITS PAST?; LONDON | False | By Benedict Nightingale | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/norman-mailer-s-egyptian-novel.html | NORMAN MAILER'S EGYPTIAN NOVEL | False | By Benjamin Demott | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/razing-of-1774-home-causes-dispute-upstate.html | RAZING OF 1774 HOME CAUSES DISPUTE UPSTATE | False | By Harold Faber, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/new-lacrosse-club-aims-for-title-by-john-b-forbes.html | NEW LACROSSE CLUB AIMS FOR TITLE; BY JOHN B. FORBES | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/4-colleges-oppose-plan-by-pretoria.html | 4 COLLEGES OPPOSE PLAN BY PRETORIA | False | Special to the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/opinion-fair-representation-let-nassau-look-at-suffolk-and-learn.html | OPINION; FAIR REPRESENTATION: LET NASSAU LOOK AT SUFFOLK AND LEARN | False | By Thomas Schiliro | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/opinion-needs-tlc-and-all-that.html | OPINION; 'NEEDS T.L.C. AND ALL THAT | False | By Joseph J. Neuschatz | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/how-two-eaglets-were-hatched.html | HOW TWO EAGLETS WERE HATCHED | False | By Leo H. Carney | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/headliners-finding-an-exit.html | HEADLINERS; Finding an Exit | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/nhl-playoffs-canadiens-ousted.html | N.H.L. Playoffs; Canadiens Ousted | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/top-notch-qualtiy-at-yale-competition.html | TOP-NOTCH QUALTIY AT YALE COMPETITION | False | By Robert Sherman | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/fee-battle-grows-beyond-the-campus.html | FEE BATTLE GROWS BEYOND THE CAMPUS | False | By Janet Gardner | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/an-appeal-for-unity.html | AN APPEAL FOR UNITY | False | By James Reston | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/a-tribute-to-school-boards.html | A TRIBUTE TO SCHOOL BOARDS | False | By William Wallen | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/which-doctors-are-dangerous.html | Which Doctors Are Dangerous? | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/gardening-early-spring-plantings-flirt-with-frost.html | GARDENING; EARLY SPRING PLANTINGS FLIRT WITH FROST | True | By Carl Totemeier | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/32-food-outlets-cited-by-city-as-violators-of-sanitary-code.html | 32 Food Outlets Cited by City As Violators of Sanitary Code | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/careful-shopper-a-look-at-bargains-and-a-waterfall.html | CAREFUL SHOPPER; A look at Bargains and a Waterfall | True | By Jeanne Clare Feron | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/barbara-tassinari-to-marry.html | Barbara Tassinari to Marry | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/ex-liquor-board-investigator-found-guilty-of-taking-bribes.html | Ex-Liquor Board; Investigator Found Guilty of Taking Bribes | False | | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/gardening-early-spring-plantings-flirt-with-frost.html | GARDENING; EARLY SPRING PLANTINGS FLIRT WITH FROST | False | By Carl Totemeier | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/nassau-budget-watchers-begin-to-see-red.html | NASSAU BUDGET-WATCHERS BEGIN TO SEE RED | False | JAMES BARRON | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/l-mailbox-pros-in-training-090268.html | Mailbox; Pros in Training | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/international-situations.html | INTERNATIONAL SITUATIONS | False | By Dean Flower | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/central-park-s-volunteers-trade-labor-for-learning.html | CENTRAL PARK'S VOLUNTEERS TRADE LABOR FOR LEARNING | False | By Suzanne Daley | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/max-von-sydow-actor-without-a-country.html | MAX VON SYDOW, ACTOR WITHOUT A COUNTRY | False | By Robert Goldberg | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/precious-things-we-threw-away.html | PRECIOUS THINGS WE THREW AWAY | False | By Manette Adams | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/miss-hickey-is-affianced.html | Miss Hickey Is Affianced | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/paperbacks-new-noteworthy.html | PAPERBACKS: NEW & NOTEWORTHY | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/in-new-jersey-business-and-academia-meld-at-princeton.html | IN NEW JERSEY; BUSINESS AND ACADEMIA MELD AT PRINCETON | False | By Anthony Depalma | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Judith K. Davison | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/funds-brokers-et-al.html | FUNDS, BROKERS, ET AL. | False | By Robert Krughoff | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/patty-davis-mj-raynes-plan-to-wed.html | Patty Davis, M.J. Raynes Plan to Wed | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-nation-haven-from-the-wars.html | THE NATION; Haven From The Wars | False | By Caroline Herron, Carlyle Douglas and Michael Wright | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/nicaraguan-warns-honduras-on-raids.html | NICARAGUAN WARNS HONDURAS ON RAIDS | False | By Stephen Kinzer, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/looking-to-westport-for-inspiration.html | LOOKING TO WESTPORT FOR INSPIRATION | False | By Ruth Robinson | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/democrats-everywhere-may-catch-fallout-from-chicago.html | DEMOCRATS EVERYWHERE MAY CATCH FALLOUT FROM CHICAGO | False | By Howell Raines | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/l-porcelain-087912.html | Porcelain | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/jewishfolklore-conference-to-be-held.html | JEWISH-FOLKLORE CONFERENCE TO BE HELD | False | By Rochelle Lefkowitz | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/why-members-dont-run.html | WHY MEMBERS DON'T RUN | False | By Louise Saul | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/l-upper-harlem-council-from-grass-roots-090073.html | Upper Harlem Council From Grass Roots | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/lori-sue-abrams-engaged-to-alan-barry-greenfield.html | Lori Sue Abrams Engaged To Alan Barry Greenfield | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/oil-slick-closes-capital-road.html | Oil Slick Closes Capital Road | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/what-s-doing-in-dublin.html | WHAT'S DOING IN DUBLIN | False | By Desmond Rushe | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/in-the-arts-critics-choices-art.html | IN THE ARTS: CRITICS' CHOICES; ART | False | By John Russell | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/food-the-foreign-intrigue-of-couscous.html | FOOD; THE FOREIGN INTRIGUE OF COUSCOUS | False | By Craig Claiborne With Pierre Franey | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/follow-up-on-the-news-atomic-storage.html | FOLLOW-UP ON THE NEWS; Atomic Storage | False | By Richard Haitch | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/soviet-picks-new-chief-for-its-missile-ministry.html | Soviet Picks New Chief For Its Missile Ministry | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/plays-s-the-thing-not-quite-the-thing.html | 'PLAYS'S THE THING' NOT QUITE THE THING | False | By Alvin Klein | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/westchester-journal-085222.html | WESTCHESTER JOURNAL | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/children-s-books-088342.html | CHILDREN'S BOOKS | False | By Sally Holmes Holtze | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/l-smiley-lives-088247.html | Smiley Lives? | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/bruce-terry-engaged-to-mary-mccausland.html | Bruce Terry Engaged To Mary McCausland | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/tennis-anyone-try-multisports.html | TENNIS ANYONE? TRY MULTISPORTS | False | By Charles Friedman | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/shuttle-won-t-soon-carry-its-own-financial-weight.html | SHUTTLE WON'T SOON CARRY ITS OWN FINANCIAL WEIGHT | False | By Wayne Biddle | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/follow-up-on-the-news-weight-of-the-law.html | FOLLOW-UP ON THE NEWS; Weight of the Law | False | By Richard Haitch | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/sunday-observer-in-the-majors.html | SUNDAY OBSERVER; IN THE MAJORS | False | By Russell Baker | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-region-law-catches-up-with-landlords.html | THE REGION; Law Catches Up With Landlords | False | By Richard Levine | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/donna-j-evans-dietician-marries-di-lichtenstein.html | Donna J. Evans, Dietician, Marries D.I. Lichtenstein | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/termite-chemicals-drawing-scrutiny.html | TERMITE CHEMICALS DRAWING SCRUTINY | False | By James Barron | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS; CRITICS' CHOICES; DANCE | False | By Jack Anderson | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/injecting-life-into-baseball.html | INJECTING LIFE INTO BASEBALL | False | By David L. Walter | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/miss-mcnamara-william-e-burch-to-marry-in-june.html | Miss McNamara, William E. Burch To Marry in June | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/no-more-patches-on-the-state-s-tax-quilt.html | NO MORE PATCHES ON THE STATE'S TAX QUILT | False | By Richard F. Schneller | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/miss-austin-wins-chance-to-halt-miss-navratilova.html | MISS AUSTIN WINS CHANCE TO HALT MISS NAVRATILOVA | False | Special to the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/a-june-wedding-for-phyllis-jacob.html | A June Wedding For Phyllis Jacob | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/data-update.html | Data Update | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/news-summary-sunday-april-10-1983.html | NEWS SUMMARY; SUNDAY, APRIL 10, 1983 | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/new-york-agencies-given-investment-advice.html | NEW YORK AGENCIES GIVEN INVESTMENT ADVICE | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/town-vote-may-settle-fate-of-tough-gun-law.html | TOWN VOTE MAY SETTLE FATE OF TOUGH GUN LAW | False | Special to the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/l-when-hair-turns-thin-088524.html | When Hair Turns Thin | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/follow-up-on-the-news-fleeing-china.html | FOLLOW-UP ON THE NEWS; Fleeing China | False | By Richard Haitch | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/blood-and-guts-eastern-division.html | BLOOD AND GUTS, EASTERN DIVISION | False | By Jack Sullivan | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/gym-title-to-nebraska.html | Gym Title to Nebraska | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/292-receive-fellowships-from-guggenheim-fund.html | 292 RECEIVE FELLOWSHIPS FROM GUGGENHEIM FUND | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/candor-chinese-style.html | CANDOR, CHINESE STYLE | False | By Edith Evans Asbury | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/antiques-view-the-potter-s-art.html | ANTIQUES VIEW; THE POTTER'S ART | False | By Rita Reif | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/postings-back-office-conference.html | POSTINGS; BACK-OFFICE CONFERENCE | False | By Shawn G. Kennedy | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/mary-p-hughes-to-marry-in-fall.html | Mary P. Hughes To Marry in Fall | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/opinion-something-funny-happened-on-the-way-to-1040.html | OPINION; SOMETHING FUNNY HAPPENED ON THE WAY TO 1040 | True | By Colin T. Naylor | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/q-a-087779.html | Q&A | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/postings-lessons-for-all.html | POSTINGS; LESSONS FOR ALL | False | By Shawn G. Kennedy | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-region-jersey-trains-moving-again.html | THE REGION; Jersey Trains Moving Again | False | By Richard Levine | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/the-new-deal-three-foes-and-a-friend.html | THE NEW DEAL: THREE FOES AND A FRIEND | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/city-owned-housing-units-increase.html | CITY-OWNED HOUSING UNITS INCREASE | False | By Ronald Smothers | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/south-america-s-orchestra-of-water.html | SOUTH AMERICA'S 'ORCHESTRA' OF WATER | False | By Edward Schumacher | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/shakespeares-challenge-brilliantly-met.html | SHAKESPEARE'S CHALLENGE BRILLIANTLY MET | False | By John O'Connor | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/teachers-learn-to-teach-holocaust.html | TEACHERS LEARN TO TEACH HOLOCAUST | False | By Barbara Delatiner | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/democrats-in-chicago-put-campaign-techniques-to-work-for-the-republican.html | DEMOCRATS IN CHICAGO PUT CAMPAIGN TECHNIQUES TO WORK FOR THE REPUBLICAN | False | By Andrew H. Malcolm, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-world-vietnam-steps-up-war-next-door.html | THE WORLD; Vietnam Steps Up War Next Door | False | By Henry Giniger and Milt Freudenheim | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/miss-pittman-weds-timothy-w-clark.html | Miss Pittman Weds Timothy W. Clark | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/the-attraction-of-additions.html | THE ATTRACTION OF ADDITIONS | False | By Robert Krughoff | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/upsurge-in-gambling-arouses-concern.html | UPSURGE IN GAMBLING AROUSES CONCERN | False | By Ellen Mitchell | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/for-serious-collectors-the-best-at-a-price.html | FOR SERIOUS COLLECTORS: THE BEST, AT A PRICE | False | By Rita Reif | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/l-environment-post-a-recommendation-089974.html | Environment Post: A Recommendation | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/how-hard-it-is-to-hold-one-s-tongue.html | HOW HARD IT IS TO HOLD ONE'S TONGUE | False | By Robert W. Hogan | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/on-language-kemp-follower.html | ON LANGUAGE; KEMP FOLLOWER | False | By William Safire | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/police-charge-3d-suspect-17-in-slaying-of-a-queens-woman.html | Police Charge 3d Suspect, 17, In Slaying of a Queens Woman | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/indian-agreement-is-vetoed.html | INDIAN AGREEMENT IS VETOED | False | By Pete Mobilia | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/and-bear-in-mind.html | And Bear in Mind | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-world-nudging-israel-to-lure-hussein.html | THE WORLD; Nudging Israel To Lure Hussein | False | By Henry Giniger and Milt Freudenheim | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/at-johns-hopkins-lacrosse-is-no.1.html | At Johns Hopkins, Lacrosse Is No.1 | False | By John B. Forbes | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/dance-view-a-midwestern-innocent-abroad.html | DANCE VIEW; A MIDWESTERN INNOCENT ABROAD | False | By Anna Kisselgoff | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/some-remedies-have-unwanted-side-effects.html | SOME REMEDIES HAVE UNWANTED SIDE EFFECTS | False | By Martin Tolchin | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/movies/zubin-mehta-will-appear-in-a-film-about-zoroaster.html | ZUBIN MEHTA WILL APPEAR IN A FILM ABOUT ZOROASTER | False | By John Rockwell | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/princeton-an-abstruse-albee.html | PRINCETON: AN ABSTRUSE ALBEE | False | By Alvin Klein | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/lottery-aide-seeks-time-for-rebuttal.html | LOTTERY AIDE SEEKS TIME FOR REBUTTAL | False | By Donald Janson | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/westchester-guide-ideas-about-prisons.html | WESTCHESTER GUIDE; IDEAS ABOUT PRISONS | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/major-news-in-summary-bishops-rethink-the-unthinkable.html | MAJOR NEWS IN SUMMARY; Bishops Rethink The Unthinkable | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/torah-to-be-dedicated-today.html | TORAH TO BE DEDICATED TODAY | False | By Gloria Saft | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/art-a-modest-show-in-trenton.html | ART; A MODEST SHOW IN TRENTON | False | By William Zimmer | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/c-a-correction-089958.html | A Correction | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/l-no-headline-088523.html | No Headline | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/in-hot-pursuit-of-high-yields.html | IN HOT PURSUIT OF HIGH YIELDS | False | By Robert Krughoff | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/quotation-of-the-day-091091.html | Quotation of the Day | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/movies/an-opera-diva-turns-tv-filmmaker.html | AN OPERA DIVA TURNS TV FILMMAKER | False | By Sara Laschever | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/in-the-arts-critics-choices-vocal-music.html | IN THE ARTS: CRITICS' CHOICES; VOCAL MUSIC | False | By Bernard Holland | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-nation-an-8-to-1-no-to-nuclear-waste.html | THE NATION; An 8-to-1 'No' To Nuclear Waste | False | By Caroline Herron, Carlyle Douglas and Michael Wright | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/data-bank-april-10-1983.html | Data Bank April 10, 1983 | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/county-best-sellers-offer-tax-advice.html | COUNTY BEST SELLERS OFFER TAX ADVICE | True | By Gary Kriss | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/school-vote-draws-few-candidates.html | SCHOOL VOTE DRAWS FEW CANDIDATES | False | By Louise Saul | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/ideas-trends-an-updated-form-of-contraception.html | IDEAS & TRENDS; An Updated Form Of Contraception | False | By Wayne Biddle and Margot Slade | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/lobster-trawling-irks-li-fisherman.html | LOBSTER TRAWLING IRKS L.I. FISHERMAN | False | By Lydia Tortora | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-coming-showdown-on-central-america.html | THE COMING SHOWDOWN ON CENTRAL AMERICA | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/custody-mediation-is-tested.html | CUSTODY MEDIATION IS TESTED | False | By Robert K. Morrison | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/cameron-crone-marries-brent-r-bilger.html | Cameron Crone Marries Brent R. Bilger | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/l-afternoon-tea-087919.html | Afternoon Tea | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/l-affirmative-action-091123.html | Affirmative Action | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/mondale-leads-glenn-in-nationwide-survey.html | Mondale Leads Glenn In Nationwide Survey | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/catholic-lives.html | CATHOLIC LIVES | False | By Eugene Kennedy | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/opinion-the-road-to-prosperity-isn-t-paved-with-chips.html | Opinion; THE ROAD TO PROSPERITY ISN'T PAVED WITH CHIPS | False | By Chuck Hardwick | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/susanne-schafer-weds-cj-bierbauer.html | Susanne Schafer Weds C.J. Bierbauer | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/college-radio-station-offers-a-popular-alternative.html | COLLEGE RADIO STATION OFFERS A POPULAR ALTERNATIVE | False | By Samuel G. Freedman | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/susan-heuck-marries-dr-peter-sutton-allen.html | Susan Heuck Marries Dr. Peter Sutton Allen | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/us-said-to-plan-a-military-base-in-honduras-to-train-salvadorans.html | U.S. SAID TO PLAN A MILITARY BASE IN HONDURAS TO TRAIN SALVADORANS | False | By Raymond Bonner | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/american-marriages.html | AMERICAN MARRIAGES | False | By Julian Moynahan | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/walker-expected-to-lead-offense-again.html | WALKER EXPECTED TO LEAD OFFENSE AGAIN | False | By William N. Wallace | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/ideas-trends-bennington-s-mutual-aid-idea.html | IDEAS & TRENDS; Bennington's Mutual Aid Idea | False | By Wayne Biddle and Margot Slade | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/medicare-proposals-said-to-burden-those-most-ill.html | MEDICARE PROPOSALS SAID TO BURDEN THOSE MOST ILL | False | By Robert Pear | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/eliot-feld-prefers-to-make-dances-for-others-now.html | ELIOT FELD PREFERS TO MAKE DANCES FOR OTHERS NOW | False | By Barry Laine | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/philharmonic-unity-despite-variety.html | PHILHARMONIC: UNITY DESPITE VARIETY | False | By John Rockwell | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/anne-russell-graces-mame.html | ANNE RUSSELL GRACES 'MAME' | False | By Leah D. Frank | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/obituaries/kyrill-s-schabert-74-dead-ex-head-of-pantheon-books.html | Kyrill S. Schabert, 74, Dead; Ex-Head of Pantheon Books | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/deborah-singer-is-future-bride.html | Deborah Singer Is Future Bride | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/happy-on-baseline-tracy-austin-sticks-to-her-game.html | HAPPY ON BASELINE, TRACY AUSTIN STICKS TO HER GAME | False | By Peter Alfano | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/battling-for-a-smaller-gaf.html | BATTLING FOR A SMALLER GAF | False | By Leslie Wayne | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/l-group-medical-practice-answers-many-needs-082371.html | Group Medical Practice Answers Many Needs | False | | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/2-more-held-in-slaying-of-13.html | 2 More Held in Slaying of 13 | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/army-navy-club-to-elect.html | Army-Navy Club to Elect | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/if-you-re-thinking-of-living-in-bayonne.html | IF YOU'RE THINKING OF LIVING IN: BAYONNE | False | By Joseph Malinconico | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/the-wealth-and-aura-of-morgan.html | THE WEALTH AND AURA OF MORGAN | False | By Robert A. Bennett | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/headliners-twice-burned.html | HEADLINERS; Twice Burned | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/follow-up-on-the-news-taming-of-tina.html | FOLLOW-UP ON THE NEWS; Taming of Tina | False | By Richard Haitch | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/a-year-after-crisis-landing-air-hero-almost-does-encore.html | A Year After Crisis Landing, Air Hero Almost Does Encore | False | Special to the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/style-loehmann-s-an-empire-built-by-one-woman.html | STYLE; LOEHMANN'S: AN EMPIRE BUILT BY ONE WOMAN | False | By Fred Ferretti | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/parent-support-law-languishing-in-indiana.html | PARENT-SUPPORT LAW LANGUISHING IN INDIANA | False | Special to the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/children-s-books-088315.html | CHILDREN'S BOOKS | False | By Jane Brody | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/talking-fix-up-loans-borrowing-to-improve-your-house.html | TALKING FIX-UP LOANS; BORROWING TO IMPROVE YOUR HOUSE | False | By Frances Cerra | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/recent-sales-082569.html | Recent Sales | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/leaders-far-apart-on-next-fiscal-step.html | LEADERS FAR APART ON NEXT FISCAL STEP | False | By Richard L. Madden | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/hong-kong-rooms-with-a-view.html | HONG KONG: ROOMS WITH A VIEW | False | By Terry Trucco | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/crafts-10-years-in-the-life-of-a-gallery.html | CRAFTS; 10 YEARS IN THE LIFE OF A GALLERY | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/music-debuts-in-review-089677.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/l-gas-solutions-091125.html | Gas Solutions | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/preventing-youthful-suicides.html | PREVENTING YOUTHFUL SUICIDES | False | By Sandra Gardner | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/around-the-nation-coast-dentist-is-sought-in-deaths-of-3-patients.html | AROUND THE NATION; Coast Dentist Is Sought In Deaths of 3 Patients | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/long-island-guide-the-flowers-that-bloom.html | LONG ISLAND GUIDE; THE FLOWERS THAT BLOOM | False | By Barbara Delatiner | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/l-what-sort-of-country-would-this-withdrawn-america-be-088499.html | What sort of country would this "withdrawn" America be? | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/volunteers-help-neglected-children-in-court-cases.html | VOLUNTEERS HELP NEGLECTED CHILDREN IN COURT CASES | False | By Pete Mobilia | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/barbara-cowan-weds-a-cpa.html | Barbara Cowan Weds a C.P.A. | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/dance-3-works-by-the-paul-taylor-company.html | DANCE: 3 WORKS BY THE PAUL TAYLOR COMPANY | False | By Jennifer Dunning | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/c-correction-080675.html | CORRECTION | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/l-adolescent-victims-of-their-elders-failure-088031.html | ADOLESCENT VICTIMS OF THEIR ELDERS' FAILURE | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/critical-double-feature.html | CRITICAL DOUBLE FEATURE | False | By Stephen Farber | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/2-jersey-garbage-haulers-convicted-of-conspiracy.html | 2 JERSEY GARBAGE HAULERS CONVICTED OF CONSPIRACY | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/drifter-who-inherited-fortune-dies-of-tuberculosis-on-coast.html | Drifter Who Inherited Fortune Dies of Tuberculosis on Coast | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/mercedes-m-cue-wed-to-jean-francois-noel.html | Mercedes M. Cue Wed To Jean-Francois Noel | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/l-computer-crime-091124.html | Computer Crime | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/chess-a-winning-system.html | CHESS; A WINNING SYSTEM | False | By Robert Byrne | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/l-a-program-of-elderly-helping-the-elderly-090078.html | A Program of Elderly Helping the Elderly | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/catholic-schools-report-gains.html | Catholic Schools Report Gains | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/new-guides-for-the-pocket.html | NEW GUIDES FOR THE POCKET | False | By Frank J. Prial | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/headliners-morals-and-music.html | HEADLINERS; Morals and Music | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/theater/stage-view-the-joy-of-the-unexpected.html | STAGE VIEW; THE JOY OF THE UNEXPECTED | False | By Walter Kerr | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/yanks-beaten-74-by-blue-jay-homer-off-gossage-in-8th.html | YANKS BEATEN, 7-4, BY BLUE JAY HOMER OFF GOSSAGE IN 8TH | False | By Murray Chase | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/where-to-go-to-seek-help.html | WHERE TO GO TO SEEK HELP | False | By Sandra Gardner | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/nurses-battling-an-old-sterotype.html | NURSES BATTLING AN OLD STEROTYPE | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/poorer-hungrier.html | Poorer, Hungrier | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/2-reported-in-lead-in-contest-for-head-of-suffolk-college.html | 2 REPORTED IN LEAD IN CONTEST FOR HEAD OF SUFFOLK COLLEGE | False | By Frank Lynn | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/its-a-big-week-for-wuorinen.html | IT'S A BIG WEEK FOR WUORINEN | False | By Joan Peyser | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/stamps-a-tribute-to-the-man-who-discovered-oxygen.html | STAMPS; A TRIBUTE TO THE MAN WHO DISCOVERED OXYGEN | False | By Samuel A. Tower | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/a-tribute-to-a-special-time.html | A TRIBUTE TO A SPECIAL TIME | False | By Alvin Klein | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/week-in-business-bankbuying-binge-gets-a-yellow-light.html | WEEK IN BUSINESS; BANK-BUYING BINGE GETS A YELLOW LIGHT | False | By Lewis D' Vorkin | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/obituaries/william-h-dunkak.html | WILLIAM H. DUNKAK | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/whats-new-with-the-iras.html | WHAT'S NEW WITH THE I.R.A.'S | False | By Robert Krughoff | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/l-us-1-087921.html | U.S. 1 | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/dining-out-competing-with-the-past.html | DINING OUT; COMPETING WITH THE PAST | False | By Florence Fabricant | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/columbia-beats-mit.html | Columbia Beats M.I.T. | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/margaret-quinn-is-married.html | Margaret Quinn Is Married | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/numismatics-new-version-of-original-holocaust-medallion.html | NUMISMATICS; NEW VERSION OF ORIGINAL HOLOCAUST MEDALLION | False | By Ed Reiter | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/opinion-children-of-survivors-link-between-past-and-future.html | OPINION; CHILDREN OF SURVIVORS: LINK BETWEEN PAST AND FUTURE | False | By Toby Oretsky | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/ideas-trends-gulf-oil-spill-war-comes-first.html | IDEAS & TRENDS; Gulf Oil Spill: War Comes First | False | By Wayne Biddle and Margot Slade | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/physician-to-wed-laura-jane-berlin.html | Physician to Wed Laura Jane Berlin | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/plane-forced-to-land-on-westchester-road.html | Plane Forced to Land On Westchester Road | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/replies-to-tomorrow-a-job-choices-or-no-choice-at-all.html | REPLIES TO 'TOMORROW, A JOB': CHOICES OR NO CHOICE AT ALL | False | By Anne Dagosto | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/mayors-cheer-and-count-the-gate.html | MAYORS CHEER-AND COUNT THE GATE | False | By Joseph Durso | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/family-secrets.html | FAMILY SECRETS | False | By Helen Chasin | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/art-view.html | ART VIEW | False | By John Russell | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/cardinals-hand-mets-first-defeat-5-0.html | CARDINALS HAND METS FIRST DEFEAT, 5-0 | False | By James Tuite | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/theater/theater-champeeen-celebrates-bessie-smith.html | THEATER;'CHAMPEEEN!' CELEBRATES BESSIE SMITH | False | By Mel Gussow | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/us-visa-law-puts-a-couple-in-a-quandary.html | U.S. VISA LAW PUTS A COUPLE IN A QUANDARY | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/outdoors-how-americans-enjoy-wildlife.html | OUTDOORS; How Americans Enjoy Wildlife | False | By Robert Mcg. Thomas Jr. | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/negotiators-meet-on-metro-north-rail-strike.html | NEGOTIATORS MEET ON METRO-NORTH RAIL STRIKE | False | By William G. Blair | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/selling-college-in-a-buyer-s-market.html | SELLING COLLEGE IN A BUYER'S MARKET | False | By D.c. Denison | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/connecticut-guide-a-blacksmith-s-art.html | CONNECTICUT GUIDE; A BLACKSMITH'S ART | False | By Eleanor Charles | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/ex-iowa-judge-heads-pace-law-school.html | EX-IOWA JUDGE HEADS PACE LAW SCHOOL | False | By James Feron | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/seeking-to-conquer-18th-century-farce.html | SEEKING TO CONQUER 18th-CENTURY FARCE | False | By Barbara Delatiner | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/concert-skitch-henderson-and-new-york-pops.html | CONCERT: SKITCH HENDERSON AND NEW YORK POPS | False | By John Rockwell | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/managua-counts-a-lot-on-a-mobilized-militia.html | MANAGUA COUNTS A LOT ON A MOBILIZED MILITIA | False | By Stephen Kinzer | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/sports-of-the-times-those-new-masters-caddies.html | Sports of the Times; Those New Masters Caddies | False | DAVE ANDERSONBy Sports of the Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/it-s-time-once-more-to-test-the-waters.html | IT'S TIME ONCE MORE TO TEST THE WATERS | False | By Joseph F.sullivan | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/sandra-doolittle-a-bride.html | Sandra Doolittle a Bride | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/l-no-headline-088490.html | No Headline | False | | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/li-teen-ager-killed-and-second-hurt-in-cairo-fall.html | L.I. TEEN-AGER KILLED AND SECOND HURT IN CAIRO FALL | False | By Joseph B. Treaster | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/at-t-is-planning-a-new-foundation.html | A.T.&T. IS PLANNING A NEW FOUNDATION | False | By Kathleen Teltsch | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/rain-again-forces-delay-in-masters.html | RAIN AGAIN FORCES DELAY IN MASTERS | False | By Gordon S. White Jr., Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/cutoffs-for-mentally-ill-bring-moratorium-plea.html | Cutoffs for Mentally Ill Bring Moratorium Plea | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/espionage-too-has-rules-of-the-road.html | ESPIONAGE, TOO, HAS RULES OF THE ROAD | False | By David Binder | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/ranks-of-missile-protesters-have-widened-and-deepened.html | RANKS OF MISSILE PROTESTERS HAVE WIDENED AND DEEPENED | False | By John Vinocur | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/l-controls-protested-085319.html | Controls Protested | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/the-past-seen-in-a-world-of-maps.html | THE PAST SEEN IN A WORLD OF MAPS | False | By R.v. Denenberg | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/south-carolina-sheriff-accused-of-misconduct.html | South Carolina Sheriff Accused of Misconduct | False | Special to the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/rewards-in-fight-on-anti-semitism.html | REWARDS IN FIGHT ON ANTI-SEMITISM | False | By Lawrence Van Gelder | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/a-haven-for-the-homeless-extends-its-efforts.html | A HAVEN FOR THE HOMELESS EXTENDS ITS EFFORTS | False | By Tessa Melvin | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/eliza-shanley-married-to-v-james-carone-jr.html | Eliza Shanley Married To V. James Carone Jr. | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/crime.html | CRIME | False | By Newgate Taylor | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/mexican-assailed-over-leadership.html | MEXICAN ASSAILED OVER LEADERSHIP | False | By Alan Riding, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/l-an-equitable-approach-for-school-aid-080261.html | An Equitable Approach For School Aid | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/queens-feels-zoning-pressures.html | QUEENS FEELS ZONING PRESSURES | False | By Diana Shaman | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/world-speculation-mounts-on-who-will-next-head-the-fed.html | WORLD SPECULATION MOUNTS ON WHO WILL NEXT HEAD THE FED | False | By H. Erich Heinemann | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/mondale-wins-massachusetts-ballot-despite-labor-s-neutral-votes.html | MONDALE WINS MASSACHUSETTS BALLOT DESPITE LABOR'S NEUTRAL VOTES | False | By Howell Raines, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/a-boy-of-destiny.html | A BOY OF DESTINY | False | By Victoria Glendinning | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/diane-marie-rhodes-to-wed.html | Diane Marie Rhodes to Wed | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/new-jersey-journal-080031.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/architecture-view-new-skyscrapers-and-unfulfilled-promises.html | ARCHITECTURE VIEW; NEW SKYSCRAPERS AND UNFULFILLED PROMISES | False | By Paul Goldberger | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/summer-places-around-the-world.html | SUMMER PLACES AROUND THE WORLD | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/miss-cohen-sweeps.html | Miss Cohen Sweeps | False | AP | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/l-if-children-must-pay-for-care-of-parents-088029.html | IF CHILDREN MUST PAY FOR CARE OF PARENTS | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/empty-schools-pose-dilemma.html | EMPTY SCHOOLS POSE DILEMMA | False | By Barbara E. Rice | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/art-centers-struggle-to-keep-their-audiences-and-books.html | ART CENTERS STRUGGLE TO KEEP THEIR AUDIENCES AND BOOKS | False | By Ruth Mari | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/l-columbia-glacier-087918.html | Columbia Glacier | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/colombia-denies-it-sold-food-to-survivors-of-earthquake.html | Colombia Denies It Sold Food To Survivors of Earthquake | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/trainer-relying-on-quality.html | TRAINER RELYING ON QUALITY | False | By Steven Crist, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/rl-frigo-executive-weds-kathleen-lahiff.html | R.L. FRIGO, EXECUTIVE, WEDS KATHLEEN LaHIFF | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/waterman-81-gets-a-place-in-history.html | WATERMAN, 81, GETS A PLACE IN HISTORY | False | By Robert A. Hamilton | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/digital-disks-tap-music-of-the-ballet.html | DIGITAL DISKS TAP MUSIC OF THE BALLET | False | By George Dorris | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/miss-bowling-has-nuptials.html | Miss Bowling Has Nuptials | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/index-international.html | Index; International | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/its-called-rushville-but-times-are-slow.html | IT'S CALLED RUSHVILLE, BUT TIMES ARE SLOW | False | By Paul W. Barada | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/blair-expects-to-make-an-impact-on-nets.html | BLAIR EXPECTS TO MAKE AN IMPACT ON NETS | False | Special to the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/opinion-replies-to-tomorrow-a-job-choices-or-no-choice-at-all.html | OPINION; REPLIES TO 'TOMORROW, A JOB': CHOICES OR NO CHOICE AT ALL | False | By Barbara Lowe | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/wesleyan-students-discover-joy-of-dance.html | WESLEYAN STUDENTS DISCOVER JOY OF DANCE | False | By Randy Siegel | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/magazine/l-the-case-against-a-new-isolation-088418.html | The Case Against a New Isolation | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/carol-a-mattson-to-marry-in-fall.html | Carol A. Mattson To Marry in Fall | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/memorial-garden-for-clark.html | Memorial Garden for Clark | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/how-we-live-now.html | HOW WE LIVE NOW | False | By Christopher Jencks | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/women-ministers-are-feeling-dual-role.html | WOMEN MINISTERS ARE FEELING DUAL ROLE | False | By Charles Austin | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/the-hundred-days-of-fdr.html | THE 'HUNDRED DAYS' OF F.D.R. | False | By Arthur Schlesinger Jr. | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/progress-on-cancer-hailed.html | Progress on Cancer Hailed | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/l-income-questions-091189.html | Income Questions | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-region-brink-s-jury-to-be-nameless.html | THE REGION; Brink's Jury To Be Nameless | False | By Richard Levine | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/expo-on-health-offers-testing.html | EXPO ON HEALTH OFFERS TESTING | False | By John B. O'Mahoney | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/li-annie-equals-bradway-s.html | L.I. 'ANNIE' EQUALS BRADWAY'S | False | By Leah D. Frank | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/diaspora-of-a-dominican-jewish-town.html | DIASPORA OF A DOMINICAN JEWISH TOWN | False | By David Margolick, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/toxic-cleanup-plan-assailed-as-flawed.html | TOXIC CLEANUP PLAN ASSAILED AS FLAWED | False | By Leo H. Carney | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/olympic-visas-assured.html | OLYMPIC VISAS ASSURED | False | By Neil Amdur | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/a-may-wedding-for-miss-newton.html | A May Wedding For Miss Newton | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-telling-debate-over-what-should-be-secret.html | THE TELLING DEBATE OVER WHAT SHOULD BE SECRET | False | By Robert Pear | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/l-defense-satellites-key-to-nuclear-disarmament-088028.html | DEFENSE SATELLITES: KEY TO NUCLEAR DISARMAMENT | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/peking-s-farm-policies-beginning-to-pay-off.html | PEKING'S FARM POLICIES BEGINNING TO PAY OFF | False | By Christopher S. Wren, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/music-view-chugging-along-at-the-met.html | MUSIC VIEW; CHUGGING ALONG AT THE MET | False | By Donal Henahan | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/l-stanislaw-lem-088252.html | Stanislaw Lem | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/reagan-says-he-will-veto-any-repeal-of-tax-cut.html | REAGAN SAYS HE WILL VETO ANY REPEAL OF TAX CUT | False | By Irvin Molotsky, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/man-in-the-news-koch-s-trouble-shooter-robert-ferdinand-wagner-jr.html | MAN IN THE NEWS; KOCH'S TROUBLE-SHOOTER: ROBERT FERDINAND WAGNER JR | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/female-prison-guards-found-to-be-as-effective-as-males.html | Female Prison Guards Found To Be as Effective as Males | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/janice-m-berger-to-marry-jeffrey-landau-on-may-29.html | Janice M. Berger to Marry Jeffrey Landau on May 29 | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-world-a-slippery-rug-for-salvador-s-defense-chief.html | THE WORLD; A Slippery Rug For Salvador's Defense Chief | False | By Henry Giniger and Milt Freudenheim | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/rubinstein-winner-named.html | RUBINSTEIN WINNER NAMED | False | Special to the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/ideas-trends-overenergized-cat-scanners.html | IDEAS & TRENDS; Overenergized CAT Scanners | False | By Wayne Biddle and Margot Slade | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/dining-out-sophistication-on-the-other-side.html | DINING OUT; SOPHISTICATION ON THE OTHER SIDE | True | By M. H. Reed | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/investing-high-tech-stocks-a-real-puzzler.html | INVESTING; HIGH-TECH STOCKS: A REAL PUZZLER | False | By Daniel F. Cuff | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/q-a-apartment-swapping.html | Q & A; Apartment-Swapping | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/miss-fitzgerald-to-wed-in-may.html | Miss FitzGerald To Wed in May | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/airport-noise-issue-both-sides-prepeare-for-return-to-court.html | AIRPORT NOISE ISSUE: BOTH SIDES PREPEARE FOR RETURN TO COURT | False | By Edward Hudson | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/colombian-novelist-returns.html | Colombian Novelist Returns | False | Reuter | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/a-jaundiced-public-eye.html | A JAUNDICED PUBLIC EYE | False | By Theodore J. Lowi | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/for-plo-a-1st-class-trip-to-nowhere.html | FOR P.L.O., A 1ST-CLASS TRIP TO NOWHERE? | False | By Thomas L. Friedman | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/olson-vaults-18-8-1-4-for-relays-record.html | Olson Vaults 18-8 1/4, For Relays Record | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/3-students-arrested-in-korea.html | 3 Students Arrested in Korea | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/today.html | TODAY | False | By Jeremiah J. Mahoney | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/headliners-dubious-distinction.html | HEADLINERS; Dubious Distinction | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/home-clinic-when-you-don-t-hear-the-doorbell-improve-the-system.html | HOME CLINIC; WHEN YOU DON'T HEAR THE DOORBELL, IMPROVE THE SYSTEM | False | By Bernard Gladstone | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/john-woods-wed-to-elizabeth-duff.html | John Woods Wed To Elizabeth Duff | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/travel-advisory-oenophiles-afloat-afoot-alps-wine-cruises-feature-tours-tastings.html | TRAVEL ADVISORY: OENOPHILES AFLOAT, AFOOT IN THE ALPS; Wine Cruises Feature Tours And Tastings | False | By Lawrence Van Gelder | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/sports-people-rider-in-poor-shape.html | SPORTS PEOPLE; Rider in Poor Shape | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/how-far-your-dollar-can-go.html | HOW FAR YOUR DOLLAR CAN GO | False | By E. J. Dionne Jr. | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/coast-governor-creates-stir-by-blocking-a-parole.html | COAST GOVERNOR CREATES STIR BY BLOCKING A PAROLE | False | By Wallace Turner | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/aide-says-nrc-overestimated-radiation-danger-in-an-accident.html | AIDE SAYS N.R.C. OVERESTIMATED RADIATION DANGER IN AN ACCIDENT | False | By Matthew L. Wald | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/lost-glories-of-duckpin-bowling.html | LOST GLORIES OF DUCKPIN BOWLING | False | By John Cavanaugh | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/reporter-guilty-of-fraud.html | Reporter Guilty of Fraud | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/in-paris-maps-for-kings-and-other-travelers.html | IN PARIS, MAPS FOR KINGS AND OTHER TRAVELERS | False | By Gunilla Knutsson | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/final-word-psychic-insecurity-and-quarter-point-spreads.html | FINAL WORD; PSYCHIC INSECURITY AND QUARTER-POINT SPREADS | False | By Murray L. Bob | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/from-1975-to-now-how-s-new-york-city-doing.html | FROM 1975 TO NOW, HOW'S NEW YORK CITY DOING? | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/on-arms-and-arms-control-serious-new-warning-signals.html | ON ARMS AND ARMS CONTROL, SERIOUS NEW WARNING SIGNALS | False | By Steven R. Weisman | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/6-arab-nations-hope-oil-spill-brings-truce-in-gulf.html | 6 ARAB NATIONS HOPE OIL SPILL BRINGS TRUCE IN GULF | False | By William E. Farrell, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/title-s-impact-is-sinking-in-at-nc-state.html | TITLE'S IMPACT IS SINKING IN AT N.C. STATE | False | By Ira Berkow | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/9-sailors-left-in-last-leg-of-world-race.html | 9 Sailors Left in Last Leg of World Race | False | By Joanne A. Fishman | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/l-primary-residence-091195.html | Primary Residence | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/consumer-rates.html | CONSUMER RATES | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/employees-remodel-post-office-in-fairfield.html | EMPLOYEES REMODEL POST OFFICE IN FAIRFIELD | False | By Addie Wagner | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/dance-light-by-kei-takei.html | DANCE: 'LIGHT' BY KEI TAKEI | False | By Jack Anderson | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/major-news-in-summary-all-s-well-that-upends-well.html | MAJOR NEWS IN SUMMARY; All's Well That Upends Well | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/opinion/who-declares-secret-wars.html | Who Declares Secret Wars? | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/some-detours-in-pursuit-of-porcelain.html | SOME DETOURS IN PURSUIT OF PORCELAIN | False | By Bernard Kalb | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS: CRITICS' CHOICES; JAZZ | False | By John S. Wilson | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/robin-whitney-wed-to-wn-hubbard.html | Robin Whitney Wed to W.N. Hubbard | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/childrens-books.html | CHILDREN'S BOOKS | False | By Anne Jordan | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/john-v-holten-is-wed-to-lisann-jacobs.html | John V. Holten Is Wed to Lisann Jacobs | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/piano-recital-byron-janis.html | PIANO RECITAL: BYRON JANIS | False | By Allen Hughes | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/l-gm-diesels-091122.html | G.M. Diesels | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/connecticut-senate-passes-a-right-to-die-bill.html | CONNECTICUT SENATE PASSES A RIGHT-TO-DIE BILL | False | By Richard L. Madden, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/art-works-in-woods-bestir-the-senses.html | ART; WORKS IN WOODS BESTIR THE SENSES | False | By Vivien Raynor | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/talks-to-resume-in-albany-over-delaying-bottle-deposit-law.html | TALKS TO RESUME IN ALBANY OVER DELAYING BOTTLE DEPOSIT LAW | False | By Edward A. Gargan, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/panel-says-vandals-cost-state-u-600000-a-year.html | PANEL SAYS VANDALS COST STATE U. $600,000 A YEAR | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/sports-of-the-times-it-s-time-to-move-on.html | SPORTS OF THE TIMES; IT'S TIME TO MOVE ON | False | By George Vecsey | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/l-hitchcock-088242.html | Hitchcock | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/camera-to-add-interest-try-for-the-candid-look.html | CAMERA; TO ADD INTEREST, TRY FOR THE CANDID LOOK | False | By Harvey L. Bilker | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/rutgers-series-makes-tv-debut.html | RUTGERS SERIES MAKES TV DEBUT | False | By Maureen Duffy | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/forum-recollections-from-the-hill.html | FORUM; RECOLLECTIONS FROM THE HILL | False | By Jennings Randolph | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/sports-people-kuhn-not-optimistic.html | SPORTS PEOPLE; Kuhn Not Optimistic | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/postings-creative-designs.html | POSTINGS; CREATIVE DESIGNS | False | By Shawn G. Kennedy | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/miss-macdonald-planning-to-wed.html | Miss MacDonald Planning to Wed | False | | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/leisure-one-family-s-square-foor-approach-to-a-carefree-harvest.html | LEISURE; ONE FAMILY'S SQUARE-FOOT APPROACH TO A CAREFREE HARVEST | False | By Joanna May Thach | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-region-era-of-bigger-trucks-runs-into-state-resistance.html | THE REGION; Era of Bigger Trucks Runs Into State Resistance | False | By Richard Levine | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/joy-s-johnson-to-be-married.html | Joy S. Johnson to Be Married | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/lawyers-marcy-wachtel-and-gary-horowitz-wed.html | Lawyers Marcy Wachtel and Gary Horowitz Wed | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/fielding-s-35-year-tour-of-europe.html | FIELDING'S 35-YEAR TOUR OF EUROPE | False | By Edwin McDowell | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/prospects.html | PROSPECTS | False | By Karen W. Arenson | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/headliners-the-defense-didn-t-rest.html | Headliners; The Defense Didn't Rest | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/advice-to-three-worlds.html | ADVICE TO THREE WORLDS | False | By Leonard Silk | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/books/children-s-books-088341.html | CHILDREN'S BOOKS | False | By Georges McHargue | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/lincoln-tunnel-tube-pounded-by-traffic-is-being-resurfaced.html | LINCOLN TUNNEL TUBE, POUNDED BY TRAFFIC, IS BEING RESURFACED | False | By Joseph Deitch | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/arts/reagan-s-arts-chairman-brings-subtle-changes-to-the-endowment.html | REAGAN'S ARTS CHAIRMAN BRINGS SUBTLE CHANGES TO THE ENDOWMENT | False | By Robert Pear | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/sports-people-horner-beats-the-boss.html | SPORTS PEOPLE; Horner Beats the Boss | False | | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/opinion-a-return-to-the-city-of-urbs.html | OPINION; A RETURN TO THE CITY OF URBS | False | By Ruth Seldin | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-nation-a-final-opinion-that-s-surprisingly-far-from-final.html | THE NATION; A FINAL OPINION THAT'S SURPRISINGLY FAR FROM FINAL | False | By Linda Greenhouse | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/astronauts-ride-2d-space-shuttle-to-smooth-landing.html | ASTRONAUTS RIDE 2D SPACE SHUTTLE TO SMOOTH LANDING | False | By John Noble Wilford, Special To the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/builders-again-promoting-their-product.html | BUILDERS AGAIN PROMOTING THEIR 'PRODUCT' | False | By Alan S. Oser | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/convicted-of-false-complaint.html | Convicted of False Complaint | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/the-world-east-bloc-plans-a-summit-too.html | THE WORLD; East Bloc Plans A Summit Too | False | By Henry Giniger and Milt Freudenheim | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/waiting-lists-are-long-for-organ-transplants.html | WAITING LISTS ARE LONG FOR ORGAN TRANSPLANTS | False | By Peggy McCarthy | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/nicklaus-familiar-with-back-trouble.html | NICKLAUS FAMILIAR WITH BACK TROUBLE | False | Special to the New York Times | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/japan-deports-chinese-after-us-bars-asylum.html | Japan Deports Chinese After U.S. Bars Asylum | False | AP | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/us/opposition-develops-to-ending-fire-research.html | OPPOSITION DEVELOPS TO ENDING FIRE RESEARCH | False | By Michael Decoury Hinds, Special To the New York Times | 1983-04-14 | TX 1-098127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/sports/knicks-king-at-his-best-under-pressure.html | KNICKS' KING AT HIS BEST UNDER PRESSURE | False | By Sam Goldaper | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/realestate/a-road-project-upsets-residents-of-windsor.html | A ROAD PROJECT UPSETS RESIDENTS OF WINDSOR | False | By Andree Brooks | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/housing-for-elderly-heads-priority-list.html | HOUSING FOR ELDERLY HEADS PRIORITY LIST | False | By Debra Wetzel | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/business/personal-finance-what-s-sexual-equality-in-a-pension.html | PERSONAL FINANCE; WHAT'S SEXUAL EQUALITY IN A PENSION? | False | By Deborah Rankin | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/movies/film-view-old-ways-color-new-movies.html | FILM VIEW; OLD WAYS COLOR NEW MOVIES | False | By Vincent Canby | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/weekinreview/ideas-trends-a-test-veterans-getting-a-break-on-health-care.html | IDEAS & TRENDS; A-Test Veterans Getting a Break On Health Care | False | By Wayne Biddle and Margot Slade | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/world/french-nazi-hunter-says-cia-protected-barbie.html | FRENCH NAZI HUNTER SAYS C.I.A. 'PROTECTED' BARBIE | False |  | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/travel/practical-traveler-how-to-choose-an-escorted-tour.html | PRACTICAL TRAVELER: HOW TO CHOOSE AN ESCORTED TOUR | False | By Paul Grimes | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/us-opens-inquiry-on-bayonne-police.html | U.S OPENS INQUIRY ON BAYONNE POLICE | False | By Joseph Malinconico | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/food-warming-oneself-up-on-not-so-warm-spring-days.html | FOOD; WARMING ONESELF UP ON NOT-SO-WARM SPRING DAYS | False | By Moira Hodgson | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/miss-harlow-weds-dr-michael-irwin.html | Miss Harlow Weds Dr. Michael Irwin | False |  | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/books-are-sold-at-parties-in-homes.html | BOOKS ARE SOLD AT PARTIES IN HOMES | False | By Alberta Eiseman | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/nyregion/antiques-castiron-gems-from-new-jerseys-past.html | ANTIQUES; CAST-IRON GEMS FROM NEW JERSEY'S PAST | False | By Carolyn Darrow | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/future-events-spring-frolics.html | Future Events; Spring Frolics | False | By Ruth Robinson | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/style/mary-morris-lawyer-weds-dr-jr-zech-jr.html | Mary Morris, Lawyer, Weds Dr. Jr. Zech Jr. | False |  | 1983-04-14 | TX 1-098127 |
| 1983-04-10 | 1983-04-10 | https://www.nytimes.com/1983/04/10/archives/alumni-gearing-up-for-alma-maters.html | ALUMNI GEARING UP FOR ALMA MATERS | True | By Rhoda M. Gilinsky | 1983-04-14 | TX 1-098127 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/advertising-a-boston-agency-tries-to-lure-new-yorkers.html | ADVERTISING; A Boston Agency Tries To Lure New Yorkers | False | By Philip H. Dougherty | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/sports-world-specials-sheila-on-a-roll.html | SPORTS WORLD SPECIALS; Sheila on a Roll | False | By John Radosta | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/3500-flee-floods-near-new-orleans.html | 3,500 FLEE FLOODS NEAR NEW ORLEANS | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/renewed-negotiations-fail-to-end-metro-north-strike.html | RENEWED NEGOTIATIONS FAIL TO END METRO-NORTH STRIKE | False | By Ari L. Goldman | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/l-from-the-drug-dealers-to-their-nemesis-088162.html | FROM THE DRUG DEALERS, TO THEIR NEMESIS | False |  | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/vietnam-s-troops-said-to-throw-grenades-at-cambodian-civilians.html | VIETNAM'S TROOPS SAID TO THROW GRENADES AT CAMBODIAN CIVILIANS | False | By Colin Campbell, Special To the New York Times |  | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/business-people-mds-ztel-and-wiltek-shuffle-top-executives.html | BUSINESS PEOPLE; MDS, Ztel and Wiltek Shuffle Top Executives | False |  | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/opera-false-messiah-by-bruce-adolphe-at-y.html | OPERA: 'FALSE MESSIAH' BY BRUCE ADOLPHE AT Y | False | By Bernard Holland | 1983-04-14 | TX 1-098121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/sports-world-specials-what-s-in-a-baseball.html | SPORTS WORLD SPECIALS; What's in a Baseball? | False | By John Radosta | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/new-york-day-by-day-nontraditional-offering.html | NEW YORK DAY BY DAY; Nontraditional Offering | False | By Laurie Johnston and Susan Anderson | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/music-rosen-at-carnegie.html | MUSIC: ROSEN AT CARNEGIE | False | By Bernard Holland | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/train-crash-in-hungary.html | Train Crash in Hungary | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/around-the-nation-police-shooting-brings-disturbance-in-alabama.html | AROUND THE NATION; Police Shooting Brings Disturbance in Alabama | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/c-correction-092642.html | CORRECTION | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/style/stranger-s-stare-baleful-or-beckoning.html | STRANGER'S STARE: BALEFUL OR BECKONING? | False | By Glenn Collins | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/shuttle-s-clean-shape-buoys-nasa-hopes-for-june-flight.html | SHUTTLE'S 'CLEAN' SHAPE BUOYS NASA HOPES FOR JUNE FLIGHT | False | By John Noble Wilford, Special to The New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/topics-hot-dogs-hot-snakes-the-power-of-plastic.html | TOPICS; Hot Dogs, Hot Snakes; The Power of Plastic | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/sports-world-specials-below-the-rim.html | SPORTS WORLD SPECIALS; Below the Rim | False | By John Radosta | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/rolls-cuts-thousands-from-car-prices.html | Rolls Cuts Thousands From Car Prices | False | By Marshall Schuon | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/rangers-turn-back-red-sox.html | RANGERS TURN BACK RED SOX | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/pirates-5-0-rally-to-defeat-astros-10-8.html | PIRATES (5-0) RALLY TO DEFEAT ASTROS, 10-8 | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/sportswear-makes-city-a-world-fashion-leader.html | SPORTSWEAR MAKES CITY A WORLD FASHION LEADER | False | By Bernadine Morris | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/style/dr-jane-cagan-marries.html | Dr. Jane Cagan Marries | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/murder-of-a-plo-moderate-a-warning-for-arafat-news-analysis.html | MURDER OF A P.L.O. MODERATE: A WARNING FOR ARAFAT?; News Analysis | False | By Thomas L. Friedman, Special To The New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/the-region-10000-seek-46-jobs-at-a-buffalo-plant.html | THE REGION; 10,000 Seek 46 Jobs At a Buffalo Plant | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/chrysler-trims-finance-rate.html | Chrysler Trims Finance Rate | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/hispanic-vote-seen-as-a-key-in-chicago-mayoral-race.html | HISPANIC VOTE SEEN AS A KEY IN CHICAGO MAYORAL RACE | False | By Nathaniel Sheppard Jr., Special To The New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/business-people-directors-of-dome-to-seek-new-chief.html | BUSINESS PEOPLE; Directors of Dome To Seek New Chief | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/tv-a-capitalist-worker-siegfried.html | TV: A CAPITALIST-WORKER 'SIEGFRIED' | False | By John J. O'Connor | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/theater/theater-new-musical-about-colette.html | THEATER: NEW MUSICAL ABOUT COLETTE | False | By John S. Wilson | 1983-04-14 | TX 1-098121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/islanders-eliminate-capitals.html | ISLANDERS ELIMINATE CAPITALS | False | By Kevin Dupont, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/style/susan-feder-wed-to-todd-gordon.html | Susan Feder Wed To Todd Gordon | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/method-used-to-take-poll.html | METHOD USED TO TAKE POLL | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/nj-transit-s-riders-slow-in-returning-to-trains.html | N.J. TRANSIT'S RIDERS SLOW IN RETURNING TO TRAINS | False | By David W. Dunlap | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/l-affirmative-action-at-work-for-new-york-city-088249.html | AFFIRMATIVE ACTION AT WORK FOR NEW YORK CITY | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/the-un-today-april-11-1983.html | The U.N. Today; April 11, 1983 | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/topics-hot-dogs-hot-snakes-bad-business.html | TOPICS; Hot Dogs, Hot Snakes; Bad Business | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/israelis-react-with-calm-to-hussein-decision.html | ISRAELIS REACT WITH CALM TO HUSSEIN DECISION | False | By David K. Shipler, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/supporting-parents.html | SUPPORTING PARENTS | False | By Daniel Callahan | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/senate-set-to-resume-tax-fight.html | SENATE SET TO RESUME TAX FIGHT | False | By David Shribman, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/generic-ads-on-tv-promoting-lawyers.html | GENERIC ADS ON TV PROMOTING LAWYERS | False | By Tamar Lewin | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/81-poll-say-they-would-pay-higher-taxes-improve-nation-s-schools-grading-schools.html | 81% IN POLL SAY THEY WOULD PAY HIGHER TAXES TO IMPROVE NATION'S SCHOOLS; GRADING THE SCHOOLS | False | By Adam Clymer | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/bridge-new-yorkers-finish-tour-of-new-zealand-unbeaten.html | Bridge: New Yorkers Finish Tour Of New Zealand Unbeaten | False | By Alan Truscott, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/go-it-alone-quebecois-find-allies-in-the-walloons.html | GO-IT-ALONE QUEBECOIS FIND ALLIES IN THE WALLOONS | False | By Michael T. Kaufman, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/novice-rider-takes-a-turn-in-a-tandem.html | NOVICE RIDER TAKES A TURN IN A TANDEM | False | By Ben A. Franklin, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/school-all-star-games-give-many-assists.html | SCHOOL ALL-STAR GAMES GIVE MANY ASSISTS | False | By William C. Rhoden, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/briefs-091909.html | BRIEFS | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/market-place-when-the-dow-faces-a-test.html | Market Place; When the Dow Faces a Test | False | By Vartanig G. Vartan | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/style/meryl-ilene-stone-and-dr-reed-stone-are-married.html | Meryl Ilene Stone and Dr. Reed Stone Are Married | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/guilty-as-not-charged.html | Guilty as Not Charged | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/l-a-protective-order-that-all-but-protects-088158.html | A 'PROTECTIVE ORDER' THAT ALL BUT PROTECTS | False | | 1983-04-14 | TX 1-098121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/new-york-day-by-day-slow-dance-into-retirement.html | NEW YORK DAY BY DAY; Slow Dance Into Retirement | False | By Laurie Johnston and Susan Anderson | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/thomson-mckinnon-venture.html | THOMSON MCKINNON VENTURE | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/new-york-day-by-day-remembering-warsaw.html | NEW YORK DAY BY DAY; Remembering Warsaw | False | By Laurie Johnston and Susan Anderson | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/frazier-beats-broad-on-close-decision.html | Frazier Beats Broad On Close Decision | False | By Michael Katz, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/news-summary-monday-april-11-1983.html | News Summary; MONDAY, APRIL 11, 1983 | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/around-the-nation-newspaper-says-epa-concealed-forest-report.html | AROUND THE NATION; Newspaper Says E.P.A. Concealed Forest Report | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/around-the-nation-laser-scientist-calls-reagan-plan-impractical.html | AROUND THE NATION; Laser Scientist Calls Reagan Plan Impractical | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/generals-lose-5th-time-21-6.html | GENERALS LOSE 5TH TIME, 21-6 | False | By William N. Wallace, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/books/books-of-the-times-091161.html | Books Of The Times | False | By Michiko Kakutani | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/credit-markets-us-fiscal-policy-watched.html | CREDIT MARKETS; U.S. FISCAL POLICY WATCHED | False | By Michael Quint | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/japan-critical-of-cycle-tariff.html | Japan Critical Of Cycle Tariff | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/transcript-of-reagan-s-remarks-on-mideast.html | TRANSCRIPT OF REAGAN'S REMARKS ON MIDEAST | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/executive-changes-091360.html | EXECUTIVE CHANGES | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/books/puerto-rican-writers-gather.html | PUERTO RICAN WRITERS GATHER | False | By Jo Thomas | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/brazilian-condemns-liberalization-foes.html | BRAZILIAN CONDEMNS LIBERALIZATION FOES | False | By Warren Hoge, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/style/brenda-wilkin-marries-barry-fallis-developer.html | Brenda Wilkin Marries Barry Fallis, Developer | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/commodities-success-of-cboe-100-option.html | Commodities; Success Of C.B.O.E. 100 Option | False | By H.j. Maidenberg | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/text-of-jordan-s-statement-on-its-refusal-to-join-the-reagan-peace-initiative.html | TEXT OF JORDAN'S STATEMENT ON ITS REFUSAL TO JOIN THE REAGAN PEACE INITIATIVE | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/style/amelia-w-trippe-banker-wed-to-thomas-g-brophy.html | Amelia W. Trippe, Banker, Wed to Thomas G. Brophy | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/quotation-of-the-day-092643.html | Quotation of the Day | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/flyer-brawn-offset-by-rangers-skill.html | FLYER BRAWN OFFSET BY RANGERS' SKILL | False | By Lawrie Mifflin | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/legislature-due-to-act-on-roads-and-jobless-pay.html | LEGISLATURE DUE TO ACT ON ROADS AND JOBLESS PAY | False | By Edward A. Gargan | 1983-04-14 | TX 1-098121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/israel-is-said-to-name-new-envoy-to-the-us.html | Israel Is Said to Name New Envoy to the U.S. | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/congress-toward-84-and-away-from-reagan.html | CONGRESS; TOWARD '84 AND AWAY FROM REAGAN | False | By Steven V. Roberts, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/mets-send-rajsich-to-minors.html | Mets Send Rajsich to Minors | False | By James Tuite | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/celtics-115-pistons-113.html | Celtics 115, Pistons 113 | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/fortia-sharpening-its-image.html | FORTIA SHARPENING ITS IMAGE | False | By Barnaby J. Feder, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/cuomo-assails-efforts-to-thwart-new-taxes.html | CUOMO ASSAILS EFFORTS TO THWART NEW TAXES | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/last-minute-push-for-ira-s.html | LAST MINUTE PUSH FOR I.R.A.'S | False | By William G. Blair | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/jordan-rejects-peace-plan-says-plo-broke-an-accord-palestinian-moderate-slain.html | JORDAN REJECTS PEACE PLAN; SAYS P.L.O. BROKE AN ACCORD; PALESTINIAN MODERATE SLAIN | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/big-day-for-cycling.html | Big Day For Cycling | False | By George Vecsey | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/briefing-091502.html | BRIEFING | False | By Phil Gailey and Warren Weaver | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/stouffer-appeal-awaited-calmly-by-freed-waiter.html | STOUFFER APPEAL AWAITED CALMLY BY FREED WAITER | False | By James Feron, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/joys-of-surf-fishing.html | JOYS OF SURF FISHING | False | By Nelson Bryant | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/allied-stores-suit.html | Allied Stores Suit | False | By Arnold H. Lubasch | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/style/sheryl-lynn-farber-wed-to-robert-lee-magaziner.html | Sheryl Lynn Farber Wed To Robert Lee Magaziner | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/glemp-mass-marks-uprising-in-ghetto.html | GLEMP MASS MARKS UPRISING IN GHETTO | False | By John Kifner, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/lester-crystal-the-man-who-s-changing-the-macneil-lehrer-report.html | LESTER CRYSTAL, THE MAN WHO'S CHANGING 'THE MacNEIL-LEHRER REPORT' | False | By Frank J. Prial | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/what-price-glory-a-72.5-million-payroll.html | WHAT PRICE GLORY? A $72.5 MILLION PAYROLL | False | By Murray Chass | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/l-power-to-the-inventive-088241.html | POWER TO THE INVENTIVE | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/jury-reconvening-in-nfl-case.html | Jury Reconvening In N.F.L. Case | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/military-computer-program-success.html | MILITARY COMPUTER-PROGRAM SUCCESS | False | By Andrew Pollack | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/advertising-needham-harper-gets-c-c-cola-account.html | ADVERTISING; Needham, Harper Gets C & C Cola Account | False | By Philip H. Dougherty | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/usa-today-s-fast-gains-raise-both-hopes-and-doubts.html | USA TODAY'S FAST GAINS RAISE BOTH HOPES AND DOUBTS | False | By Jonathan Friendly | 1983-04-14 | TX 1-098121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/us-still-favors-latin-peace-talks.html | U.S. STILL FAVORS LATIN PEACE TALKS | False | By Stuart Taylor Jr., Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/knicks-beaten-by-76ers.html | KNICKS BEATEN BY 76ERS | False | By Sam Goldaper, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/gold-mining-boom-in-soviet-forecast.html | GOLD-MINING BOOM IN SOVIET FORECAST | False | By Paul Lewis, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/obituaries/otto-j-teegen-83-architect-of-major-new-york-projects.html | Otto J. Teegen, 83, Architect Of Major New York Projects | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/new-york-area-soaked-on-6th-weekend-in-row.html | NEW YORK AREA SOAKED ON 6TH WEEKEND IN ROW | False | By Douglas C. McGill | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/dance-the-asian-american-and-lyric-ensembles.html | DANCE: THE ASIAN AMERICAN AND LYRIC ENSEMBLES | False | By Jennifer Dunning | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/gambling-and-losing-on-defense.html | Gambling, and Losing, on Defense | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/infanticide-in-china.html | INFANTICIDE IN CHINA | False | By Li Jianguo and Zhang Xiaoying | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/theater/theater-in-mcbride-s-elba-the-exiles-are-the-elderly-couple.html | THEATER: IN MCBRIDE'S 'ELBA,' THE EXILES ARE THE ELDERLY COUPLE | False | By Frank Rich | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/style/special-relationship-of-women-and-their-mentors.html | SPECIAL RELATIONSHIP OF WOMEN AND THEIR MENTORS | False | By Judy Klemesrud | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/epton-withdraws-from-tv-program.html | EPTON WITHDRAWS FROM TV PROGRAM | False | Special to the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/photographs-of-chinatown.html | Photographs of Chinatown | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/around-the-world-nakasone-s-party-defeated-in-2-races.html | AROUND THE WORLD; Nakasone's Party Defeated in 2 Races | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/style/james-scott-lief-wed-to-cathy-lynn-berson.html | James Scott Lief Wed To Cathy Lynn Berson | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/schlichter-s-father-appeals-for-him.html | Schlichter's Father Appeals for Him | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/a-handful-of-new-corporate-issues.html | A HANDFUL OF NEW CORPORATE ISSUES | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/sonics-102-blazers-93.html | Sonics 102, Blazers 93 | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/jordan-rejects-peace-plan-says-plo-broke-accord-palestinian-moderate-slain-text.html | JORDAN REJECTS PEACE PLAN; SAYS P.L.O. BROKE AN ACCORD; PALESTINIAN MODERATE SLAIN; Text of the statement, page A12 | False | Special to the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/around-the-nation-truman-s-racial-ideas-changed-letters-show.html | AROUND THE NATION; Truman's Racial Ideas Changed, Letters Show | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/a-budget-increase-for-city-s-schools-is-seen-by-wagner.html | A BUDGET INCREASE FOR CITY'S SCHOOLS IS SEEN BY WAGNER | False | By Joyce Purnick | 1983-04-14 | TX 1-098121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/miss-navratilova-3-set-victor-in-final.html | MISS NAVRATILOVA 3-SET VICTOR IN FINAL | False | By Peter Alfano, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/style/relationships-messages-for-sexual-harassers.html | RELATIONSHIPS; MESSAGES FOR SEXUAL HARASSERS | False | By Georgia Dullea | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/obituaries/helen-stern-richards.html | HELEN STERN RICHARDS | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/double-trailer-trucking-plan-stirs-an-outcry-in-some-unexpected-quarters.html | DOUBLE-TRAILER TRUCKING PLAN STIRS AN OUTCRY IN SOME UNEXPECTED QUARTERS | False | By Ernest Holsendolph, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/miss-lopez-is-winner.html | Miss Lopez Is Winner | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/gaf-gets-140-million-bid-for-unit.html | GAF GETS $140 MILLION BID FOR UNIT | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/agonizing-with-arnie.html | 'Agonizing With Arnie' | False | By Dave Anderson | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/advertising-agencies-add-tv-production.html | Advertising; Agencies Add TV Production | False | By Philip H. Dougherty | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/washington-watch-new-patterns-on-gas-prices.html | Washington Watch; New Patterns On Gas Prices | False | By Robert D. Hershey Jr. | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/latin-plan-for-a-peace-parley-excluding-us-is-postponed.html | LATIN PLAN FOR A PEACE PARLEY EXCLUDING U.S. IS POSTPONED | False | By Marlise Simons, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/index-international.html | Index; International | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/advertising-new-products-show-up-at-a-brisk-pace.html | ADVERTISING; New Products Show Up At A Brisk Pace | False | By Philip H. Dougherty | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/wagner-s-job-to-be-split-by-the-2-other-deputies.html | WAGNER'S JOB TO BE SPLIT BY THE 2 OTHER DEPUTIES | False | By Maurice Carroll | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/new-york-day-by-day-whitey-s-tale.html | NEW YORK DAY BY DAY; Whitey's Tale | False | By Laurie Johnston and Susan Anderson | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/l-when-a-national-bank-wants-to-be-more-088159.html | WHEN A NATIONAL BANK WANTS TO BE MORE | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/synthetic-fuels-plant-sees-loss.html | SYNTHETIC FUELS PLANT SEES LOSS | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/style/lynn-e-harrison-weds.html | Lynn E. Harrison Weds | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/weak-yen-hurts-trade-ties.html | WEAK YEN HURTS TRADE TIES | False | By Steve Lohr, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/build-on-the-port-authority-s-success.html | Build on the Port Authority's Success | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/obituaries/rep-phillip-burton-democratic-liberal-dies-on-visit-to-california.html | REP. PHILLIP BURTON, DEMOCRATIC LIBERAL, DIES ON VISIT TO CALIFORNIA | False | By Wallace Turner, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/tv-private-lives-vs-a-public-press.html | TV: PRIVATE LIVES vs. A PUBLIC PRESS | False | By John Corry | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/us-and-britain-compared-at-boston-forum.html | U.S. AND BRITAIN COMPARED AT BOSTON FORUM | False | Special to the New York Times | 1983-04-14 | TX 1-098121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/indian-land-conflict-rekindled-in-connecticut.html | INDIAN LAND CONFLICT REKINDLED IN CONNECTICUT | False | By Samuel G. Freedman, Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/business-digest-monday-april-11-1983.html | BUSINESS DIGEST; MONDAY, APRIL 11, 1983 | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/l-private-clubs-business-in-the-living-room-088165.html | PRIVATE CLUBS: BUSINESS IN THE 'LIVING ROOM' | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/colleges-finding-video-games-a-mixed-but-profitable-blessing.html | COLLEGES FINDING VIDEO GAMES A MIXED, BUT PROFITABLE, BLESSING | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/santa-anita-derby-won-by-7-2-marfa.html | SANTA ANITA DERBY WON BY 7-2 MARFA | False | By Steven Crist | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/business/business-people-ex-rowe-price-officer-heads-rockefeller-co.html | BUSINESS PEOPLE; Ex-Rowe Price Officer Heads Rockefeller & Co. | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/partial-failures-by-six-reactors-cited-in-inquiry.html | PARTIAL FAILURES BY SIX REACTORS CITED IN INQUIRY | False | By Matthew L. Wald | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/world/anti-plo-faction-says-it-killed-palestinian.html | ANTI-P.L.O. FACTION SAYS IT KILLED PALESTINIAN | False | AP | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/nyregion/new-york-day-by-day-a-place-for-alex-rose.html | NEW YORK DAY BY DAY; A Place for Alex Rose | False | By Laurie Johnston and Susan Anderson | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/yankess-top-blue-jays-3-0.html | YANKESS TOP BLUE JAYS, 3-0 | False | Special to the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/essay-ozymondias-o-neill.html | ESSAY; OZYMONDIAS O'NEILL | False | By William Safire | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/opinion/foreign-affairs-warning-danger-in-space.html | FOREIGN AFFAIRS; WARNING: DANGER IN SPACE | False | By Flora Lewis | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/arts/irving-bicentennial-show.html | Irving Bicentennial Show | False | | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/sports/floyd-and-stadler-lead-in-masters.html | FLOYD AND STADLER LEAD IN MASTERS | False | By Gordon S. White Jr., Special To the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-11 | 1983-04-11 | https://www.nytimes.com/1983/04/11/us/masterpiece-of-a-home-for-a-building-museum.html | MASTERPIECE OF A HOME FOR A BUILDING MUSEUM | False | Special to the New York Times | 1983-04-14 | TX 1-098121 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/7-tons-of-toxic-waste-vanish-in-france.html | 7 TONS OF TOXIC WASTE VANISH IN FRANCE | False | By John Tagliabue, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/pax-in-bello-beaten-at-1-20.html | Pax in Bello Beaten at 1-20 | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/arts/dance-taylor-company.html | DANCE: TAYLOR COMPANY | False | By Jack Anderson | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/c-correction-095393.html | CORRECTION | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/hipotronics-inc-reports-earnings-for-qtr-to-march-5.html | HIPOTRONICS INC reports earnings for qtr to March 5. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/general-builders-corp-reports-earnings-for-year-to-dec-31.html | GENERAL BUILDERS CORP reports earnings for year to Dec 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-march-31.html | BARNETT BANKS OF FLORIDA INC reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/choosing-public-private-school-decisions-2-new-york-families-gianinos.html | CHOOSING A PUBLIC OR A PRIVATE SCHOOL: THE DECISIONS OF 2 NEW YORK FAMILIES; The Gianinos | False | By Michael Norman | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/scouting-a-golfer-s-faith.html | SCOUTING; A Golfer's Faith | False | By Frank Litsky | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/computer-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER DATA SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/fidelity-of-oklahoma-inc-reports-earnings-for-qtr-to-march-31.html | FIDELITY OF OKLAHOMA INC reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/science/symposium-of-300-scientists-will-look-at-newest-work.html | SYMPOSIUM OF 300 SCIENTISTS WILL LOOK AT NEWEST WORK | False | Special to the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/canadians-lower-gas-price-11-market-loss-in-us-a-factor.html | Canadians Lower Gas Price 11%; Market Loss In U.S. a Factor | False | By Douglas Martin, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/new-york-day-by-day-museum-gets-a-home.html | NEW YORK DAY BY DAY; Museum Gets a Home | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/sports-people-a-costly-injury.html | SPORTS PEOPLE; A Costly Injury | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/national-city-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL CITY CORP reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/l-ignored-prerequisite-to-real-arms-control-093251.html | IGNORED PREREQUISITE TO REAL ARMS CONTROL | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/cambodian-troops-accused-of-grenade-attacks-on-refugees.html | CAMBODIAN TROOPS ACCUSED OF GRENADE ATTACKS ON REFUGEES | False | By Colin Campbell, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/science/man-and-the-lawn-a-long-love-story.html | MAN AND THE LAWN - A LONG LOVE STORY | False | By Bayard Webster | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/rsi-corp-reports-earnings-for-qtr-to-feb-28.html | RSI CORP reports earnings for qtr to Feb 28. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/sports-of-the-times-four-under-through-four.html | SPORTS OF THE TIMES; FOUR UNDER THROUGH FOUR | False | By Dave Anderson | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/senate-democrat-doubts-reagan-can-get-panel-support-to-raise-military-spending.html | SENATE DEMOCRAT DOUBTS REAGAN CAN GET PANEL SUPPORT TO RAISE MILITARY SPENDING | False | By Edward Cowan, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/beatrice-foods.html | Beatrice Foods | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/interco-incorporated-reports-earnings-for-qtr-to-feb-28.html | INTERCO INCORPORATED reports earnings for qtr to Feb 28. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/ohio-broker-pleads-guilty.html | Ohio Broker Pleads Guilty | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-march-31.html | UNITED BANCORP OF ARIZONA reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/science/deep-seated-causes-found-for-tendency-to-delay.html | DEEP - SEATED CAUSES FOUND FOR TENDENCY TO DELAY | False | By Bryce Nelson | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/quality-care-inc-reports-earnings-for-qtr-to-feb-28.html | QUALITY CARE INC reports earnings for qtr to Feb 28. | False | | 1983-04-14 | TX 1-098118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/fox-reports-profit-in-period.html | Fox Reports Profit in Period | False | Special to the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/science/shuttle-crew-starts-new-3-week-task.html | SHUTTLE CREW STARTS NEW 3 - WEEK TASK | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/treble-damage-limits-supported.html | TREBLE-DAMAGE LIMITS SUPPORTED | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/sun-banks-reports-earnings-for-qtr-to-march-31.html | SUN BANKS reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/science/dna-s-code-30-years-of-revolution.html | DNA's CODE: 30 YEARS OF REVOLUTION | False | By Harold M. Schmeck Jr. | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/l-the-dolphin-as-an-incidental-casualty-093253.html | THE DOLPHIN AS AN 'INCIDENTAL' CASUALTY | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/lloyd-s-issues-new-rules.html | Lloyd's Issues New Rules | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/credit-markets-interest-rates-move-lower.html | CREDIT MARKETS; INTEREST RATES MOVE LOWER | False | By Michael Quint | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/us-health-care-systems-inc-reports-earnings-for-qtr-to-march-31.html | US HEALTH CARE SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/regulators-will-submit-bill-on-foreign-lending.html | REGULATORS WILL SUBMIT BILL ON FOREIGN LENDING | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/corvus-systems-inc-reports-earnings-for-qtr-to-feb-28.html | CORVUS SYSTEMS INC reports earnings for qtr to Feb 28. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/2-legislators-say-us-breaks-law-in-aiding-anti-sandinists.html | 2 LEGISLATORS SAY U.S. BREAKS LAW IN AIDING ANTI-SANDINISTS | False | By Stephen Kinzer, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/quotation-of-the-day-095391.html | Quotation of the Day | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/new-york-voting-for-new-faces.html | NEW YORK; VOTING FOR NEW FACES | False | By Sydney H. Schanberg | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/finance-new-issues-state-energy-issue-is-priced-at-99-1-4.html | FINANCE/NEW ISSUES; State Energy Issue Is Priced at 99 1/4 | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/advertising-thompson-controls-criticized.html | Advertising; Thompson Controls Criticized | False | By Philip H. Dougherty | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/movies/the-talk-of-hollywood-miss-streep-kingsley-gossett-and-miss-lange-win-oscars.html | THE TALK OF HOLLYWOOD; MISS STREEP, KINGSLEY, GOSSETT AND MISS LANGE WIN OSCARS | False | By Judith Cummings, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/mx-the-danger.html | MX, THE DANGER | False | By Jerome B. Wiesner | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/obituaries/herbert-brody-leader-of-supermarket-chain.html | Herbert Brody, Leader Of Supermarket Chain | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/salvadorans-seize-2-officers-in-massacre-and-kidnapping.html | Salvadorans Seize 2 Officers In Massacre and Kidnapping | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/banctexas-group-inc-reports-earnings-for-qtr-to-march-31.html | BANCTEXAS GROUP INC reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/north-fork-bancorp-reports-earnings-for-qtr-to-march-31.html | NORTH FORK BANCORP reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/designatronics-inc-reports-earnings-for-qtr-to-feb-28.html | DESIGNATRONICS INC reports earnings for qtr to Feb 28. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/niagara-share-corp-reports-earnings-for-as-of-march-31.html | NIAGARA SHARE CORP reports earnings for As of March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/business-people-western-air-picks-chief-from-ranks.html | BUSINESS PEOPLE; Western Air Picks Chief From Ranks | False | By Daniel F. Cuff | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/business-leaders-wary-on-chicago-contest-role.html | BUSINESS LEADERS WARY ON CHICAGO CONTEST ROLE | False | By Winston Williams, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/frigitronics-inc-reports-earnings-for-qtr-to-feb-28.html | FRIGITRONICS INC reports earnings for qtr to Feb 28. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/international-income-property-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL INCOME PROPERTY INC reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/rio-alto-exploration-ltd-reports-earnings-for-year-to-dec-31.html | RIO ALTO EXPLORATION LTD reports earnings for year to Dec 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/around-the-nation-officer-who-shot-black-faces-no-suspension.html | AROUND THE NATION; Officer Who Shot Black Faces No Suspension | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/creditors-balk-on-braniff-plan.html | Creditors Balk On Braniff Plan | False | Special to the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/market-place-kodak-stock-under-stress.html | Market Place; Kodak Stock Under Stress | False | By Vartanig G. Vartan | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/us-denies-charges-by-china-on-defector.html | U.S. Denies Charges By China on Defector | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/ballesteros-shoots-69-for-280-to-win-masters-by-four.html | BALLESTEROS SHOOTS 69 FOR 280 TO WIN MASTERS BY FOUR | False | By Gordon S. White Jr., Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/business-digest-tuesday-april-12-1983.html | BUSINESS DIGEST; TUESDAY, APRIL 12, 1983 | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/l-a-withholding-law-vs-credit-union-members-093255.html | A WITHHOLDING LAW VS. CREDIT UNION MEMBERS | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/obituaries/thomas-r-clarke-dies-at-43-innovator-in-caring-for-aged.html | THOMAS R. CLARKE DIES AT 43; INNOVATOR IN CARING FOR AGED | False | By Walter H. Waggoner | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/fab-industries-corp-reports-earnings-for-qtr-to-feb-26.html | FAB INDUSTRIES CORP reports earnings for qtr to Feb 26. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/lanier-business-products-inc-reports-earnings-for-qtr-to-feb-25.html | LANIER BUSINESS PRODUCTS INC reports earnings for qtr to Feb 25. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/the-city-parking-lot-link-focus-of-cbs-trial.html | THE CITY; Parking Lot Link Focus of CBS Trial | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/galaxy-oil-co-reports-earnings-for-qtr-to-dec-31.html | GALAXY OIL CO reports earnings for qtr to Dec 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/11-aides-worked-on-panel-advising-reagan-on-arms.html | 11 AIDES WORKED ON PANEL ADVISING REAGAN ON ARMS | False | Special to the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/the-city-man-shot-to-death-in-dispute-in-store.html | THE CITY; Man Shot to Death In Dispute in Store | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/race-is-a-muted-issue-in-philadelphia.html | RACE IS A MUTED ISSUE IN PHILADELPHIA | False | By William Robbins, Special To the New York Times | 1983-04-14 | TX 1-098118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/eritrean-guerrillas-announce-attacks-on-ethiopian-forces.html | Eritrean Guerrillas Announce Attacks on Ethiopian Forces | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/advertising-new-york-sports-plans-autumn-premiere.html | ADVERTISING; New York Sports Plans Autumn Premiere | False | By Philip H. Dougherty | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/arts/gala-night-with-the-lazars-charlotte-curtis.html | 'Gala' Night With the Lazars Charlotte Curtis | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/weis-markets-inc-reports-earnings-for-qtr-to-march-26.html | WEIS MARKETS INC reports earnings for qtr to March 26. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/anarchist-unit-in-greek-army-is-suspected-of-terrorist-acts.html | ANARCHIST UNIT IN GREEK ARMY IS SUSPECTED OF TERRORIST ACTS | False | Special to the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/chess-huebner-wins-and-evens-his-match-with-smyslov.html | Chess: Huebner Wins and Evens His Match With Smyslov | False | By Robert Byrne | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/sports-people-a-matter-of-time.html | SPORTS PEOPLE; A Matter of Time | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/science/education-progressivism-fights-for-life.html | EDUCATION; PROGRESSIVISM FIGHTS FOR LIFE | False | By Gene Maeroff | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/c-correction-095397.html | CORRECTION | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/moscow-says-hussein-wrecked-reagan-plan.html | Moscow Says Hussein Wrecked Reagan Plan | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/tandem-develops-fiber-optic-link.html | Tandem Develops Fiber-Optic Link | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/conroy-inc-reports-earnings-for-qtr-to-feb-28.html | CONROY INC reports earnings for qtr to Feb 28. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/bull-bear-group-inc-reports-earnings-for-year-to-dec-31.html | BULL & BEAR GROUP INC reports earnings for year to Dec 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/knicks-win-to-aid-playoff-prospects.html | KNICKS WIN TO AID PLAYOFF PROSPECTS | False | By Sam Goldaper | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/topics-aprilled-puddle-wonderful.html | Topics; Aprilled; Puddle-Wonderful | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/chicago-to-elect-new-mayor-today.html | CHICAGO TO ELECT NEW MAYOR TODAY | False | By Andrew H. Malcolm, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/in-the-nation-blacks-and-chicago.html | IN THE NATION; BLACKS AND CHICAGO | False | By Tom Wicker | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/rights-unit-will-subpoena-papers-from-two-agencies.html | RIGHTS UNIT WILL SUBPOENA PAPERS FROM TWO AGENCIES | False | By Robert Pear, Special to the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/arts/disney-channel-to-start-next-week-by-sally-bedell.html | DISNEY CHANNEL TO START NEXT WEEK; BY SALLY BEDELL | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/with-the-banks-off-the-back-benches.html | WITH THE BANKS, OFF THE BACK BENCHES | False | By David Shribman, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/arizona-bancwest-corp-reports-earnings-for-qtr-to-march-31.html | ARIZONA BANCWEST CORP reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/congressmen-say-mx-still-faces-a-tough-battle.html | CONGRESSMEN SAY MX STILL FACES A TOUGH BATTLE | False | By Steven V. Roberts, Special To the New York Times | 1983-04-14 | TX 1-098118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/finance-new-issues-initial-stock-offerings-set-record-in-quarter.html | FINANCE/NEW ISSUES; Initial Stock Offerings Set Record in Quarter | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/sports-people-holes-in-shelter.html | SPORTS PEOPLE; HOLES IN SHELTER | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/reliance-group.html | Reliance Group | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/royal-business-group-inc-reports-earnings-for-qtr-to-feb-25.html | ROYAL BUSINESS GROUP INC reports earnings for qtr to Feb 25. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/btr-in-bid-for-control-of-tilling.html | BTR in Bid For Control Of Tilling. | False | Special to the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/cymaticolor-corp-reports-earnings-for-year-to-dec-31.html | CYMATICOLOR CORP reports earnings for year to Dec 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/science/science-watch-traveler-s-diarrhea.html | SCIENCE WATCH; Traveler's Diarrhea | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/in-us-mideast-resolve-news-analysis.html | IN U.S., MIDEAST RESOLVE; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/bourne-s-scoring-gives-islanders-lift.html | BOURNE'S SCORING GIVES ISLANDERS LIFT | False | By Kevin Dupont | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/santa-monica-bank-calif-reports-earnings-for-qtr-to-march-31.html | SANTA MONICA BANK (CALIF) reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/new-york-day-by-day-kahan-resigns-post-with-convention-center.html | NEW YORK DAY BY DAY; Kahan Resigns Post With Convention Center | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/transactions-094585.html | Transactions | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/stearns-returns-may-catch-soon.html | Stearns Returns, May Catch Soon | False | By Joseph Durso | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/new-york-day-by-day-the-sun-looked-good-even-with-sound-effects.html | NEW YORK DAY BY DAY; The Sun Looked Good Even With Sound Effects | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/vlsi-technology-inc-reports-earnings-for-qtr-to-march-27.html | VLSI TECHNOLOGY INC reports earnings for qtr to March 27. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/hammermill-paper-co-reports-earnings-for-qtr-to-march-27.html | HAMMERMILL PAPER CO reports earnings for qtr to March 27. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/united-telecommunications-inc-reports-earnings-for-qtr-to-march-31.html | UNITED TELECOMMUNICATIONS INC reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/obituaries/michael-ries-65-a-manager-of-dance-and-music-groups.html | Michael Ries, 65, a Manager Of Dance and Music Groups | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/the-city-cia-calls-off-visit-to-columbia.html | THE CITY; C.I.A. Calls Off Visit to Columbia | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/afg-industries-inc-reports-earnings-for-qtr-to-march-31.html | AFG INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/in-israel-relief-for-begin-news-analysis.html | IN ISRAEL, RELIEF FOR BEGIN; News Analysis | False | By David K. Shipler, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/fourth-financial-corp-reports-earnings-for-qtr-to-march-31.html | FOURTH FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/injuries-unsettled-yankees.html | INJURIES UNSETTLED YANKEES | False | By Gerald Eskenazi | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/man-questioned-in-slaying-of-plo-official.html | MAN QUESTIONED IN SLAYING OF P.L.O. OFFICIAL | False | By John Darnton, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/university-federal-savings-loan-assn-fla-reports-earnings-for-qtr-to-march-31.html | UNIVERSITY FEDERAL SAVINGS & LOAN ASSN (FLA) reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/banks-drive-to-enter-florida.html | BANKS' DRIVE TO ENTER FLORIDA | False | By Reginald Stuart, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/amc-adds-to-new-shares.html | A.M.C. Adds To New Shares | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/style/when-divorce-payments-lag.html | WHEN DIVORCE PAYMENTS LAG | False | By Andree Brooks | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/science/the-doctor-s-world-clark-s-surgon-was-worried-to-death.html | THE DOCTOR'S WORLD; CLARK'S SURGEON WAS 'WORRIED TO DEATH' | False | By Lawrence K. Altman | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/l-moscow-s-attractive-offer-on-euromissiles-093250.html | MOSCOW'S ATTRACTIVE OFFER ON EUROMISSILES | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/laser-craft-industries-reports-earnings-for-year-to-nov-30.html | LASER CRAFT INDUSTRIES reports earnings for year to Nov 30. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/ameritrust-corp-of-cleveland-reports-earnings-for-qtr-to-march-31.html | AMERITRUST CORP OF CLEVELAND reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/nakasone-party-wins-local-vote.html | NAKASONE PARTY WINS LOCAL VOTE | False | By Henry Scott Stokes, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/first-black-named-to-virginia-court.html | FIRST BLACK NAMED TO VIRGINIA COURT | False | By Ben A. Franklin, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/obituaries/joseph-wechsberg-75-a-new-yorker-writer.html | Joseph Wechsberg, 75, A New Yorker Writer | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/l-n-housing-reports-earnings-for-qtr-to-maech-31.html | L & N HOUSING reports earnings for qtr to Maach 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/central-carolina-bank-trust-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL CAROLINA BANK & TRUST CO reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/at-t-to-try-discount-rate-plan.html | A.T.&T. TO TRY DISCOUNT RATE PLAN | False | Special to the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/rent-control-tenants-must-pay-resident-income-tax-or-be-evicted.html | RENT-CONTROL TENANTS MUST PAY RESIDENT INCOME TAX OR BE EVICTED | False | By Maurice Carroll | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-feb-28.html | HELENE CURTIS INDUSTRIES INC reports earnings for qtr to Feb 28. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/first-chicago-corp-reports-earnings-for-qtr-to-march-31.html | FIRST CHICAGO CORP reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/india-border-is-no-barrier-to-bangladesh-migrants.html | INDIA BORDER IS NO BARRIER TO BANGLADESH MIGRANTS | False | By Sanjoy Hazarika, Special to the New York Times | 1983-04-14 | TX 1-098118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/scouting-stiff-competition.html | SCOUTING; Stiff Competition | False | By Frank Litsky | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/hussein-believes-search-for-peace-is-at-a-dead-end.html | HUSSEIN BELIEVES SEARCH FOR PEACE IS AT A DEAD END | False | By Thomas L. Friedman, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/science/science-watch-nebula-theory-backed.html | SCIENCE WATCH; NEBULA THEORY BACKED | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/arts/chamber-satie-works.html | CHAMBER: SATIE WORKS | False | By Tim Page | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/general-production-co-reports-earnings-for-year-to-dec-31.html | GENERAL PRODUCTION CO reports earnings for year to Dec 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/marriott-net-up-13.6.html | Marriott Net Up 13.6% | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/cuomo-backs-jury-selection-by-judges.html | CUOMO BACKS JURY SELECTION BY JUDGES | False | By Michael Oreskes, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/cpi-corp-reports-earnings-for-qtr-to-feb-28.html | CPI CORP reports earnings for qtr to Feb 28. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/court-removes-ban-on-webster.html | Court Removes Ban on Webster | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/kickoff-volunteers-at-a-m.html | KICKOFF VOLUNTEERS AT A&M | False | Special to the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/muse-air-corp-reports-earnings-for-qtr-to-march-31.html | MUSE AIR CORP reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/tv-sports-restraint-is-a-key-to-special-masters.html | TV SPORTS; RESTRAINT IS A KEY TO SPECIAL MASTERS | False | By Neil Amdur | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/required-reading-humpty-dumpty.html | Required Reading; Humpty Dumpty | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/consumer-debt-rise-is-smaller.html | CONSUMER DEBT RISE IS SMALLER | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/excerpts-report-commission-strategic-forces-excerpts-recommendations-for-mx.html | EXCERPTS FROM REPORT OF THE COMMISSION ON STRATEGIC FORCES EXCERPTS.; RECOMMENDATIONS FOR MX MISSILE PROGRAM | False | Special to the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/a-lobbying-firm-specializing-in-bipartisanship.html | A LOBBYING FIRM SPECIALIZING IN BIPARTISANSHIP | False | By Barbara Gamarekian, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/koch-is-starting-new-drive-to-cut-illegal-peddling.html | KOCH IS STARTING NEW DRIVE TO CUT ILLEGAL PEDDLING | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/ducommun-inc-reports-earnings-for-qtr-to-april-1.html | DUCOMMUN INC reports earnings for qtr to April 1. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/aides-sued-at-defunct-thrift-unit.html | AIDES SUED AT DEFUNCT THRIFT UNIT | False | By Robert A. Bennett | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/sociologist-says-converts-outpace-intermarriages-in-judaism.html | SOCIOLOGIST SAYS CONVERTS OUTPACE INTERMARRIAGES IN JUDAISM | False | By Charles Austin, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/southtrust-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHTRUST CORP reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/sports-people-095410.html | SPORTS PEOPLE; | False | | 1983-04-14 | TX 1-098118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/consolidated-papers-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED PAPERS INC reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/movies/gandhi-is-winner-of-eight-academy-awards.html | 'GANDHI' IS WINNER OF EIGHT ACADEMY AWARDS | False | By Aljean Harmetz | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/computer-devices-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER DEVICES INC reports earnings for qtr to Dec 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/evacuated-families-return-home-as-region-s-rivers-start-to-recede.html | EVACUATED FAMILIES RETURN HOME AS REGION'S RIVERS START TO RECEDE | False | By Wolfgang Saxon | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/talking-business-with-preston-martin-of-the-federal-reserve-central.html | Talking Business with Preston Martin of the Federal Reserve; Central Bank's Complex Task | False | By H. Erich Heinemann | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/l-us-taxpayer-inc-093256.html | U.S. TAXPAYER, INC. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/arts/paino-recital-ronald-kmiec.html | PAINO RECITAL: RONALD KMIEC | False | By Bernard Holland | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/the-region-ex-mayor-pledges-his-house-for-bail.html | THE REGION; Ex-Mayor Pledges His House For Bail | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/transducer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | TRANSDUCER SYSTEMS INC reports earnings for qtr to Dec 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/merrill-lynch-offshore-notes.html | Merrill Lynch Offshore Notes | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/the-good-taco-corporation-reports-earnings-for-year-to-march-7.html | THE GOOD TACO CORPORATION reports earnings for year to March 7. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/briefing-093437.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/c-correction-095396.html | CORRECTION | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/scouting-marathon-swim.html | SCOUTING; Marathon Swim | False | By Frank Litsky | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/commodities-gold-futures-advance-silver-prices-also-up.html | COMMODITIES; Gold Futures Advance; Silver Prices Also Up | False | By H.j. Maidenberg | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/advertising-nbi-moving-to-campbell.html | ADVERTISING; NBI Moving To Campbell | False | By Philip H. Dougherty | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/us-accuses-4-of-real-estate-fraud.html | U.S. Accuses 4 of Real Estate Fraud | False | Special to the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/wranglers-win-on-98-yard-score.html | Wranglers Win On 98-Yard Score | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/unarmed-b-52-with-7-aboard-missing-on-training-mission.html | Unarmed B-52 With 7 Aboard Missing on Training Mission | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/oil-price-cuts-accepted-british-say.html | OIL PRICE CUTS ACCEPTED, BRITISH SAY | False | By Barnaby J. Feder, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/scouting-fans-get-ready-another-league.html | SCOUTING; Fans, Get Ready: Another League | False | By Frank Litsky | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/players-melanson-is-getting-major-playoff-role.html | PLAYERS; MELANSON IS GETTING MAJOR PLAYOFF ROLE | False | By Malcom Moran | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/books/christine.html | Â¬ÂChristineÂ¬Â | False | Reviewed by Christopher Lehmann-Haupt | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/pulte-home-corp-reports-earnings-for-qtr-to-dec-31.html | PULTE HOME CORP reports earnings for qtr to Dec 31. | False | | 1983-04-14 | TX 1-098118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/gulf-clashes-imperil-oil-spill-cleanup.html | GULF CLASHES IMPERIL OIL SPILL CLEANUP | False | By William E. Farrell, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/c-correction-095223.html | Correction | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/movies/film-greek-thiassos.html | FILM: GREEK 'THIASSOS' | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/binks-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | BINKS MANUFACTURING CO reports earnings for qtr to Feb 28. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/riggs-national-corp-reports-earnings-for-qtr-to-march-31.html | RIGGS NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/the-un-today-april-12-1983.html | The U.N. Today; April 12, 1983 | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/obituaries/lanfranco-rasponi.html | LANFRANCO RASPONI | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/neomar-resources-ltd-reports-earnings-for-year-to-dec-31.html | NEOMAR RESOURCES LTD reports earnings for year to Dec 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/vornado-inc-reports-earnings-for-qtr-to-jan-29.html | VORNADO INC reports earnings for qtr to Jan 29. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/murdock-seems-victor-in-flexi-van-struggle.html | MURDOCK SEEMS VICTOR IN FLEXI-VAN STRUGGLE | False | By Kenneth N. Gilpin | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/general-who-led-argentina-in-falkland-war-is-detained.html | General Who Led Argentina In Falkland War Is Detained | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/a-worthy-but-tragic-failure.html | A Worthy but Tragic Failure | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/obituaries/catherine-basie.html | CATHERINE BASIE | False | By United Press International | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/business-people-aer-lingus-dunfey-post.html | BUSINESS PEOPLE; Aer Lingus-Dunfey Post | False | By Daniel F. Cuff | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/southern-bancorporation-reports-earnings-for-qtr-to-march-31.html | SOUTHERN BANCORPORATION reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-feb-28.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for qtr to Feb 28. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/the-casinos-2-percent.html | The Casinos' 2 Percent | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/advertising-computer-magazine-for-the-nontechnical.html | ADVERTISING; Computer Magazine For the Nontechnical | False | By Philip H. Dougherty | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/applied-power-inc-reports-earnings-for-qtr-to-feb-28.html | APPLIED POWER INC reports earnings for qtr to Feb 28. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/briefs-093737.html | BRIEFS | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/books/books-of-the-times-093019.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/dow-up-by-17.12-to-1141.83.html | DOW UP BY 17.12, TO 1,141.83 | False | By Alexander R. Hammer | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/mailbox-warfare.html | MAILBOX WARFARE | False | By William E. Geist, Special To the New York Times | 1983-04-14 | TX 1-098118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/wyoming-ranchers-reassured-by-mx-basing-plan.html | WYOMING RANCHERS REASSURED BY MX BASING PLAN | False | By William E. Schmidt, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/topics-aprilled-on-bringing-your-mitt.html | Topics; Aprilled; On Bringing Your Mitt | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/national-city-bancorporation-reports-earnings-for-qtr-to-march-31.html | NATIONAL CITY BANCORPORATION reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/around-the-nation-ruling-backs-fees-paid-to-legal-service-board.html | AROUND THE NATION; Ruling Backs Fees Paid To Legal Service Board | False | Special to the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/style/minneapolis-designer-hits-the-big-time.html | MINNEAPOLIS DESIGNER HITS THE BIG TIME | False | By Bernadine Morris | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/united-states-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-march-31.html | UNITED STATES TRUCK LINES INC OF DELAWARE reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-jan-31.html | NAHAMA & WEAGANT ENERGY CO reports earnings for qtr to Jan 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/business-people-a-top-aide-will-retire-at-alexander-howden.html | BUSINESS PEOPLE; A Top Aide Will Retire At Alexander Howden | False | By Daniel F. Cuff | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/national-state-bank-elizabeth-nj-reports-earnings-for-qtr-to-march-31.html | NATIONAL STATE BANK (ELIZABETH, NJ) reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/science/about-education-92-schools-that-are-overcoming-urban-obstacles.html | ABOUT EDUCATION; 92 SCHOOLS THAT ARE OVERCOMING URBAN OBSTACLES | False | By Fred M. Hechinger | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/inquiry-on-steinbrenner.html | Inquiry on Steinbrenner | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/new-york-day-by-day-bank-customers-get-an-eyeful-of-elegant-dogs.html | NEW YORK DAY BY DAY; Bank Customers Get An Eyeful of Elegant Dogs | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/mx-panel-proposes-basing-100-missiles-in-minuteman-silos.html | MX PANEL PROPOSES BASING 100 MISSILES IN MINUTEMAN SILOS | False | By Hedrick Smith, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/digital-recording-corp-reports-earnings-for-year-to-dec-31.html | DIGITAL RECORDING CORP reports earnings for year to Dec 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/thrift-unit-aided.html | Thrift Unit Aided | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/van-dyk-research-corp-reports-earnings-for-year-to-dec-31.html | VAN DYK RESEARCH CORP reports earnings for year to Dec 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/first-bankers-corp-of-florida-reports-earnings-for-qtr-to-march-31.html | FIRST BANKERS CORP OF FLORIDA reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/noles-pleads-in-court-then-is-routed-by-reds.html | Noles Pleads in Court, Then Is Routed by Reds | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-14 | TX 1-098118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/around-the-world-un-official-confers-on-afghan-fighting.html | AROUND THE WORLD; U.N. Official Confers On Afghan Fighting | False | Special to the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/house-resolution-expresses-sorrow-over-burton-s-death.html | House Resolution Expresses Sorrow Over Burton's Death | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/chancellor-contender-gives-congratulations-to-wagner.html | CHANCELLOR CONTENDER GIVES CONGRATULATIONS TO WAGNER | False | By Joyce Purnick | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/how-not-to-conduct-a-strike.html | How Not to Conduct a Strike | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/arts/2-in-us-seek-sotheby-s.html | 2 IN U.S. SEEK SOTHEBY'S | False | By R.w. Apple Jr., Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/nbd-bancorp-reports-earnings-for-qtr-to-march-31.html | NBD BANCORP reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/around-the-nation-death-penalty-upheld-in-slaying-of-reporter.html | AROUND THE NATION; Death Penalty Upheld In Slaying of Reporter | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/northern-trust-co-chicago-reports-earnings-for-qtr-to-march-31.html | NORTHERN TRUST CO (CHICAGO) reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/executive-changes-094636.html | EXECUTIVE CHANGES | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/nets-fine-richardson.html | Nets Fine Richardson | False | By Roy S. Johnson, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/science/personal-computers-musical-software-point-and-counterpoint.html | PERSONAL COMPUTERS; MUSICAL SOFTWARE: POINT AND COUNTERPOINT | False | By Erik Sandberg-Diment | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/american-recreation-centers-reports-earnings-for-qtr-to-feb-23.html | AMERICAN RECREATION CENTERS reports earnings for qtr to Feb 23. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/union-national-corp-mt-lebanon-pa-reports-earnings-for-qtr-to-march-31.html | UNION NATIONAL CORP (MT LEBANON, PA) reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/bill-signed-to-upgrade-jersey-prisons.html | BILL SIGNED TO UPGRADE JERSEY PRISONS | False | By Joseph F. Sullivan, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/industrial-flight-from-north.html | INDUSTRIAL FLIGHT FROM NORTH | False | By John Herbers, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/choosing-public-private-school-decisions-2-new-york-families-carrys.html | CHOOSING A PUBLIC OR A PRIVATE SCHOOL: THE DECISIONS OF 2 NEW YORK FAMILIES; The Carrys | False | By Philip Shenon | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/mx-report-dogma-ends-news-analysis.html | MX REPORT: DOGMA ENDS; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/bridge-strong-new-zealand-team-keeps-backers-in-suspense.html | Bridge: Strong New Zealand Team Keeps Backers in Suspense | False | By Alan Truscott, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/marine-corp-reports-earnings-for-qtr-to-march-31.html | MARINE CORP reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/new-york-day-by-day-a-new-revenue-source.html | NEW YORK DAY BY DAY; A New Revenue Source? | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/antilles-tied-to-tax-evasion.html | Antilles Tied to Tax Evasion | False | By Jeff Gerth, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/l-metro-north-strike-punching-holes-in-a-sinking-ship-093258.html | METRO-NORTH STRIKE: 'PUNCHING HOLES IN A SINKING SHIP' | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/briefs-094199.html | BRIEFS | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/united-artists-corp-reports-earnings-for-qtr-to-feb-24.html | UNITED ARTISTS CORP reports earnings for qtr to Feb 24. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/obituaries/dr-sidney-levy.html | DR. SIDNEY LEVY | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/the-long-search-for-mx-base-plan.html | THE LONG SEARCH FOR MX BASE PLAN | False | By Richard Halloran, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/marriott-corporation-reports-earnings-for-qtr-to-march-25.html | MARRIOTT CORPORATION reports earnings for qtr to March 25. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/panelfab-international-corp-reports-earnings-for-year-to-nov-30.html | PANELFAB INTERNATIONAL CORP reports earnings for year to Nov 30. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/profit-margins-off-in-quarter.html | Profit Margins Off in Quarter | False | AP | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/world/ex-emigre-put-on-trial-in-poland.html | EX-EMIGRE PUT ON TRIAL IN POLAND | False | By John Kifner, Special To the New York Times | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/anger-voiced-at-red-light-violators.html | ANGER VOICED AT RED-LIGHT VIOLATORS | False | By Ari L. Goldman | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/applied-data-research-inc-reports-earnings-for-qtr-to-march-31.html | APPLIED DATA RESEARCH INC reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/banco-de-ponce-reports-earnings-for-qtr-to-march-31.html | BANCO DE PONCE reports earnings for qtr to March 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/sports/sports-people-valvano-to-nets.html | SPORTS PEOPLE; Valvano to Nets? | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/science/q-a-093723.html | Q & A | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/questions-on-teachers-skills-fuel-debate-of-education-grading-the-schools.html | QUESTIONS ON TEACHERS' SKILLS FUEL DEBATE OF EDUCATION; GRADING THE SCHOOLS | False | By Gene I. Maeroff | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/advertising-playboy-guides-to-be-in-magazine.html | ADVERTISING; Playboy Guides To Be in Magazine | False | By Philip H. Dougherty | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/news-summary-tuesday-april-12-1983.html | News Summary; TUESDAY, APRIL 12, 1983 | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-jan-31.html | FOREST CITY ENTERPRISES INC reports earnings for qtr to Jan 31. | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/a-priest-is-accused-of-threatening-cooke.html | A Priest Is Accused Of Threatening Cooke | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/us/holocaust-survivors-in-us-reunion-ask-world-to-remember.html | HOLOCAUST SURVIVORS, IN U.S. REUNION, ASK WORLD TO REMEMBER | False | By Judith Miller, Special To the New York Times | 1983-04-14 | TX 1-098118 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/commodore-aims-at-video-games.html | Commodore Aims At Video Games | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/opinion/mx-the-deterrent.html | MX. THE DETERRENT | False | By R. James Woolsey | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/business/key-rates-093504.html | Key Rates | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-12 | 1983-04-12 | https://www.nytimes.com/1983/04/12/nyregion/the-region-talks-at-impasse-ravitch-says.html | THE REGION; Talks at 'Impasse,' Ravitch Says | False | | 1983-04-14 | TX 1-098118 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/atari-unit-in-japan.html | Atari Unit in Japan | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/sports-people-undecided-on-elway.html | SPORTS PEOPLE; Undecided on Elway | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/miss-bassett-14-scores-an-upset.html | Miss Bassett, 14, Scores an Upset | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/taxing-of-cultural-institutions-is-contested-by-miss-bellamy.html | TAXING OF CULTURAL INSTITUTIONS IS CONTESTED BY MISS BELLAMY | False | By Michael Goodwin | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/scouting-peete-s-thoughts.html | SCOUTING; Peete's Thoughts | False | By Frank Litsky | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/sports-people-mcgee-still-ailing.html | SPORTS PEOPLE; McGee Still Ailing | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/volcker-calls-rates-too-high.html | VOLCKER CALLS RATES TOO HIGH | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/first-union-corp-reports-earnings-for-qtr-to-march-31.html | FIRST UNION CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/retail-sales-were-up-0.3-in-march.html | RETAIL SALES WERE UP 0.3% IN MARCH | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/article-096106-no-title.html | Article 096106 -- No Title | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-march-31.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/copper-futures-drop-refiners-stocks-grow.html | COPPER FUTURES DROP; REFINERS STOCKS GROW | False | By H.j. Maidenberg | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/roadway-services-inc-reports-earnings-for-qtr-to-march26.html | ROADWAY SERVICES INC reports earnings for qtr to March 26. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/ge-international-paper-rise.html | G.E., INTERNATIONAL PAPER RISE | False | By Phillip H. Wiggins | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/dance-gala-paul-taylor-and-guest.html | DANCE: GALA, PAUL TAYLOR AND GUEST | False | By Anna Kisselgoff | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/cbs-inc-reports-earnings-for-qtr-to-march-31.html | CBS INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/movies/hollywood-s-top-awards-and-winners.html | HOLLYWOOD'S TOP AWARDS AND WINNERS | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/branch-corp-reports-earnings-for-qtr-to-march-31.html | BRANCH CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/sonoma-vineyards-reports-earnings-for-year-to-dec-31.html | SONOMA VINEYARDS reports earnings for year to Dec 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/southeast-national-bancshares-pennsylvania-reports-earnings-for-qtr-to-march-31.html | SOUTHEAST NATIONAL BANCSHARES OF PENNSYLVANIA reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/ncnb-corp-reports-earnings-for-qtr-to-march-31.html | NCNB CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/general-instrument-corp-reports-earnings-for-qtr-to-feb-28.html | GENERAL INSTRUMENT CORP reports earnings for qtr to Feb 28. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/theater/one-act-play-for-the-aged.html | One-Act Play for the Aged | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-march-31.html | FIRST VIRGINIA BANKS INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/movies/olivier-to-attend-film-group-tribute-to-him.html | OLIVIER TO ATTEND FILM GROUP TRIBUTE TO HIM | False | By Carol Lawson | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/bancohio-corp-reports-earnings-for-qtr-to-march-31.html | BANCOHIO CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/the-pop-life-095508.html | THE POP LIFE | False | By Robert Palmer | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | NORSTAR BANCORP INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/manville-is-accused-on-lawyer.html | MANVILLE IS ACCUSED ON LAWYER | False | By Tamar Lewin | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/the-region-license-suspended-for-exterminator.html | THE REGION; License Suspended For Exterminator | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/c-correction-097484.html | CORRECTION | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/gulf-credit-cards.html | Gulf Credit Cards | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/oil-concerns-offer-bearing-sea-bids.html | Oil Concerns Offer Bearing Sea Bids | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/chinese-dishes-american-style.html | CHINESE DISHES, AMERICAN STYLE | False | By Fred Ferretti | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/braniff-lenders-bar-hyatt-plan.html | Braniff Lenders Bar Hyatt Plan | False | Special to the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/exotic-edibles-in-a-chic-boutique-setting.html | EXOTIC EDIBLES IN A CHIC BOUTIQUE SETTING | False | By Florence Fabricant | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/sports-people-new-job-for-holub.html | SPORTS PEOPLE; New Job for Holub | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/obituaries/john-h-morris-is-dead-was-ex-police-official.html | John H. Morris Is Dead; Was Ex-Police Official | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/bairnco-corp-reports-earnings-for-qtr-to-march-31.html | BAIRNCO CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/fidelity-union-bancorporation-reports-earnings-for-qtr-to-march-31.html | FIDELITY UNION BANCORPORATION reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/seaver-is-strong-but-mets-lose-in-10.html | SEAVER IS STRONG, BUT METS LOSE IN 10 | False | By Joseph Durso, Special To the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/wieboldt-stores-inc-reports-earnings-for-qtr-to-jan-29.html | WIEBOLDT STORES INC reports earnings for qtr to Jan 29. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONAL CINCINNATI CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/raw-milk-cheese-when-is-it-legal.html | RAW-MILK CHEESE: WHEN IS IT LEGAL? | False | By Bryan Miller | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/movie-star-inc-reports-earnings-for-qtr-to-feb-26.html | MOVIE STAR INC reports earnings for qtr to Feb 26. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/cardinals-defeat-pirates-in-10th-4-3.html | CARDINALS DEFEAT PIRATES IN 10th, 4-3 | False | AP | 1983-04-15 | TX 1-098066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/new-york-day-by-day-2-reasons-for-women-to-celebrate.html | NEW YORK DAY BY DAY; 2 Reasons for Women to Celebrate | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/huffy-corp-reports-earnings-for-qtr-to-march-25.html | HUFFY CORP reports earnings for qtr to March 25. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/music-noted-in-brief-music-of-chaucer-era-with-hilliard-ensemble.html | MUSIC NOTED IN BRIEF; Music of Chaucer Era With Hilliard Ensemble | False | By Edward Rothstein | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/executive-changes-095904.html | EXECUTIVE CHANGES | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/new-bell-laser-device-increases-data-capacity.html | NEW BELL LASER DEVICE INCREASES DATA CAPACITY | False | By Steven J. Marcus | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-march-31.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/marine-bancorporation-reports-earnings-for-qtr-to-march-31.html | MARINE BANCORPORATION reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/key-rates-096450.html | Key Rates | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/the-city-new-york-cancels-its-drought-watch.html | THE CITY; New York Cancels Its Drought Watch | False | By United Press International | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/capital-bancorp-reports-earnings-for-qtr-to-march-31.html | CAPITAL BANCORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/jury-recesses.html | Jury Recesses | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/nets-lose-as-rally-falls-short.html | NETS LOSE AS RALLY FALLS SHORT | False | By Roy S. Johnson, Special To the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/gold-coin-sales-go-private.html | GOLD COIN SALES GO PRIVATE | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/obituaries/dolores-del-rio-77-is-dead-film-star-in-us-and-mexico.html | DOLORES DEL RIO, 77, IS DEAD; FILM STAR IN U.S. AND MEXICO | False | By Dorothy J. Gaiter | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/bankers-meet-with-reagan.html | Bankers Meet With Reagan | False | Special to the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/first-jersey-national-corp-reports-earnings-for-qtr-to-march-31.html | FIRST JERSEY NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/fight-tv-at-shea-barred.html | Fight TV at Shea Barred | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/hipotronics-inc-reports-earnings-for-qtr-to-march-5.html | HIPOTRONICS INC reports earnings for qtr to March 5. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/american-savings-loan-association-miami-fla-reports-earnings-for-qtr-to-march-31.html | AMERICAN SAVINGS & LOAN ASSOCIATION (MIAMI, FLA) ( reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/advertising-rapp-collins-in-european-move.html | ADVERTISING; Rapp & Collins In European Move | False | By Philip H. Dougherty | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/hilton-hotels-corp-reports-earnings-for-qtr-to-march-31.html | HILTON HOTELS CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/theater/night-mother-affects-its-2-stars.html | "NIGHT, MOTHER' AFFECTS ITS 2 STARS | False | By Nan Robertson | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/willamette-industries-inc-reports-earnings-for-qtr-to-march-31.html | WILLAMETTE INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/emulex-corp-reports-earnings-for-qtr-to-march-27.html | EMULEX CORP reports earnings for qtr to March 27. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/the-region-baby-weighs-in-at-over-16-pounds.html | THE REGION; Baby Weighs In At Over 16 Pounds | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/international-paper-co-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL PAPER CO reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/warner-electric-brake-clutch-co-reports-earnings-for-qtr-to-march-31.html | WARNER ELECTRIC BRAKE & CLUTCH CO reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/saga-corp-reports-earnings-for-qtr-to-march-26.html | SAGA CORP reports earnings for qtr to March 26. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/mellon-net-up-ccb-tie-is-set.html | Mellon Net Up; CCB Tie Is Set | False | Special to the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/credit-markets-drop-in-treasury-rates-halts-bullish-signs-are-ignored.html | CREDIT MARKETS; Drop in Treasury Rates Halts; Bullish Signs Are Ignored | False | By Robert A. Bennett | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/bancal-tri-state-corp-reports-earnings-for-qtr-to-march-31.html | BANCAL TRI-STATE CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/first-national-bank-of-new-jersey-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONAL BANK OF NEW JERSEY reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/suburban-bancorp-reports-earnings-for-qtr-to-march-31.html | SUBURBAN BANCORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/southeast-banking-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHEAST BANKING CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/scott-walker-co-reports-earnings-for-qtr-to-jan-29.html | SCOTT, WALKER, & CO reports earnings for qtr to Jan 29. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/testimony-links-defendant-in-cbs-murders-to-pier-lot.html | TESTIMONY LINKS DEFENDANT IN CBS MURDERS TO PIER LOT | False | By Selwyn Raab | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/wine-talk-095622.html | WINE TALK | False | By Frank J. Prial | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/tara-exploration-development-ltd-reports-earnings-for-year-to-dec-31.html | TARA EXPLORATION & DEVELOPMENT LTD reports earnings for year to Dec 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/curtiss-wright-canadian-ltd-reports-earnings-for-qtr-to-march-31.html | CURTISS-WRIGHT CANADIAN LTD reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/schoolboy-runs-100-meters-in-9.8.html | Schoolboy Runs 100 Meters in 9.8 | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/metropolitan-diary-094884.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/personal-health-094913.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/finance-new-issues-amc-public-offering-raises-58.75-million.html | FINANCE/NEW ISSUES; A.M.C. Public Offering Raises $58.75 Million | False | Special to the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/careers-managing-brokerage-houses.html | Careers; Managing Brokerage Houses | False | By Elizabeth M. Fowler | 1983-04-15 | TX 1-098066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/westlands-diversified-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | WESTLANDS DIVERSIFIED BANCORP INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/northwestern-financial-corp-reports-earnings-for-qtr-to-march-31.html | NORTHWESTERN FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/theater/stage-sus-explores-an-interrogation.html | STAGE: 'SUS' EXPLORES AN INTERROGATION | False | By Mel Gussow | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/q-a-095451.html | Q&A | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/sports-of-the-times-a-rocky-opener-for-billy.html | SPORTS OF THE TIMES; A Rocky Opener for Billy | False | By George Vecsey | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/engraph-inc-reports-earnings-for-qtr-to-march-26.html | ENGRAPH INC reports earnings for qtr to March 26. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/rhodes-inc-reports-earnings-for-qtr-to-feb-28.html | RHODES INC reports earnings for qtr to Feb 28. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/hawks-gain-in-downing-76ers.html | HAWKS GAIN IN DOWNING 76ers | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/cbs-advances-13-in-quarter.html | CBS Advances 13% in Quarter | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/ust-corp-reports-earnings-for-qtr-to-march-31.html | UST CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-march-31.html | HARRIS BANKCORP INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/san-diego-state-saves-3-sports.html | San Diego State Saves 3 Sports | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/thompson-medical-co-reports-earnings-for-qtr-to-feb-28.html | THOMPSON MEDICAL CO reports earnings for qtr to Feb 28. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/obituaries/carl-morton-39-ex-pitcher-was-rookie-of-year-in-1970.html | Carl Morton, 39, Ex-Pitcher; Was Rookie of Year in 1970 | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/man-in-the-news-nominee-for-us-attorney.html | MAN IN THE NEWS; NOMINEE FOR U.S. ATTORNEY | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/quotation-of-the-day-097473.html | Quotation of the Day | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/landmark-status-given-to-woolworth-building.html | LANDMARK STATUS GIVEN TO WOOLWORTH BUILDING | False | By David W. Dunlap | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/atlantic-bancorporation-reports-earnings-for-qtr-to-march-31.html | ATLANTIC BANCORPORATION reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/dow-advances-3.49-closing-at-1145.32.html | Dow Advances 3.49, Closing at 1,145.32 | False | By Alexander R. Hammer | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/advertising-country-living-s-new-shop.html | Advertising; Country Living's New Shop | False | By Philip H. Dougherty | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/parker-drilling-co-reports-earnings-for-qtr-to-feb-28.html | PARKER DRILLING CO reports earnings for qtr to Feb 28. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/new-orleans-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | NEW ORLEANS BANCSHARES INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/plays-strategy-of-hit-run-pays-off.html | PLAYS; Strategy Of Hit-Run Pays Off | False | By Gerald Eskenazi | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/bridge-playing-with-a-champion-can-be-somewhat-trying.html | Bridge: Playing With a Champion Can Be Somewhat Trying | False | By Alan Truscott | 1983-04-15 | TX 1-098066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | FIRST ALABAMA BANCSHARES INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/united-states-home-inc-reports-earnings-for-qtr-to-march-31.html | UNITED STATES HOME INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/sports-people-coach-leaves-utah.html | SPORTS PEOPLE; Coach Leaves Utah | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/butcher-plans-sale-of-banks.html | Butcher Plans Sale Of Banks | False | By Wendell Rawls Jr., Special To the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/music-noted-in-brief-joseph-fuchs-performs-on-violin-at-carnegie.html | MUSIC NOTED IN BRIEF; Joseph Fuchs Performs On Violin at Carnegie | False | By Bernard Holland | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/a-strategy-for-multicourse-meals-from-a-wok.html | A STRATEGY FOR MULTICOURSE MEALS FROM A WOK | False | By Robert Farrar Capon | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/indonesian-oil-exports.html | Indonesian Oil Exports | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/business-people-top-officers-shift-at-corning-glass.html | BUSINESS PEOPLE; TOP OFFICERS SHIFT AT CORNING GLASS | False | By Daniel F. Cuff | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/scouting-500-game-check.html | SCOUTING; 500-Game Check | False | By Frank Litsky | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/the-city-another-try-for-kong-today.html | THE CITY; Another Try For Kong Today | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/tv-oscar-presentations-a-complex-production.html | TV: OSCAR PRESENTATIONS, A COMPLEX PRODUCTION | False | By Janet Maslin | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/westchester-democrats-pick-reid-as-designee-for-county-executive.html | WESTCHESTER DEMOCRATS PICK REID AS DESIGNEE FOR COUNTY EXECUTIVE | False | By James Feron, Special To the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/cuba-beats-us-in-boxing-by-6-1.html | Cuba Beats U.S. In Boxing by 6-1 | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/upstate-board-is-reopening-school-closed-after-illness.html | UPSTATE BOARD IS REOPENING SCHOOL CLOSED AFTER ILLNESS | False | By Lena Williams, Special To the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/business-digest-wednesday-april-13-1983.html | BUSINESS DIGEST; WEDNESDAY, APRIL 13, 1983 | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/sports-people-allen-is-impatient.html | SPORTS PEOPLE; Allen Is Impatient | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-feb-26.html | MAYFAIR SUPER MARKETS INC reports earnings for qtr to Feb 26. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/tultex-corp-reports-earnings-for-qtr-to-march-5.html | TULTEX CORP reports earnings for qtr to March 5. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/econo-therm-energy-systems-corp-reports-earnings-for-qtr-to-feb-28.html | ECONO-THERM ENERGY SYSTEMS CORP reports earnings for qtr to Feb 28. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/scouting-choosing-sides-in-the-usfl.html | SCOUTING; Choosing Sides In the U.S.F.L. | False | By Frank Litsky | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/market-place-investing-in-texas-banks.html | Market Place; Investing in Texas Banks | False | By Vartanig G. Vartan | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/c-correction-097488.html | CORRECTION | False | | 1983-04-15 | TX 1-098066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/the-region-man-gets-12-years-in-plot-to-steal-art.html | THE REGION; Man Gets 12 Years In Plot to Steal Art | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/central-park-to-get-security-base.html | CENTRAL PARK TO GET SECURITY BASE | False | By Deirdre Carmody | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/isuzu-gm-link.html | Isuzu-G.M. Link | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/general-electric-co-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL ELECTRIC CO INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/seal-fleet-inc-reports-earnings-for-qtr-to-dec-31.html | SEAL FLEET INC reports earnings for qtr to Dec 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/mta-and-union-faulted-by-cuomo-for-rail-impasse.html | M.T.A. AND UNION FAULTED BY CUOMO FOR RAIL IMPASSE | False | By Josh Barbanel, Special To the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/applied-data-research-inc-reports-earnings-for-qtr-to-march-31.html | APPLIED DATA RESEARCH INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/new-york-day-by-day-for-hometown-readers-a-source-on-the-move.html | NEW YORK DAY BY DAY; For Hometown Readers, A Source on the Move | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/transactions-097014.html | TRANSACTIONS | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | UNITED VIRGINIA BANKSHARES INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/products-research-chemical-corp-reports-earnings-for-qtr-to-march-31.html | PRODUCTS RESEARCH & CHEMICAL CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/briefs-096261.html | BRIEFS | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/discoveries-1-fashions-from-orient.html | DISCOVERIES; 1. Fashions From Orient | False | By Anne-Marie Schiro | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/walgreen-co-reports-earnings-for-qtr-to-feb-28.html | WALGREEN CO reports earnings for qtr to Feb 28. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/60-minute-gourmet-094886.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/food-notes-094862.html | FOOD NOTES | False | By Marian Burros | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/bombardier-inc-reports-earnings-for-qtr-to-jan-31.html | BOMBARDIER INC reports earnings for qtr to Jan 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/mellon-national-corp-reports-earnings-for-qtr-to-march-31.html | MELLON NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-feb-28.html | SENSORMATIC ELECTRONICS CORP reports earnings for qtr to Feb 28. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/udc-chief-steering-agency-into-new-area.html | U.D.C. CHIEF STEERING AGENCY INTO NEW AREA | False | By Martin Gottlieb | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/purcell-co-inc-reports-earnings-for-qtr-to-dec-31.html | PURCELL CO INC reports earnings for qtr to Dec 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/sports-people-noles-admits-problem.html | SPORTS PEOPLE; Noles Admits Problem | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/intel-corp-reports-earnings-for-qtr-to-march-31.html | INTEL CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-march-31.html | OWENS-CORNING FIBERGLAS CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/record-55579-see-yankees-drop-home-opener-13-2.html | RECORD 55,579 SEE YANKEES DROP HOME OPENER, 13-2 | False | By Murray Chass | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/business-people-sun-chemical-hires-ex-thiokol-president.html | BUSINESS PEOPLE; SUN CHEMICAL HIRES EX-THIOKOL PRESIDENT | False | By Daniel F. Cuff | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/the-city-mother-s-suicide-follows-infanticide.html | THE CITY; Mother's Suicide Follows Infanticide | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/baldwin-united-s-banks-agree-to-debt-standstill.html | BALDWIN-UNITED'S BANKS AGREE TO DEBT STANDSTILL | False | By Kenneth N. Gilpin, Special To the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/news-summary-wednesday-april-13-1983.html | News Summary; WEDNESDAY, APRIL 13, 1983 | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/stake-in-flexi-van-raised-by-murdock.html | STAKE IN FLEXI-VAN RAISED BY MURDOCK | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/tv-presidential-music.html | TV: PRESIDENTIAL MUSIC | False | By John J. O'Connor | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/liberty-national-corp-reports-earnings-for-qtr-to-march-31.html | LIBERTY NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/islanders-rangers-low-key-view.html | ISLANDERS - RANGERS: LOW - KEY VIEW | False | By Kevin Dupont, Special To the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/southwest-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST BANCSHARES INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/hollinshead-appointed.html | Hollinshead Appointed | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/desoto-inc-reports-earnings-for-qtr-to-march-31.html | DESOTO INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-march-31.html | SCRIPPS-HOWARD BROADCASTING reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/nfl-free-agents-stay-put.html | N.F.L. Free Agents Stay Put | False | By Michael Janofsky | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/ames-to-leave-philharmonic.html | AMES TO LEAVE PHILHARMONIC | False | By Edward Rothstein | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/how-to-read-and-eat-at-the-same-time.html | HOW TO READ AND EAT AT THE SAME TIME | False | By Kenneth Turan | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/obituaries/christina-stead-novelist-was-80.html | CHRISTINA STEAD, NOVELIST, WAS 80 | False | By Edwin McDowell | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/canandaigua-wine-co-reports-earnings-for-qtr-to-feb-28.html | CANANDAIGUA WINE CO reports earnings for qtr to Feb 28. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/dance-the-eliot-feld-ballet-opens-at-the-joyce-theater.html | DANCE: THE ELIOT FELD BALLET OPENS AT THE JOYCE THEATER | False | By Jennifer Dunning | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/message-of-the-verdict-debated-in-courthouse.html | MESSAGE OF 'THE VERDICT' DEBATED IN COURTHOUSE | False | By E.r. Shipp | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/economic-scene-is-free-trade-useful-myth.html | Economic Scene; Is Free Trade Useful Myth? | False | By Leonard Silk | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/music-noted-in-brief-giora-feidman-surveys-klezmer-folk-music.html | MUSIC NOTED IN BRIEF; Giora Feidman Surveys Klezmer Folk Music | False | By Tim Page | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/profits-scoreboard-096245.html | Profits Scoreboard | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/whirlpool-corp-reports-earnings-for-qtr-to-march-31.html | WHIRLPOOL CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/far-west-unit-bids-for-bekins.html | FAR WEST UNIT BIDS FOR BEKINS | False | By Thomas C. Hayes, Special To the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/stavisky-wins-race-for-state-senate.html | STAVISKY WINS RACE FOR STATE SENATE | False | By Glenn Fowler | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/chrysler-prices-up.html | Chrysler Prices Up | False | AP | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/sports/scouting-still-an-attraction.html | SCOUTING; Still an Attraction | False | By Frank Litsky | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/young-architects-show.html | Young Architects' Show | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/music-juilliard-plays-modern-works.html | MUSIC: JUILLIARD PLAYS MODERN WORKS | False | By John Rockwell | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/gross-telecasting-inc-reports-earnings-for-qtr-to-march-31.html | GROSS TELECASTING INC reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/hmg-property-investors-reports-earnings-for-qtr-to-dec-31.html | HMG PROPERTY INVESTORS reports earnings for qtr to Dec 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/dreyfus-changes-new-bank-s-name.html | Dreyfus Changes New Bank's Name | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/mercantile-texas-corp-reports-earnings-for-qtr-to-march-31.html | MERCANTILE TEXAS CORP reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/hale-resources-reports-earnings-for-year-to-nov-30.html | HALE RESOURCES reports earnings for year to Nov 30. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/books/books-of-the-times-095561.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/sterchi-brothers-stores-inc-reports-earnings-for-qtr-to-feb-28.html | STERCHI BROTHERS STORES INC reports earnings for qtr to Feb 28. | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/cuomo-plans-effort-to-supplant-ronan-in-port-agency-post.html | CUOMO PLANS EFFORT TO SUPPLANT RONAN IN PORT AGENCY POST | False | By Michael Oreskes, Special To the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/c-correction-097489.html | CORRECTION | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/new-york-day-by-day-tribute-to-pual-robeson.html | NEW YORK DAY BY DAY; Tribute to Pual Robeson | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/jersey-rail-talks-are-broken-off-state-gets-writ.html | JERSEY RAIL TALKS ARE BROKEN OFF; STATE GETS WRIT | False | By Robert Hanley, Special To the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/advertising-new-president-at-uniworld.html | ADVERTISING; New President At Uniworld | False | By Philip H. Dougherty | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/arts/british-ready-festive-salute.html | BRITISH READY FESTIVE SALUTE | False | By Herbert Mitgang | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/new-york-day-by-day-a-long-wait-but-well-worth-it.html | NEW YORK DAY BY DAY; A Long Wait, But Well Worth It | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/student-designs-at-parsons-show.html | STUDENT DESIGNS AT PARSONS SHOW | False | By Anne-Marie Schiro | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/first-ohio-bancshares-reports-earnings-for-qtr-to-march-31.html | FIRST OHIO BANCSHARES reports earnings for qtr to March 31. | False | | 1983-04-15 | TX 1-098066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/insider-trading-and-options.html | INSIDER TRADING AND OPTIONS | False | By Winston Williams, Special To the New York Times | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/business/control-data-pact.html | Control Data Pact | False | | 1983-04-15 | TX 1-098066 |
| 1983-04-13 | 1983-04-13 | https://www.nytimes.com/1983/04/13/garden/kitchen-equipment-french-pots-for-jam.html | KITCHEN EQUIPMENT; FRENCH POTS FOR JAM | False | By Pierre Franey | 1983-04-15 | TX 1-098066 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/reid-expects-a-tough-battle-for-executive-in-westchester.html | REID EXPECTS A TOUGH BATTLE FOR EXECUTIVE IN WESTCHESTER | False | By James Feron, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/dekalb-agresearch-inc-reports-earnings-for-qtr-to-feb-28.html | DEKALB AGRESEARCH INC reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/put-legal-back-into-legal-services.html | Put Legal Back Into Legal Services | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/pressure-growing-on-salvador-aide.html | PRESSURE GROWING ON SALVADOR AIDE | False | By Lydia Chavez, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/the-city-anonymous-jury-set-in-brink-s-case.html | THE CITY; Anonymous Jury Set in Brink's Case | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/at-home-ford-sees-comeback.html | AT HOME, FORD SEES COMEBACK | False | By John Holusha, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/scouting-32-team-field.html | SCOUTING; 32-Team Field | False | By Frank Litsky | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/centerre-bancorp-reports-earnings-for-qtr-to-march-31.html | CENTERRE BANCORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/business-people-new-bell-west-unit-introduced-by-chief.html | BUSINESS PEOPLE; NEW BELL WEST UNIT INTRODUCED BY CHIEF | False | By Daniel F. Cuff | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/business-people-gab-business-services-getting-new-president.html | BUSINESS PEOPLE; GAB Business Services Getting New President | False | By Daniel F. Cuff | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/videovision-inc-reports-earnings-for-qtr-to-feb-28.html | VIDEOVISION INC reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/new-york-day-by-day-ellis-island-revisted-with-eban-as-guide.html | NEW YORK DAY BY DAY; Ellis Island Revisited, With Eban as Guide | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/news-summary-thursday-april-14-1983.html | News Summary; THURSDAY, APRIL 14, 1983 | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/teledyne-canada-ltd-reports-earnings-for-qtr-to-march-31.html | TELEDYNE CANADA LTD reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/allied-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | ALLIED BANCSHARES INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/town-s-pistol-ban-supported.html | TOWN'S PISTOL BAN SUPPORTED | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/post-corp-reports-earnings-for-qtr-to-march-31.html | POST CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/c-correction-100247.html | CORRECTION | False | | 1983-04-18 | TX 1-098126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/bridge-the-tale-of-an-old-finesse-ends-rather-unexpectedly.html | Bridge: The Tale of an Old Finesse Ends Rather Unexpectedly | False | By Alan Truscott | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/new-york-day-by-day-battle-of-the-boxes.html | NEW YORK DAY BY DAY; Battle of the Boxes | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/a-lesson-in-advising-and-consenting.html | A LESSON IN ADVISING AND CONSENTING | False | By Steven V. Roberts, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/scouting-fantasy-campers.html | SCOUTING; Fantasy Campers | False | By Frank Litsky | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/around-the-nation-resume-to-president-brings-man-a-job.html | AROUND THE NATION; Resume to President Brings Man a Job | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/suicides-by-firearms-increase.html | SUICIDES BY FIREARMS INCREASE | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/c-correction-100254.html | CORRECTION | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/briefs-098521.html | BRIEFS | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/general-time.html | General Time | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/reagan-s-dilemma-pits-success-against-purity.html | REAGAN'S DILEMMA PITS SUCCESS AGAINST PURITY | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/theater/stage-royal-shakespeare-company-s-all-s-well.html | STAGE: ROYAL SHAKESPEARE COMPANY'S 'ALL's WELL' | False | By Frank Rich | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/petro-canada-reports-earnings-for-year-to-dec-31.html | PETRO-CANADA reports earnings for year to Dec. 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/first-jersey-national-corp-reports-earnings-for-qtr-to-march-31.html | FIRST JERSEY NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/arts/going-out-guide-new-writers.html | GOING OUT GUIDE; NEW WRITERS | False | By Richard F. Shepard | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-march-31.html | WESTINGHOUSE ELECTRIC CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/scouting-cbs-explains-baseball-rejection.html | SCOUTING; CBS Explains Baseball Rejection | False | By Frank Litsky | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/obituaries/l-h-wright-law-professor-and-expert-on-income-taxes.html | L. H. Wright, Law Professor And Expert on Income Taxes | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/federal-paper-board-co-ltd-reports-earnings-for-qtr-to-march-31.html | FEDERAL PAPER BOARD CO LTD reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/islanders-at-a-glance.html | ISLANDERS AT A GLANCE | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | FLEET FINANCIAL GROUP INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/barber-greene-co-reports-earnings-for-qtr-to-march-12.html | BARBER-GREENE CO reports earnings for qtr to March 12. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/pentagon-seeking-more-in-research.html | PENTAGON SEEKING MORE IN RESEARCH | False | By Richard Halloran, Special To the New York Times | 1983-04-18 | TX 1-098126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/celanese-canada-ltd-reports-earnings-for-qtr-to-march-31.html | CELANESE CANADA LTD reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/internorth-belco-in-deal.html | Internorth, Belco in Deal | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/rangers-at-a-glance.html | RANGERS AT A GLANCE | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/hercules-inc-reports-earnings-for-qtr-to-march-31.html | HERCULES INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-march-31.html | AUTOMATIC DATA PROCESSING INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/nassau-declines-to-sue-margiotta-over-kickbacks.html | NASSAU DECLINES TO SUE MARGIOTTA OVER KICKBACKS | False | By John T. McQuiston, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/the-outofwork-line.html | THE OUT-OF-WORK LINE | False | By Peter Stine | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-march-6.html | FREDERICK'S OF HOLLYWOOD reports earnings for qtr to March 6. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/briefing-098566.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/arts/gala-benefit-to-open-american-ballet-season.html | Gala Benefit to Open American Ballet Season | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/the-city-robert-milano-due-for-post-at-center.html | THE CITY; Robert Milano Due For Post at Center | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/texas-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | TEXAS FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/ike-lovelady-inc-reports-earnings-for-qtr-to-jan-31.html | IKE LOVELADY INC reports earnings for qtr to Jan 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/l-new-rural-america-needs-no-subsidies-098187.html | NEW RURAL AMERICA NEEDS NO SUBSIDIES | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/l-one-university-for-two-cypriot-communities-098192.html | ONE UNIVERSITY FOR TWO CYPRIOT COMMUNITIES | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-march-31.html | FIRST BANCORP OF OHIO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/o-sullivan-corp-reports-earnings-for-qtr-to-march-31.html | O'SULLIVAN CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/pupils-show-gains-in-easy-arithmetic.html | PUPILS SHOW GAINS IN EASY ARITHMETIC | False | By Gene I. Maeroff, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/confusion-over-cuomo-s-statements-on-metro-north-walkout-news-analysis.html | CONFUSION OVER CUOMO'S STATEMENTS ON METRO-NORTH WALKOUT; News Analysis | False | By Michael Oreskes, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/finance-new-issues-mac-bond-sale-of-118.3-million.html | FINANCE/NEW ISSUES; M.A.C. Bond Sale Of $118.3 Million | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/essay-decade-of-zaps.html | ESSAY; DECADE OF ZAPS | False | By William Safire | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/foundation-heads-express-optimism.html | FOUNDATION HEADS EXPRESS OPTIMISM | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/commodities-1982-us-gold-coins-start-selling-slowly.html | COMMODITIES; 1982 U.S. Gold Coins Start Selling, Slowly | False | By H.j. Maidenberg | 1983-04-18 | TX 1-098126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/colt-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COLT INDUSTRIES INC reports earnings for qtr to Dec 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/money-fund-rates-at-banks-decline.html | MONEY FUND RATES AT BANKS DECLINE | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-march-31.html | ASK COMPUTER SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/business-digest-thursday-april-14-1983-markets.html | BUSINESS DIGEST; THURSDAY, APRIL 14, 1983; Markets | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/thunander-corp-reports-earnings-for-qtr-to-dec-31.html | THUNANDER CORP reports earnings for qtr to Dec 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/alaska-governor-convenes-an-inquiry-on-himself.html | ALASKA GOVERNOR CONVENES AN INQUIRY ON HIMSELF | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/profits-scoreboard-098869.html | Profits Scoreboard | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/article-099624-no-title.html | Article 099624 -- No Title | False | By Edward Cowan, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/bonanza-international-inc-reports-earnings-for-qtr-to-march-31.html | BONANZA INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/unicoa-corp-reports-earnings-for-qtr-to-march-31.html | UNICOA CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/deal-seen-on-power-bond-debt.html | DEAL SEEN ON POWER BOND DEBT | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/around-the-world-british-warships-arrive-in-gibraltar-amid-protest.html | AROUND THE WORLD; British Warships Arrive In Gibraltar Amid Protest | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/first-kentucky-national-corp-reports-earnings-for-qtr-to-march-31.html | FIRST KENTUCKY NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/ayala-is-guilty-in-rape-trial.html | Ayala Is Guilty In Rape Trial | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/around-the-nation-not-guilty-plea-entered-by-dentist-in-3-deaths.html | AROUND THE NATION; Not Guilty Plea Entered, By Dentist in 3 Deaths | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/cambodians-tell-of-horror.html | CAMBODIANS TELL OF HORROR | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/an-ex-soviet-spy-identifies-8-he-says-helped-him-in-japan.html | AN EX-SOVIET SPY IDENTIFIES 8 HE SAYS HELPED HIM IN JAPAN | False | By Henry Scott Stokes, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/flexi-van-board-yields-to-murdock.html | FLEXI-VAN BOARD YIELDS TO MURDOCK | False | By Kenneth N. Gilpin | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-march-30.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for qtr to March 30. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/new-york-day-by-day-q-and-a.html | NEW YORK DAY BY DAY; Q and A | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/kissinger-named.html | Kissinger Named | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/l-two-bad-tax-laws-098189.html | TWO BAD TAX LAWS | False | | 1983-04-18 | TX 1-098126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/atom-arms-freeze-gains-in-the-house.html | ATOM ARMS FREEZE GAINS IN THE HOUSE | False | By Judith Miller, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/victor-s-backers-see-shift-in-power.html | VICTOR'S BACKERS SEE SHIFT IN POWER | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/obituaries/walter-e-houghton.html | WALTER E. HOUGHTON | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/senate-preparing-for-adelman-vote.html | SENATE PREPARING FOR ADELMAN VOTE | False | By David Shribman, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/credit-markets-interest-rates-off-moderately-budget-steps-are-awaited.html | CREDIT MARKETS; Interest Rates Off Moderately; Budget Steps Are Awaited | False | By Michael Quint | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/arts/tv-we-the-accused-series-begins.html | TV: 'WE, THE ACCUSED' SERIES BEGINS | False | By John J. O'Connor | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/briefs-099172.html | BRIEFS | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/aracca-petroleum-corp-reports-earnings-for-year-to-dec-31.html | ARACCA PETROLEUM CORP reports earnings for year to Dec 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/ic-industries-inc-reports-earnings-for-qtr-to-march-31.html | IC INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/athletes-found-poor-in-reading.html | Athletes Found Poor in Reading | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/damon-corp-reports-earnings-for-qtr-to-feb-28.html | DAMON CORP reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/market-place-taking-a-look-at-health-care.html | Market Place; Taking a Look At Health Care | False | By Thomas C. Hayes | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/walesa-detained-5-hours-by-police.html | WALESA DETAINED 5 HOURS BY POLICE | False | By John Kifner, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/caterpillar-posts-loss.html | Caterpillar Posts Loss | False | By N.r. Kleinfield | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/uslife-income-fund-corp-reports-earnings-for-as-of-march-31.html | USLIFE INCOME FUND CORP reports earnings for As of March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/us-shows-bias-against-region-3-governors-say.html | U.S. SHOWS BIAS AGAINST REGION, 3 GOVERNORS SAY | False | By Frank Lynn | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/harland-john-h-co-reports-earnings-for-qtr-to-march-31.html | HARLAND, JOHN H, CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/united-cable-television-corp-reports-earnings-for-qtr-to-feb-28.html | UNITED CABLE TELEVISION CORP reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/gaylords-national-corp-reports-earnings-for-qtr-to-jan-29.html | GAYLORDS NATIONAL CORP reports earnings for qtr to Jan 29. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/sports-people-a-switch-to-pitt.html | SPORTS PEOPLE; A Switch to Pitt | False | | 1983-04-18 | TX 1-098126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/yankees-fall-to-tigers.html | YANKEES FALL TO TIGERS | False | By Murray Chass | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/st-jude-medical-inc-reports-earnings-for-qtr-to-march-31.html | ST. JUDE MEDICAL INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/abroad-at-home-killers-and-cynics.html | ABROAD AT HOME; KILLERS AND CYNICS | False | By Anthony Lewis | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/arens-attacking-us-cites-need-for-israeli-weapons-independence.html | ARENS, ATTACKING U.S., CITES NEED FOR ISRAELI WEAPONS INDEPENDENCE | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/decision-data-computer-corp-reports-earnings-for-qtr-to-feb-28.html | DECISION DATA COMPUTER CORP reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/l-wanting-children-098120.html | Wanting Children | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/management-s-ranks-grow.html | MANAGEMENT'S RANKS GROW | False | By Karen W. Arenson, Special to The New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/capitol-to-get-museum-to-honor-nazis-victims.html | CAPITOL TO GET MUSEUM TO HONOR NAZIS VICTIMS | False | By Bernard Weinraub, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/technology-slides-from-computers.html | Technology; Slides From Computers | False | By Andrew Pollack | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/clinch-river-funds-seen.html | Clinch River Funds Seen | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/first-charter-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST CHARTER FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/most-west-bank-arabs-blaming-us-for-impasse.html | MOST WEST BANK ARABS BLAMING U.S. FOR IMPASSE | False | By David K. Shipler, Special to The New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/morgan-s-net-income-climbs-37.html | MORGAN'S NET INCOME CLIMBS 37% | False | By Robert A. Bennett | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/nationale-nederlanden-nv-reports-earnings-for-year-to-dec-31.html | NATIONALE-NEDERLANDEN NV reports earnings for year to Dec 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-march-31.html | CATERPILLAR TRACTOR CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/calendar-of-events-stained-glass-show.html | CALENDAR OF EVENTS: STAINED GLASS SHOW | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/teledyne-inc-reports-earnings-for-qtr-to-march-31.html | TELEDYNE INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/hayes-dana-ltd-reports-earnings-for-qtr-to-march-31.html | HAYES-DANA LTD reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/comerica-inc-reports-earnings-for-qtr-to-march-31.html | COMERICA INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/dna-symposium-hears-of-gains-in-diagnosis-of-hereditary-disease.html | DNA SYMPOSIUM HEARS OF GAINS IN DIAGNOSIS OF HEREDITARY DISEASE | False | By Harold M. Schmeck Jr., Special to The New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/heritage-bancorp-nj-reports-earnings-for-qtr-to-march-31.html | HERITAGE BANCORP-NJ reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/british-seek-veto-on-use-of-missiles.html | BRITISH SEEK VETO ON USE OF MISSILES | False | By R.w. Apple Jr., Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/inventories-up-0.1-in-february.html | INVENTORIES UP 0.1% IN FEBRUARY | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/required-reading-tribute-to-burton.html | Required Reading; Tribute to Burton | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/finance-new-issues-debt-restructure-for-south-texas.html | FINANCE/NEW ISSUES; Debt Restructure For South Texas | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/westinghouse-canada-ltd-reports-earnings-for-qtr-to-march-31.html | WESTINGHOUSE CANADA LTD reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/for-durable-finish-on-stripped-oak.html | FOR DURABLE FINISH ON STRIPPED OAK | False | By Michael Varese | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/rowan-cos-inc-reports-earnings-for-qtr-to-march-31.html | ROWAN COS INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/a-top-angolan-is-said-to-meet-shultz-in-us.html | A TOP ANGOLAN IS SAID TO MEET SHULTZ IN U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/2-li-contractors-accused-of-bid-rigging-scheme.html | 2 L.I. CONTRACTORS ACCUSED OF BID-RIGGING SCHEME | False | By Joseph P. Fried | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/obituaries/morton-d-may-dies-in-st-louis-headed-department-store-chain.html | MORTON D. MAY DIES IN ST. LOUIS; HEADED DEPARTMENT STORE CHAIN | False | By Lindsey Gruson | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/jurors-hear-tape-at-murder-trial.html | JURORS HEAR TAPE AT MURDER TRIAL | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/stuart-hall-co-reports-earnings-for-qtr-to-feb-28.html | STUART HALL CO reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/sports-people-keeping-pace.html | SPORTS PEOPLE; Keeping Pace | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/arts/20-years-of-list-art-posters-marked.html | 20 YEARS OF LIST ART POSTERS MARKED | False | By Carol Lawson | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/asthma-drug-move-called-hazardous.html | ASTHMA DRUG MOVE CALLED HAZARDOUS | False | By Philip M. Boffey, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/libertarians-win-round-over-a-bonn-census.html | LIBERTARIANS WIN ROUND OVER A BONN CENSUS | False | By James M. Markham, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/robertshaw-controls-co-reports-earnings-for-qtr-to-march-31.html | ROBERTSHAW CONTROLS CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/around-the-nation-us-use-of-herbicide-curtailed-in-california.html | AROUND THE NATION; U.S. Use of Herbicide Curtailed in California | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/hers.html | HERS | False | By Susan Jacoby | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/sports-people-no-argument.html | SPORTS PEOPLE; No Argument | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/finance-new-issues-099850.html | FINANCE/NEW ISSUES; | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/helpful-hardware-decorative-moldings.html | HELPFUL HARDWARE; DECORATIVE MOLDINGS | False | By Mary Smith | 1983-04-18 | TX 1-098126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/phils-beat-mets-with-5-in-9th.html | PHILS BEAT METS WITH 5 IN 9TH | False | By Joseph Durso, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/obituaries/john-needham-65-of-salvation-army.html | JOHN NEEDHAM, 65, OF SALVATION ARMY | False | By Walter H. Waggoner | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/peachtext-5000.html | Peachtext 5000 | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/b-m-creditors-approve-sale-plan.html | B.& M. Creditors Approve Sale Plan | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/3-more-lippizaners-die.html | 3 More Lippizaners Die | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/around-the-nation-missing-b52-found-all-7-aboard-dead.html | AROUND THE NATION; Missing B52 Found; All 7 Aboard Dead | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/effects-of-chicago-race-news-anaylsis.html | EFFECTS OF CHICAGO RACE; News Anaylsis | False | By Howell Raines | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/naples-federal-savings-loan-assn-fla-reports-earnings-for-qtr-to-march-31.html | NAPLES FEDERAL SAVINGS & LOAN ASSN (FLA) reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/around-the-nation-greenville-nc-to-strike-colored-from-memorial.html | AROUND THE NATION; Greenville, N.C., to Strike 'Colored' From Memorial | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/braniff-directors-creditors-meet.html | Braniff Directors, Creditors Meet | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/source-capital-inc-reports-earnings-for-as-of-march-31.html | SOURCE CAPITAL INC reports earnings for As of March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/iran-s-new-attack-little-room-for-flair-military-analysis.html | IRAN'S NEW ATTACK: LITTLE ROOM FOR FLAIR; Military Analysis | False | By Drew Middleton | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/jersey-revokes-license-of-doctor-accused-of-fraud-in-cancer-case.html | JERSEY REVOKES LICENSE OF DOCTOR ACCUSED OF FRAUD IN CANCER CASE | False | By Ronald Sullivan, Special To The New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/sidewalk-goods-of-discounters-seized-in-raids.html | SIDEWALK GOODS OF DISCOUNTERS SEIZED IN RAIDS | False | By William G. Blair | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/first-empire-state-corp-reports-earnings-for-qtr-to-march-31.html | FIRST EMPIRE STATE CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/playoff-extension-off-for-this-year.html | Playoff Extension Off for This Year | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/burnham-service-corporation-reports-earnings-for-qtr-to-march-31.html | BURNHAM SERVICE CORPORATION reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/the-region-21-now-the-age-to-get-into-casino.html | THE REGION; 21 Now the Age To Get Into Casino | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/greenman-brothers-inc-reports-earnings-for-qtr-to-jan-29.html | GREENMAN BROTHERS INC reports earnings for qtr to Jan 29. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/advertising-della-femina-given-rolls-royce-promotion.html | ADVERTISING; Della Femina Given Rolls-Royce Promotion | False | By Philip H. Dougherty | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/gardening-handling-problems-of-a-soggy-spring.html | GARDENING; HANDLING PROBLEMS OF A SOGGY SPRING | False | By Joan Lee Faust | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/food-stamp-proposal-would-hurt-poorest-families-a-study-reports.html | FOOD STAMP PROPOSAL WOULD HURT POOREST FAMILIES, A STUDY REPORTS | False | By Robert Pear, Special To The New York Times | 1983-04-18 | TX 1-098126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/chicago-leaders-urge-civic-unity-after-first-black-mayor-s-election.html | CHICAGO LEADERS URGE CIVIC UNITY AFTER FIRST BLACK MAYOR'S ELECTION | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/wagner-election-for-schools-post-is-made-official.html | WAGNER ELECTION FOR SCHOOLS POST IS MADE OFFICIAL | False | By Joyce Purnick | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/l-blueprint-for-lowering-natural-gas-prices-098185.html | BLUEPRINT FOR LOWERING NATURAL GAS PRICES | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/quotation-of-the-day-100243.html | Quotation of the Day | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/around-the-world-turkish-scholars-protest-takeover.html | AROUND THE WORLD; Turkish Scholars Protest Takeover | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/around-the-world-pope-commemorates-warsaw-ghetto-uprising.html | AROUND THE WORLD; Pope Commemorates Warsaw Ghetto Uprising | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/canadiens-drop-top-officials.html | Canadiens Drop Top Officials | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/safety-kleen-corp-reports-earnings-for-qtr-to-march-31.html | SAFETY-KLEEN CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/obituaries/lorna-pumroy-o-brien.html | LORNA PUMROY O'BRIEN | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/the-region-judge-fines-mall-for-barring-now.html | THE REGION; Judge Fines Mall For Barring NOW | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/arts/concert-miss-behrens-and-boston-symphony.html | CONCERT: MISS BEHRENS AND BOSTON SYMPHONY | False | By Donal Henahan | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/colonial-commercial-corp-reports-earnings-for-qtr-to-dec-31.html | COLONIAL COMMERCIAL CORP reports earnings for qtr to Dec 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/antiques-show-and-tour.html | ANTIQUES SHOW AND TOUR | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/books/books-of-the-times-098010.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/islanders-prepared-for-rangers-again.html | ISLANDERS PREPARED FOR RANGERS AGAIN | False | By Kevin Dupont, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/the-un-today-april-14-1983-general-assembly.html | The U.N. Today; April 14, 1983; GENERAL ASSEMBLY | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/for-the-parsons-winner-7th-ave-doors-are-open.html | FOR THE PARSONS WINNER: 7th AVE. DOORS ARE OPEN | False | By John Duka | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/professional-care-of-lawns-increases.html | PROFESSIONAL CARE OF LAWNS INCREASES | False | By Peter Kerr | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/orange-co-inc-reports-earnings-for-qtr-to-feb-28.html | ORANGE-CO INC reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/movies/macon-film-postponed.html | 'Macon' Film Postponed | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/city-work-plan-to-fight-welfare-rise.html | CITY WORK PLAN TO FIGHT WELFARE RISE | False | By Maurice Carroll | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/certainteed-corp-reports-earnings-for-qtr-to-march-31.html | CERTAINTEED CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/advertising-wrg-named-agency-for-supercuts-shops.html | ADVERTISING; W.R.G. Named Agency For Supercuts Shops | False | By Philip H. Dougherty | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/11.32-rise-puts-dow-at-1156.64.html | 11.32 RISE PUTS DOW AT 1,156.64 | False | By Alexander R. Hammer | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/european-american-bancorp-reports-earnings-for-qtr-to-march-31.html | EUROPEAN AMERICAN BANCORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/west-chemical-products-inc-reports-earnings-for-qtr-to-feb-26.html | WEST CHEMICAL PRODUCTS INC reports earnings for qtr to Feb 26. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/l-a-blank-at-state-098191.html | A BLANK AT STATE | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/giants-trade-jeter-for-draft-choices.html | Giants Trade Jeter For Draft Choices | False | By Michael Janofsky | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/in-cedar-rapids-iowa-factory-work-lags-behind-growth-in-service-jobs.html | IN CEDAR RAPIDS, IOWA, FACTORY WORK LAGS BEHIND GROWTH IN SERVICE JOBS | False | By Iver Peterson, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/barris-industries-inc-reports-earnings-for-qtr-to-feb-28.html | BARRIS INDUSTRIES INC reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | CITYTRUST BANCORP INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/sykes-datatronics-inc-reports-earnings-for-year-to-feb-28.html | SYKES DATATRONICS INC reports earnings for year to Feb 28. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/movies/critic-s-notebook-why-a-film-k2-wouldn-t-have-the-same-thrill.html | CRITIC'S NOTEBOOK; WHY A FILM 'K2' WOULDN'T HAVE THE SAME THRILL | False | By Walter Kerr | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/first-of-america-bank-reports-earnings-for-qtr-to-march-31.html | FIRST OF AMERICA BANK reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/owens-illinois-inc-reports-earnings-for-qtr-to-march-31.html | OWENS-ILLINOIS INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/rubbermaid-inc-reports-earnings-for-qtr-to-march-31.html | RUBBERMAID INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/shad-asks-stiff-penalty-for-insider-violations.html | SHAD ASKS STIFF PENALTY FOR INSIDER VIOLATIONS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/advertising-uniworld-group-gets-a-burger-king-account.html | ADVERTISING; Uniworld Group Gets A Burger King Account | False | By Philip H. Dougherty | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/q-a-097291.html | Q&A | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/court-assails-us-on-haitian-policy.html | COURT ASSAILS U.S. ON HAITIAN POLICY | False | By Reginald Stuart, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/obituaries/horace-j-bryant-dead-commissioner-in-jersey.html | Horace J. Bryant Dead; Commissioner in Jersey | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/canada-trustco-mortgage-co-reports-earnings-for-qtr-to-march-31.html | CANADA TRUSTCO MORTGAGE CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/clayton-silver-mines-inc-reports-earnings-for-year-to-dec-31.html | CLAYTON SILVER MINES INC reports earnings for year to Dec 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/new-committee-opposes-taxing-of-arts-groups.html | NEW COMMITTEE OPPOSES TAXING OF ARTS GROUPS | False | By Kathleen Teltsch | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/westinghouse-teledyne-off.html | Westinghouse, Teledyne Off | False | By Phillip H. Wiggins | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/in-brooklyn-heights-the-elegant-art-of-preservation.html | IN BROOKLYN HEIGHTS THE ELEGANT ART OF PRESERVATION | False | By Joseph Giovannini | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/jones-intercable-inc-reports-earnings-for-qtr-to-feb-28.html | JONES INTERCABLE INC reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/sports-of-the-times-make-hockey-not-war.html | SPORTS OF THE TIMES; MAKE HOCKEY, NOT WAR | False | By George Vecsey | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/sports-people-turpin-won-t-turn-pro.html | SPORTS PEOPLE; Turpin Won't Turn Pro | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/l-adolescents-sex-the-enticements-around-them-098190.html | ADOLESCENTS' SEX: THE ENTICEMENTS AROUND THEM | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/big-3-car-sales-up-32.2-in-early-april.html | BIG 3 CAR SALES UP 32.2% IN EARLY APRIL | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/laidlaw-industries-reports-earnings-for-qtr-to-feb-28.html | LAIDLAW INDUSTRIES reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/exxon-says-it-will-pay-new-state-receipts-tax.html | Exxon Says It Will Pay New State Receipts Tax | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/juror-selection-by-judges-gets-jurist-s-support.html | JUROR SELECTION BY JUDGES GETS JURIST'S SUPPORT | False | By Susan Chira, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/backup-buyer-for-gaf-unit.html | BACKUP BUYER FOR GAF UNIT | False | By Pamela G. Hollie | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/banks-differ-on-withholding-repeal.html | BANKS DIFFER ON WITHHOLDING REPEAL | False | By Steven R. Weisman, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/knicks-down-nets-gain-in-playoff-race.html | KNICKS DOWN NETS, GAIN IN PLAYOFF RACE | False | By Sam Goldaper | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/more-stubborn-than-smart-on-adelman.html | More Stubborn Than Smart on Adelman | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/finance-new-issues-intermountain.html | FINANCE/NEW ISSUES; Intermountain | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/altos-computer-systems-reports-earnings-for-qtr-to-march-31.html | ALTOS COMPUTER SYSTEMS reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL CONVENIENCE STORES INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/obituaries/william-a-durbin.html | WILLIAM A. DURBIN | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/celanese-corp-reports-earnings-for-qtr-to-march-31.html | CELANESE CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/riegel-textile-corp-reports-earnings-for-qtr-to-april-2.html | RIEGEL TEXTILE CORP reports earnings for qtr to April 2. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/bancoklahoma-corp-reports-earnings-for-qtr-to-march-31.html | BANCOKLAHOMA CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/international-multifoods-corp-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL MULTIFOODS CORP reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/scouting-day-for-walkers.html | SCOUTING; Day for Walkers | False | By Frank Litsky | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/first-florida-banks-inc-reports-earnings-for-qtr-to-march-31.html | FIRST FLORIDA BANKS INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/key-rates-098993.html | Key Rates | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/business-people-associate-director-leaving-budget-office.html | BUSINESS PEOPLE; Associate Director Leaving Budget Office | False | By Daniel F. Cuff | 1983-04-18 | TX 1-098126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/king-radio-corp-reports-earnings-for-qtr-to-march-31.html | KING RADIO CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/naval-assault-on-think-tanks.html | Naval Assault on Think Tanks | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/panel-increases-grants-for-israel.html | PANEL INCREASES GRANTS FOR ISRAEL | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/players-saucier-switches-controls.html | PLAYERS; Saucier Switches Controls | False | Malcolm Moran | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/raiders-to-share-49.2-million-for-nfl-damages.html | RAIDERS TO SHARE $49.2 MILLION FOR N.F.L. DAMAGES | False | By Robert Lindsey, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/home-beat-a-return-to-classicism-in-display-of-rooms.html | HOME BEAT; A 'RETURN TO CLASSICISM' IN DISPLAY OF ROOMS | False | By Suzanne Slesin | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS FIDELITY CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/new-york-day-by-day-celebrating-tet.html | NEW YORK DAY BY DAY; Celebrating Tet | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/pacific-lighting-corp-reports-earnings-for-qtr-to-march-31.html | PACIFIC LIGHTING CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/world/key-house-member-fears-us-breaks-law-on-nicaragua.html | KEY HOUSE MEMBER FEARS U.S. BREAKS LAW ON NICARAGUA | False | By Martin Tolchin, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/baker-fentress-co-reports-earnings-for-as-of-march-31.html | BAKER, FENTRESS & CO reports earnings for As of March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/books/american-book-awards-announced.html | AMERICAN BOOK AWARDS ANNOUNCED | False | By Edwin McDowell | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/shatterproof-glass-corp-reports-earnings-for-qtr-to-march-31.html | SHATTERPROOF GLASS CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/tankers-in-search-of-cargo.html | Tankers in Search of Cargo | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/butler-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | BUTLER MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/filibuster-blocks-senate-in-albany.html | FILIBUSTER BLOCKS SENATE IN ALBANY | False | By Edward A. Gargan, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/reform-world-finance.html | REFORM WORLD FINANCE | False | By William D. Rogers | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/gaf-corp-reports-earnings-for-qtr-to-march-31.html | GAF CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/advertising-sunshine-biscuits-goes-to-tv.html | Advertising; Sunshine Biscuits Goes to TV | False | By Philip H. Dougherty | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/theater/stage-three-short-plays-theater-tour.html | STAGE: THREE SHORT PLAYS, THEATER TOUR | False | By Mel Gussow | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/pier-1-imports-inc-reports-earnings-for-qtr-to-feb-28.html | PIER 1 IMPORTS INC reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/arts/the-dance-new-works-highlighted.html | THE DANCE: NEW WORKS HIGHLIGHTED | False | By Anna Kisselgoff | 1983-04-18 | TX 1-098126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/petro-canada-plan.html | Petro-Canada Plan | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/excerpts-from-report-on-city-tax-breaks-for-nonprofit-groups.html | EXCERPTS FROM REPORT ON CITY TAX BREAKS FOR NONPROFIT GROUPS | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/canrad-hanovia-inc-reports-earnings-for-qtr-to-march-31.html | CANRAD-HANOVIA INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/drummond-petroleum-ltd-reports-earnings-for-qtr-to-jan-31.html | DRUMMOND PETROLEUM LTD reports earnings for qtr to Jan 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/decorative-fabrics-six-new-designers.html | DECORATIVE FABRICS: SIX NEW DESIGNERS | False | By Suzanne Slesin | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/square-d-co-reports-earnings-for-qtr-to-march-31.html | SQUARE D CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/group-opposes-bill-for-sports-hunting-in-alaska-parkland.html | GROUP OPPOSES BILL FOR SPORTS HUNTING IN ALASKA PARKLAND | False | By Philip Shabecoff, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/challenge-of-picking-state-gifts.html | CHALLENGE OF PICKING STATE GIFTS | False | By Barbara Gamarekian, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/business/emulex-corp-reports-earnings-for-qtr-to-march-27.html | EMULEX CORP reports earnings for qtr to March 27. | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/opinion/l-federal-farm-support-with-the-sky-as-the-limit-098184.html | FEDERAL FARM SUPPORT WITH THE SKY AS THE LIMIT | False | | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/in-hartford-it-s-the-best-and-the-worst-of-times.html | IN HARTFORD, IT'S THE BEST AND THE WORST OF TIMES | False | By Samuel G. Freedman, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/sports/4-plead-not-guilty-in-schlichter-case.html | 4 Plead Not Guilty In Schlichter Case | False | AP | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/arts/paul-robeson-honored.html | PAUL ROBESON HONORED | False | By C. Gerald Fraser | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/consumer-advice-on-tape-is-popular.html | CONSUMER ADVICE ON TAPE IS POPULAR | False | By Peter Kerr | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/us/more-schools-experiment-on-improvements-grading-the-schools.html | MORE SCHOOLS EXPERIMENT ON IMPROVEMENTS; Grading the Schools | False | By Andrew H. Malcolm, Special To the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/garden/britain-salutes-new-york-at-metropolitan-museum.html | 'BRITAIN SALUTES NEW YORK' AT METROPOLITAN MUSEUM | False | By Judy Klemesrud | 1983-04-18 | TX 1-098126 |
| 1983-04-14 | 1983-04-14 | https://www.nytimes.com/1983/04/14/nyregion/the-region-toxic-chemicals-stored-illegally.html | THE REGION; Toxic Chemicals Stored Illegally | False | Special to the New York Times | 1983-04-18 | TX 1-098126 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/owner-of-a-bar-shot-to-death-suspect-is-held.html | OWNER OF A BAR SHOT TO DEATH; SUSPECT IS HELD | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/obituaries/jeffrey-s-granger.html | JEFFREY S. GRANGER | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/in-the-nation-and-still-the-mx.html | IN THE NATION; And Still The MX | False | By Tom Wicker | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/zions-utah-bancorporation-reports-earnings-for-qtr-to-march-31.html | ZIONS UTAH BANCORPORATION reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/american-express-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN EXPRESS CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/lake-ontario-cement-ltd-reports-earnings-for-qtr-to-march-31.html | LAKE ONTARIO CEMENT LTD reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/court-shuts-gap-in-past-decisions-on-rackets-law.html | COURT SHUTS GAP IN PAST DECISIONS ON RACKETS LAW | False | By Arnold H. Lubasch | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/tasty-baking-co-reports-earnings-for-qtr-to-march-31.html | TASTY BAKING CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/mercury-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | MERCURY SAVINGS & LOAN ASSN reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/theater/stage-le-bourgeois-comedy-after-moliere.html | STAGE: 'LE BOURGEOIS,' COMEDY AFTER MOLIERE | False | By Frank Rich | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/bandag-inc-reports-earnings-for-qtr-to-march-31.html | BANDAG INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/midlantic-banks-inc-reports-earnings-for-qtr-to-march-31.html | MIDLANTIC BANKS INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/briefing-100708.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/books/publishing-do-prizes-sell-books.html | PUBLISHING: DO PRIZES SELL BOOKS? | False | By Edwin McDowell | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/key-rates-101022.html | Key Rates | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-lilly-eli-co-n.html | ** Company Reports ** LILLY, ELI, & CO (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-transworld-bancorp-o.html | ** Company Reports ** TRANSWORLD BANCORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/bridge-100876.html | Bridge: | False | By Alan Truscott | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/timeplex-inc-reports-earnings-for-qtr-to-march-31.html | TIMEPLEX INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/theater/broadway-a-broadway-revue-from-the-man-who-clicked-at-o-neals.html | BROADWAY; A Broadway revue from the man who clicked at O'Neals' | False | By Carol Lawson | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/lee-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | LEE ENTERPRISES INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/federals-trying-to-change-for-the-better.html | FEDERALS TRYING TO CHANGE FOR THE BETTER | False | By William N. Wallace, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/us-calls-on-arabs-to-end-plo-veto.html | U.S. CALLS ON ARABS TO END P.L.O. VETO | False | By Bernard Gwertzman, Special To The New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-maryland-national-bank-o.html | ** Company Reports ** MARYLAND NATIONAL BANK (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/gibraltar-savings-reports-earnings-for-qtr-to-march-31.html | GIBRALTAR SAVINGS reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/movies/on-abusing-children.html | ON ABUSING CHILDREN | False | By Vincent Canby | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/obituaries/morely-ayearst.html | MORELY AYEARST | False | | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/tedious-fingerprint-reading-pays-off.html | TEDIOUS FINGERPRINT READING PAYS OFF | False | By Richard Severo | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/chemical-new-york-corp-reports-earnings-for-qtr-to-march-31.html | CHEMICAL NEW YORK CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/obituaries/melik-ohanesian.html | MELIK OHANESIAN | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-fraser-inc.html | ** Company Reports ** FRASER INC | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-chemical-new-york-corp-n.html | ** Company Reports ** CHEMICAL NEW YORK CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/coach-is-killed.html | Coach Is Killed | False | AP | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/c-correction-102396.html | CORRECTION | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/bolt-technology-corp-reports-earnings-for-qtr-to-march-31.html | BOLT TECHNOLOGY CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-first-financial-savings-loan-wisc-o.html | ** Company Reports ** FIRST FINANCIAL SAVINGS & LOAN (WISC)(O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-pacwest-bancorp-o.html | ** Company Reports ** PACWEST BANCORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/news-summary-friday-april-15-1983.html | News Summary; FRIDAY, APRIL 15, 1983 | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-interfirst-corp-n.html | ** Company Reports ** INTERFIRST CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/ira-s-a-hit-with-taxpayer.html | I.R.A.'S A HIT WITH TAXPAYER | False | By Robert A. Bennett | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/north-american-philips-corp-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN PHILIPS CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-march-31.html | STUDENT LOAN MARKETING ASSN reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/required-reading-moynihan-s-tally.html | Required Reading; Moynihan's Tally | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/jockey-burned.html | Jockey Burned | False | AP | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/movies/light-years.html | 'LIGHT YEARS' | False | By Vincent Canby | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/straying-communication-satellite-appears-to-have-been-damaged.html | STRAYING COMMUNICATION SATELLITE APPEARS TO HAVE BEEN DAMAGED | False | By John Noble Wilford | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-feb-28.html | CONSOLIDATED OIL & GAS INC reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/split-on-taxes-creates-impasse-in-senate-on-budget.html | SPLIT ON TAXES CREATES IMPASSE IN SENATE ON BUDGET | False | By Edward Cowan, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/obituaries/dr-gs-mirick-74-assisted-in-bringing-scientists-to-the-city.html | DR. G.S. MIRICK, 74; ASSISTED IN BRINGING SCIENTISTS TO THE CITY | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/hoover-universal-reports-earnings-for-qtr-to-march-31.html | HOOVER UNIVERSAL reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-international-minerals-chemical-corp-n.html | ** Company Reports ** INTERNATIONAL MINERALS &CHEMICAL CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-boise-cascade-corp-n.html | ** Company Reports ** BOISE CASCADE CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/sports-people-a-vote-against-knight.html | SPORTS PEOPLE; A Vote Against Knight | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/crafts-on-the-park.html | Crafts on the Park | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/obituaries/dr-david-merksamer.html | DR. DAVID MERKSAMER | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-teleflex-inc-a.html | ** Company Reports ** TELEFLEX INC (A) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/movies/at-the-movies-chuck-norris-wins-appeal-on-rating.html | AT THE MOVIES; Chuck Norris wins appeal on rating | False | By Chris Chase | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/trw-inc-reports-earnings-for-qtr-to-march-31.html | TRW INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/scouting-strict-coaches.html | SCOUTING; Strict Coaches | False | By Frank Litsky | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-american-express-co-n.html | ** Company Reports ** AMERICAN EXPRESS CO (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/cat-scans-are-urged.html | CAT Scans Are Urged | False | By Michael Katz | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/foreign-affairs-the-frail-peace-camp.html | FOREIGN AFFAIRS; THE FRAIL PEACE CAMP | False | By Flora Lewis | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/sports-people-an-antiscalping-bill.html | SPORTS PEOPLE; An Antiscalping Bill | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-searle-g-d-co-n.html | ** Company Reports ** SEARLE, G D, & CO (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-shawmut-corp-o.html | ** Company Reports ** SHAWMUT CORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-grace-w-r-co-n.html | ** Company Reports ** GRACE, W R, & CO (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/laborers-assail-hiring-changes-for-city-center.html | LABORERS ASSAIL HIRING CHANGES FOR CITY CENTER | False | By Martin Gottlieb | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-industrial-valley-bank-trust-co-philadelphia-pa.html | ** Company Reports ** INDUSTRIAL VALLEY BANK &TRUST CO (PHILADELPHIA, PA) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/how-flood-and-a-blown-fuse-cut-off-new-orleans.html | HOW FLOOD AND A BLOWN FUSE CUT OFF NEW ORLEANS | False | AP | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/mime-in-brooklyn.html | Mime in Brooklyn | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-consolidated-oil-gas-inc-a.html | ** Company Reports ** CONSOLIDATED OIL & GAS INC (A) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/business-people-mcgraw-to-retire-as-chief-executive.html | BUSINESS PEOPLE; McGraw to Retire As Chief Executive | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/united-press-chairman-quits-in-dispute-over-management.html | UNITED PRESS CHAIRMAN QUITS IN DISPUTE OVER MANAGEMENT | False | By Jonathan Friendly | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/great-western-financial-corp-reports-earnings-for-qtr-to-march-31.html | GREAT WESTERN FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/city-tax-plan-worrying-rent-protected-tenants.html | CITY TAX PLAN WORRYING RENT-PROTECTED TENANTS | False | By Douglas C. McGill | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/walesa-backs-plan-for-may-day-protest.html | WALESA BACKS PLAN FOR MAY DAY PROTEST | False | By John Kifner, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/state-officials-gather-to-plan-resistance-to-big-truck-rules.html | STATE OFFICIALS GATHER TO PLAN RESISTANCE TO BIG-TRUCK RULES | False | By Ernest Holsendolph, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/dance-taylor-company-performs-snow-white.html | DANCE: TAYLOR COMPANY PERFORMS 'SNOW WHITE' | False | By Anna Kisselgoff | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/roll-call-vote.html | Roll-Call Vote | False | AP | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/egyptians-are-disappointed-by-the-jordanian-plo-rift.html | EGYPTIANS ARE DISAPPOINTED BY THE JORDANIAN-P.L.O. RIFT | False | By William E. Farrell, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/pacwest-bancorp-reports-earnings-for-qtr-to-march-31.html | PACWEST BANCORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-first-merchants-corp-o.html | ** Company Reports ** FIRST & MERCHANTS CORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/first-security-corp-reports-earnings-for-qtr-to-march-31.html | FIRST SECURITY CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/outdoors-bass-are-biting-in-the-hudson.html | OUTDOORS; BASS ARE BITING IN THE HUDSON | False | NELSON BRYANT | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/man-in-the-news-reagan-s-man-for-arms-kenneth-lee-adelman.html | MAN IN THE NEWS; REAGAN'S MAN FOR ARMS: KENNETH LEE ADELMAN | False | Special to the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-colt-industries-inc-n.html | ** Company Reports ** COLT INDUSTRIES INC (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/from-britain-adelaide-hall-and-her-cabaret-act.html | FROM BRITAIN, ADELAIDE HALL AND HER CABARET ACT | False | By John S. Wilson | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/grainger-w-w-inc-reports-earnings-for-qtr-to-march-31.html | GRAINGER, W W, INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-rpm-inc-o.html | ** Company Reports ** RPM INC (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/method-used-in-poll.html | METHOD USED IN POLL | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/pearce-urstadt-mayer-greer-reports-earnings-for-qtr-to-feb-28.html | PEARCE URSTADT MAYER & GREER reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/c-correction-102394.html | CORRECTION | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-bolt-technology-corp-o.html | ** Company Reports ** BOLT TECHNOLOGY CORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/there-is-a-better-way-to-tax.html | There Is a Better Way to Tax | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-bandag-inc-n.html | ** Company Reports ** BANDAG INC (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/sports-of-the-times-the-calm-head-of-hubie-brown.html | SPORTS OF THE TIMES; THE CALM HEAD OF HUBIE BROWN | False | By Ira Berkow | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-mobile-home-industries-inc-n.html | ** Company Reports ** MOBILE HOME INDUSTRIES INC (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-joy-manufacturing-co-n.html | ** Company Reports ** JOY MANUFACTURING CO (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/lifeboats-for-brazil.html | Lifeboats for Brazil | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/obituaries/dr-frederick-thompson-75-developer-of-an-artificial-hip.html | DR. FREDERICK THOMPSON, 75, DEVELOPER OF AN ARTIFICIAL HIP | False | By Walter H. Waggoner | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-burlington-northern-inc-n.html | ** Company Reports ** BURLINGTON NORTHERN INC (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-international-businessmachines-corp-n.html | ** Company Reports ** INTERNATIONAL BUSINESSMACHINES CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-hoover-universal-n.html | ** Company Reports ** HOOVER UNIVERSAL (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-fidelcor-inc-o.html | ** Company Reports ** FIDELCOR INC (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-casco-northern-corp.html | ** Company Reports ** CASCO-NORTHERN CORP | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-march-31.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-hunt-chemical-corp-n.html | ** Company Reports ** HUNT CHEMICAL CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/midland-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | MIDLAND BANCORP INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/fifth-third-bancorp-cincinnati-ohio-reports-earnings-for-qtr-to-march-31.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO) reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/smith-a-o-corp-reports-earnings-for-qtr-to-march-31.html | SMITH, A O, CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-great-western-financial-corp-n.html | ** Company Reports ** GREAT WESTERN FINANCIAL CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/new-york-day-by-day-satire-on-wall-st.html | NEW YORK DAY BY DAY; Satire on Wall St. | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/books/books-of-the-times-100552.html | Books Of The Times | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-state-street-boston-financial-corp-o.html | ** Company Reports ** STATE STREET BOSTON FINANCIAL CORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-dst-systems.html | ** Company Reports ** DST SYSTEMS | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/movies/missing-star-is-found.html | MISSING 'STAR' IS FOUND | False | By Aljean Harmetz, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-alamo-savings-assn-o.html | ** Company Reports ** ALAMO SAVINGS ASSN (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/golden-west-financial-corp-reports-earnings-for-qtr-to-march-31.html | GOLDEN WEST FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-pan-american-banks-n.html | ** Company Reports ** PAN AMERICAN BANKS (N) | False | | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-pearce-urstadt-mayer-greer-a.html | ** Company Reports ** PEARCE URSTADT MAYER &GREER (A) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/bucks-beat-bullets-97-90.html | Bucks Beat Bullets, 97-90 | False | AP | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/new-york-day-by-day-columbia-short-on-cash.html | NEW YORK DAY BY DAY; Columbia Short on Cash | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-mercury-savings-loan-assn-a.html | ** Company Reports ** MERCURY SAVINGS & LOAN ASSN (A) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/teleflex-inc-reports-earnings-for-qtr-to-march-31.html | TELEFLEX INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/dover-corp-reports-earnings-for-qtr-to-march-31.html | DOVER CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/burlington-northern-inc-reports-earnings-for-qtr-to-march-31.html | BURLINGTON NORTHERN INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/toledo-trustcorp-inc-reports-earnings-for-qtr-to-march-31.html | TOLEDO TRUSTCORP INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/nets-lose-walker-for-a-week.html | Nets Lose Walker for a Week | False | By Roy S. Johnson, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/finance-new-issues-102829.html | FINANCE/NEW ISSUES | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/board-of-estimate-approves-39-story-tower-on-east-side.html | BOARD OF ESTIMATE APPROVES 39-STORY TOWER ON EAST SIDE | False | By Maurice Carroll | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/business-people-new-president-at-itoh-uncertain-about-upturn.html | BUSINESS PEOPLE; New President at Itoh Uncertain About Upturn | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/north-american-coal-co-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN COAL CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-potlatch-corp-n.html | ** Company Reports ** POTLATCH CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-whitaker-cable-corp-a.html | ** Company Reports ** WHITAKER CABLE CORP (A) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/fcc-due-to-rule-on-radio-station-s-fairness.html | F.C.C. DUE TO RULE ON RADIO STATION'S FAIRNESS | False | Special to the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-verbatim-corp-a.html | ** Company Reports ** VERBATIM CORP (A) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | AEROFLEX LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/market-place-ibm-s-stock-as-bellwether.html | Market Place; I.B.M.'s Stock As Bellwether | False | By Vartanig G. Vartan | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/lilly-eli-co-reports-earnings-for-qtr-to-march-31.html | LILLY, ELI, & CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-mead-corp-n.html | ** Company Reports ** MEAD CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/first-financial-savings-loan-wisc-reports-earnings-for-qtr-to-march-31.html | FIRST FINANCIAL SAVINGS & LOAN (WISC) reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/bonfires-to-mark-1783-treaty-ending-revolution.html | BONFIRES TO MARK 1783 TREATY ENDING REVOLUTION | False | By Harold Faber | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/thomas-industries-inc-reports-earnings-for-qtr-to-march-31.html | THOMAS INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/pan-american-banks-reports-earnings-for-qtr-to-march-31.html | PAN AMERICAN BANKS reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-valley-national-corp-o.html | ** Company Reports ** VALLEY NATIONAL CORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/hunt-chemical-corp-reports-earnings-for-qtr-to-march-31.html | HUNT CHEMICAL CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/economic-scene-threats-to-us-in-technology.html | Economic Scene; Threats to U.S. In Technology | False | By Leonard Silk | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/advertising.html | Advertising | False | Bojangles, Campaign By Rich | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-north-american-philips-corp-n.html | ** Company Reports ** NORTH AMERICAN PHILIPS CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-mcgraw-hill-inc-n.html | ** Company Reports ** MCGRAW-HILL INC (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/sec-accounting-rule.html | S.E.C. Accounting Rule | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-kansas-city-southern-industries-inc-n.html | ** Company Reports ** KANSAS CITY SOUTHERN INDUSTRIES INC (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/us-priority-on-technology-is-urged.html | U.S. PRIORITY ON TECHNOLOGY IS URGED | False | By Philip M. Boffey, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/far-west-may-end-bekins-bid.html | Far West May End Bekins Bid | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/commodities-silver-in-sharp-gain-gold-rallies-in-london.html | COMMODITIES; Silver in Sharp Gain; Gold Rallies in London | False | By H.j. Maidenberg | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-knape-vogt-manufacturing-co-o.html | ** Company Reports ** KNAPE & VOGT MANUFACTURING CO (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/l-among-classical-languages-greek-is-a-has-been-100428.html | AMONG CLASSICAL LANGUAGES, GREEK IS A HAS-BEEN | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/first-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | FIRST BANCORP INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/a-strike-stuck-between-two-laws.html | A Strike Stuck Between Two Laws | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-little-arthur-d-inc-o.html | ** Company Reports ** LITTLE, ARTHUR D, INC (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-atlantic-research-corp-o.html | ** Company Reports ** ATLANTIC RESEARCH CORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-first-arkansas-bankstock-corp-o.html | ** Company Reports ** FIRST ARKANSAS BANKSTOCK CORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/doorman-slain-on-east-side-suspect-arrested-by-police.html | Doorman Slain on East Side; Suspect Arrested by Police | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/business-digest-friday-april-15-1983-markets.html | BUSINESS DIGEST; FRIDAY, APRIL 15, 1983; Markets | False | | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/laclede-steel-co-reports-earnings-for-qtr-to-march-31.html | LACLEDE STEEL CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-great-northern-nekoosa-corp-n.html | ** Company Reports ** GREAT NORTHERN NEKOOSA CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/bid-talks-on-failed-thrift-unit-draw-50.html | BID TALKS ON FAILED THRIFT UNIT DRAW 50 | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/mead-corp-reports-earnings-for-qtr-to-march-31.html | MEAD CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/robinson-little-reports-earnings-for-year-to-dec-31.html | ROBINSON LITTLE reports earnings for year to Dec 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/norpac-exploration-services-inc-reports-earnings-for-qtr-to-feb-28.html | NORPAC EXPLORATION SERVICES INC reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/key-banks-inc-reports-earnings-for-qtr-to-march-31.html | KEY BANKS INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-lee-enterprises-inc-n.html | ** Company Reports ** LEE ENTERPRISES INC (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/senate-confirms-adelman-to-head-arms-control-unit.html | SENATE CONFIRMS ADELMAN TO HEAD ARMS CONTROL UNIT | False | By David Shribman, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-cpc-international-inc-n.html | ** Company Reports ** CPC INTERNATIONAL INC (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/city-urging-jets-to-stay-at-shea.html | City Urging Jets To Stay at Shea | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/mobile-home-industries-inc-reports-earnings-for-qtr-to-feb-28.html | MOBILE HOME INDUSTRIES INC reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/sports-people-coach-under-fire.html | SPORTS PEOPLE; Coach Under Fire | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/elway-rules-out-colts-oilers.html | ELWAY RULES OUT COLTS, OILERS | False | By Michael Janofsky | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/cuomo-defends-ravitch-s-handling-of-rail-strike.html | CUOMO DEFENDS RAVITCH'S HANDLING OF RAIL STRIKE | False | By Michael Oreskes, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/little-arthur-d-inc-reports-earnings-for-qtr-to-march-31.html | LITTLE, ARTHUR D, INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/first-kentucky-national-corp-qtr-to-march-31-reports-earnings-for-op-earn.html | FIRST KENTUCKY NATIONAL CORP Qtr to March 31 reports earnings for Op earn. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/chicago-considers-permitting-artists-performances-in-street.html | CHICAGO CONSIDERS PERMITTING ARTISTS' PERFORMANCES IN STREET | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/publishers-and-nyu-settle-suit-on-colleges-photocopying-rights.html | PUBLISHERS AND N.Y.U. SETTLE SUIT ON COLLEGES' PHOTOCOPYING RIGHTS | False | By David Margolick | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/bucyrus-erie-co-reports-earnings-for-qtr-to-march-31.html | BUCYRUS-ERIE CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/paine-webber-s-new-look.html | PAINE WEBBER'S NEW LOOK | False | By N.r. Kleinfield | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/transcript-of-president-reagan-s-conference-with-reporters.html | TRANSCRIPT OF PRESIDENT REAGAN'S CONFERENCE WITH REPORTERS | False | | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/critics-tell-of-barriers-from-a-2d-city-area-code.html | CRITICS TELL OF 'BARRIERS FROM A 2D CITY AREA CODE | False | By Philip Shenon | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/affiliated-publications-inc-reports-earnings-for-qtr-to-march-31.html | AFFILIATED PUBLICATIONS INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/chicago-mayor-elect-vows-demise-of-political-machine.html | CHICAGO MAYOR-ELECT VOWS DEMISE OF POLITICAL MACHINE | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-norpac-exploration-services-inc-o.html | ** Company Reports ** NORPAC EXPLORATION SERVICES INC (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/theater/surprises-are-no-surprise-on-off-off-broadway.html | SURPRISES ARE NO SURPRISE ON OFF OFF BROADWAY | False | By Mel Gussow | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/umpires-may-stage-a-walkout.html | UMPIRES MAY STAGE A WALKOUT | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/people-express.html | People Express | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-peoples-bancorp-o.html | ** Company Reports ** PEOPLES BANCORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/rexham-corp-reports-earnings-for-qtr-to-april-3.html | REXHAM CORP reports earnings for qtr to April 3. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/potlatch-corp-reports-earnings-for-qtr-to-march-31.html | POTLATCH CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/epa-nominee-meets-with-26-environmentalists.html | E.P.A. NOMINEE MEETS WITH 26 ENVIRONMENTALISTS | False | By Philip Shabecoff | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/shawmut-corp-reports-earnings-for-qtr-to-march-31.html | SHAWMUT CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/ppg-industries-inc-reports-earnings-for-qtr-to-march-31.html | PPG INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/western-journal-wood-burners-giving-resort-areas-in-colorado-a-smoky-pall.html | WESTERN JOURNAL; WOOD BURNERS GIVING RESORT AREAS IN COLORADO A SMOKY PALL | False | BY William E. Schmidt Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/safety-agency-asks-stricter-limit-on-exposure-to-a-toxic-chemical.html | SAFETY AGENCY ASKS STRICTER LIMIT ON EXPOSURE TO A TOXIC CHEMICAL | False | By Seth S. King, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/2-win-berger-award-for-reporting-in-city.html | 2 Win Berger Award For Reporting in City | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-tasty-baking-co-a.html | ** Company Reports ** TASTY BAKING CO (A) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/florida-coast-banks-reports-earnings-for-qtr-to-march-31.html | FLORIDA COAST BANKS reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/fni-inc-reports-earnings-for-qtr-to-feb-28.html | FNI INC reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/international-research-development-corp-o.html | ** Company Reports ** INTERNATIONAL RESEARCH & DEVELOPMENT CORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-marshall-ilsley-corp-o.html | ** Company Reports ** MARSHALL & ILSLEY CORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-march-31.html | ELECTROMAGNETIC SCIENCES INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/spencer-companies-reports-earnings-for-qtr-to-feb-26.html | SPENCER COMPANIES reports earnings for qtr to Feb 26. | False | | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/teamster-leader-offers-to-resign.html | TEAMSTER LEADER OFFERS TO RESIGN | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/british-show-lays-an-egg-but-it-s-from-faberge.html | BRITISH SHOW LAYS AN EGG, BUT IT'S FROM FABERGE | False | By Rita Reif | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/salem-1-restart-postponed-us-criticizes-management.html | Salem 1 Restart Postponed; U.S. Criticizes Management | False | By Jane Perlez | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/around-the-world-colombian-leftists-free-a-texaco-executive.html | AROUND THE WORLD; Colombian Leftists Free A Texaco Executive | False | AP | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/briefs-101149.html | BRIEFS | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/israeli-trade-show.html | Israeli Trade Show | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/valley-national-corp-reports-earnings-for-qtr-to-march-31.html | VALLEY NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-mohawk-rubber-co-n.html | ** Company Reports ** MOHAWK RUBBER CO (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/cuban-brazilian-sounds.html | Cuban-Brazilian Sounds | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/dow-rises-8.61-to-set-new-high.html | DOW RISES 8.61 TO SET NEW HIGH | False | By Alexander R. Hammer | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-texas-oil-gas-n.html | ** Company Reports ** TEXAS OIL & GAS (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-piper-jaffray-hopwood.html | ** Company Reports ** PIPER, JAFFRAY & HOPWOOD | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-student-loan-marketingassn.html | ** Company Reports ** STUDENT LOAN MARKETINGASSN | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/scouting-paige-available.html | SCOUTING; Paige Available | False | By Frank Litsky | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/constable-s-england.html | CONSTABLE'S ENGLAND | False | By John Russell | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/us-acting-legally-about-nicaragua-president-asserts-transcript-session-page-a12.html | U.S. ACTING LEGALLY ABOUT NICARAGUA, PRESIDENT ASSERTS; Transcript of session, page A12 | False | By Francis X. Clines, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/knape-vogt-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | KNAPE & VOGT MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/style/new-york-adopts-a-british-accent-for-arts-festival.html | NEW YORK ADOPTS A BRITISH ACCENT FOR ARTS FESTIVAL | False | By Enid Nemy | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-rexham-corp-n.html | ** Company Reports ** REXHAM CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-raytheon-co-n.html | ** Company Reports ** RAYTHEON CO (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-lake-ontario-cement-ltd.html | ** Company Reports ** LAKE ONTARIO CEMENT LTD | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/around-the-world-peru-says-its-forces-killed-69-rebels-in-6-days.html | AROUND THE WORLD; Peru Says Its Forces Killed 69 Rebels in 6 Days | False | AP | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-golden-west-financial-corp-n.html | ** Company Reports ** GOLDEN WEST FINANCIAL CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-first-atlanta-corp-n.html | ** Company Reports ** FIRST ATLANTA CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-north-american-coal-co-n.html | ** Company Reports ** NORTH AMERICAN COAL CO (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/courier-corp-reports-earnings-for-qtr-to-march-26.html | COURIER CORP reports earnings for qtr to March 26. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/profits-scoreboars.html | PROFITS SCOREBOARS | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-midlantic-banks-inc-o.html | ** Company Reports ** MIDLANTIC BANKS INC (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-harte-hanks-communications-n.html | ** Company Reports ** HARTE-HANKS COMMUNICATIONS (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/sports-people-bid-for-rockingham.html | SPORTS PEOPLE; Bid for Rockingham | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/paradyne-motion.html | Paradyne Motion | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/burlington-northern-up-sharply.html | BURLINGTON NORTHERN UP SHARPLY | False | By Phillip H. Wiggins | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-fni-inc.html | ** Company Reports ** FNI INC | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/a-problem-at-burning-tree-that-won-t-go-away.html | A PROBLEM AT BURNING TREE THAT WON'T GO AWAY | False | By Ben A. Franklin, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/quotation-of-the-day-102392.html | Quotation of the Day | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/islanders-score-3-in-third-to-beat-rangers-in-opener.html | ISLANDERS SCORE 3 IN THIRD TO BEAT RANGERS IN OPENER | False | By Kevin Dupont, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/kentucky-to-end-ban-on-louisville.html | Kentucky to End Ban on Louisville | False | AP | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/bank-of-ny-nyc-reports-earnings-for-qtr-to-march-31.html | BANK OF NY (NYC) reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-petroleum-resources-corp-n.html | ** Company Reports ** PETROLEUM & RESOURCES CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/obituaries/norbert-pearlroth-89-researcher-for-52-years-for-believe-it-or-not.html | NORBERT PEARLROTH, 89, RESEARCHER FOR 52 YEARS FOR 'BELIEVE IT OR NOT' | False | By Dorothy J. Gaiter | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-timeplex-inc-n.html | ** Company Reports ** TIMEPLEX INC (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/restaurants-sushi-and-sashimi-the-best-in-the-city.html | RESTAURANTS; Sushi and sashimi, the best in the city. | False | By Mimi Sheraton | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/auctions-a-declaration-joins-salute.html | AUCTIONS; A Declaration joins 'Salute' | False | By Rita Reif | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/apartheid-still-rules-gandhi-or-no-gandhi.html | APARTHEID STILL RULES, 'GANDHI' OR NO GANDHI | False | By Joseph Lelyveld | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/chemical-s-net-income-climbs-16.html | CHEMICAL'S NET INCOME CLIMBS 16% | False | By Kenneth N. Gilpin | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/alamo-savings-assn-reports-earnings-for-qtr-to-march-31.html | ALAMO SAVINGS ASSN reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/sabres-hawks-and-oilers-win.html | Sabres, Hawks and Oilers Win | False | AP | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/despite-reagan-cuts-many-are-taxed-more.html | DESPITE REAGAN CUTS, MANY ARE TAXED MORE | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/planters-corp-reports-earnings-for-qtr-to-march-31.html | PLANTERS CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/mohawk-rubber-co-reports-earnings-for-qtr-to-march-31.html | MOHAWK RUBBER CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-amsouth-bancorp-n.html | ** Company Reports ** AMSOUTH BANCORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/first-financial-management-corp-reports-earnings-for-qtr-to-march-31.html | FIRST FINANCIAL MANAGEMENT CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-smith-a-o-corp-n.html | ** Company Reports ** SMITH, A O, CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/finance-new-issues-sears-debt-filing.html | FINANCE NEW ISSUES; Sears Debt Filing | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/new-york-day-by-day-city-u-scholars.html | NEW YORK DAY BY DAY; City U. Scholars | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/georgia-pacific-corp-reports-earnings-for-qtr-to-march-31.html | GEORGIA-PACIFIC CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-first-financial-management-corp.html | ** Company Reports ** FIRST FINANCIAL MANAGEMENT CORP | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/international-business-machines-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL BUSINESS MACHINES CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/around-the-world-sweden-said-to-conclude-soviet-tested-minisub.html | AROUND THE WORLD; Sweden Said to Conclude Soviet Tested Minisub | False | AP | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/salvadoran-test-of-wills-news-analysis.html | SALVADORAN TEST OF WILLS; News Analysis | False | By Lydia Chavez, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-grainger-w-w-inc-n.html | ** Company Reports ** GRAINGER, W W, INC (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/l-balanced-franchise-who-paid-the-bill-100425.html | BALANCED FRANCHISE: WHO PAID THE BILL | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-florida-coast-banks.html | ** Company Reports ** FLORIDA COAST BANKS | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/obituaries/c-bruce-elbrick-ex-envoy-is-dead.html | C. BRUCE ELBRICK, EX-ENVOY, IS DEAD | False | By David Binder, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/chrysler-seeks-to-block-gm-toyota-auto-deal.html | CHRYSLER SEEKS TO BLOCK G.M.-TOYOTA AUTO DEAL | False | By John Holusha, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-courier-corp-o.html | ** Company Reports ** COURIER CORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/interfirst-corp-reports-earnings-for-qtr-to-march-31.html | INTERFIRST CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/petroleum-resources-corp-reports-earnings-for-as-of-march-31.html | PETROLEUM & RESOURCES CORP reports earnings for As of March 31. | False | | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/first-merchants-corp-reports-earnings-for-qtr-to-march-31.html | FIRST & MERCHANTS CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/vision-of-humanized-managua-from-quake-ruin.html | VISION OF 'HUMANIZED' MANAGUA FROM QUAKE RUIN | False | By Stephen Kinzer, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/fuchsberg-is-leaving-state-bench-may-15.html | Fuchsberg Is Leaving State Bench May 15 | False | Special to the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-first-bancorp-inc-o.html | ** Company Reports ** FIRST BANCORP INC (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-allied-securities-co-o.html | ** Company Reports ** ALLIED SECURITIES CO (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/rpm-inc-reports-earnings-for-qtr-to-feb-28.html | RPM INC reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/l-one-citizen-s-war-tax-deduction-100424.html | ONE CITIZEN'S 'WAR TAX DEDUCTION' | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/first-atlanta-corp-reports-earnings-for-qtr-to-march-31.html | FIRST ATLANTA CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/raytheon-co-reports-earnings-for-qtr-to-april-3.html | RAYTHEON CO reports earnings for qtr to April 3. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-marcon-communications-inc.html | ** Company Reports ** MARCON COMMUNICATIONS INC | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/transworld-bancorp-reports-earnings-for-qtr-to-march-31.html | TRANSWORLD BANCORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/reagan-rules-out-role-as-employment-agent.html | Reagan Rules Out Role As Employment Agent | False | AP | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/fidelcor-inc-reports-earnings-for-qtr-to-march-31.html | FIDELCOR INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/movies/soviet-gaiety.html | SOVIET GAIETY | False | By Janet Maslin | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/rules-for-copying.html | RULES FOR COPYING | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/movies/pittsburgh-and-dance.html | PITTSBURGH AND DANCE | False | By Janet Maslin | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-fifth-third-bancorp-cincinnati-ohio-o.html | ** Company Reports ** FIFTH THIRD BANCORP (CINCINNATI, OHIO) (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/theater/stage-pal-joey-revived-at-long-wharf-theater.html | STAGE: 'PAL JOEY' REVIVED AT LONG WHARF THEATER | False | By Mel Gussow | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/l-combat-ready-trains-100430.html | COMBAT-READY TRAINS | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/scouting-a-fast-switch.html | SCOUTING; A Fast Switch | False | By Frank Litsky | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/kansas-city-southern-industries-inc-reports-earnings-for-qtr-to-march-31.html | KANSAS CITY SOUTHERN INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/industrial-valley-bank-trust-philadelphia-p-reports-earnings-for-qtr-march-31.html | INDUSTRIAL VALLEY BANK & TRUST CO (PHILADELPHIA, P reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/heyman-expands-gaf-lawsuit.html | Heyman Expands GAF Lawsuit | False | | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/international-research-development-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/study-on-us-personnel-costs-called-sham-by-congressman.html | STUDY ON U.S. PERSONNEL COSTS CALLED SHAM BY CONGRESSMAN | False | By David Burnham, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/a-night-of-cajun-music.html | A Night of Cajun Music | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/weekender-guide-friday-blues-boss-at-new-school.html | WEEKENDER GUIDE; Friday; BLUES BOSS AT NEW SCHOOL | False | By Eleanor Blau | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-march-31.html | MARSHALL & ILSLEY CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/plays-grand-slam-brings-joy-and-gloom.html | PLAYS; Grand Slam Brings Joy And Gloom | False | Thomas Rogers | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/colt-industries-inc-reports-earnings-for-qtr-to-april-3.html | COLT INDUSTRIES INC reports earnings for qtr to April 3. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-march-31.html | GIBRALTAR FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/judge-strikes-rule-requiring-care-for-infants-with-defects.html | JUDGE STRIKES RULE REQUIRING CARE FOR INFANTS WITH DEFECTS | False | By Robert Pear | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/new-york-day-by-day-encouraging-youngsters-to-curl-up-with-a-book.html | NEW YORK DAY BY DAY; Encouraging Youngsters To Curl Up With a Book | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/fraser-inc-reports-earnings-for-qtr-to-march-31.html | FRASER INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/around-the-nation-wreckage-of-b-52-found-all-7-aboard-were-killed.html | AROUND THE NATION; Wreckage of B-52 Found; All 7 Aboard Were Killed | False | AP | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-thomas-industries-inc-n.html | ** Company Reports ** THOMAS INDUSTRIES INC (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/sculpture-mel-kendrick.html | SCULPTURE: MEL KENDRICK | False | By Vivien Raynor | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-midland-bancorp-inc-o.html | ** Company Reports ** MIDLAND BANCORP INC (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/boise-cascade-corp-reports-earnings-for-qtr-to-march-31.html | BOISE CASCADE CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/guardian-industries-corp-reports-earnings-for-qtr-to-march-31.html | GUARDIAN INDUSTRIES CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-first-security-corp-o.html | ** Company Reports ** FIRST SECURITY CORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-ppg-industries-inc-n.html | ** Company Reports ** PPG INDUSTRIES INC (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/hyatt-chief-quits-continental-amid-braniff-talks.html | HYATT CHIEF QUITS CONTINENTAL AMID BRANIFF TALKS | False | Special to the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-planters-corp-o.html | ** Company Reports ** PLANTERS CORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-guardian-industries-corp-n.html | ** Company Reports ** GUARDIAN INDUSTRIES CORP (N) | False | | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/maryland-national-bank-reports-earnings-for-qtr-to-march-31.html | MARYLAND NATIONAL BANK reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-affiliated-publications-inc-a.html | ** Company Reports ** AFFILIATED PUBLICATIONS INC (A) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/l-federal-reserve-in-need-of-change-at-the-top-102536.html | FEDERAL RESERVE IN NEED OF CHANGE AT THE TOP | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/l-federal-reserve-in-need-of-change-at-the-top-100420.html | FEDERAL RESERVE IN NEED OF CHANGE AT THE TOP | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/joy-manufacturing-co-reports-earnings-for-qtr-to-march-25.html | JOY MANUFACTURING CO reports earnings for qtr to March 25. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/ibm-net-up-23.7-in-quarter.html | I.B.M. NET UP 23.7% IN QUARTER | False | By Andrew Pollack | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/casco-northern-corp-reports-earnings-for-qtr-to-march-31.html | CASCO-NORTHERN CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/allied-securities-co-reports-earnings-for-qtr-to-march-31.html | ALLIED SECURITIES CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/searle-g-d-co-reports-earnings-for-qtr-to-march-31.html | SEARLE, G D, & CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-electromagnetic-sciences-inc-o.html | ** Company Reports ** ELECTROMAGNETIC SCIENCES INC (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/on-arctic-ice-canada-seeks-to-extend-rule.html | ON ARCTIC ICE, CANADA SEEKS TO EXTEND RULE | False | By Michael T. Kaufman, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/a-new-life-for-the-42d-street-library.html | A NEW LIFE FOR THE 42D STREET LIBRARY | False | By Paul Goldberger | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/l-us-indians-due-100420.html | U.S. INDIANS' DUE | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/world/poll-finds-doubt-over-responses-to-soviet-threat.html | POLL FINDS DOUBT OVER RESPONSES TO SOVIET THREAT | False | By Leslie H. Gelb | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/marcon-communications-inc-reports-earnings-for-year-to-nov-30.html | MARCON COMMUNICATIONS INC reports earnings for year to Nov 30. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-march-31.html | GREAT NORTHERN NEKOOSA CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-dover-corp-n.html | ** Company Reports ** DOVER CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-bank-of-ny-nyc-n.html | ** Company Reports ** BANK OF NY (NYC) (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/cpc-international-inc-reports-earnings-for-qtr-to-march-31.html | CPC INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/verbatim-corp-reports-earnings-for-qtr-to-april-1.html | VERBATIM CORP reports earnings for qtr to April 1. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/police-using-a-single-fingerprint-arrest-suspect-in-waldorf-murder.html | POLICE, USING A SINGLE FINGERPRINT, ARREST SUSPECT IN WALDORF MURDER | False | By Leonard Buder | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-spencer-companies-a.html | ** Company Reports ** SPENCER COMPANIES (A) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-fort-howard-paper-co-n.html | ** Company Reports ** FORT HOWARD PAPER CO (N) | False | | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/whitaker-cable-corp-reports-earnings-for-qtr-to-feb-28.html | WHITAKER CABLE CORP reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-zions-utah-bancorporation-o.html | ** Company Reports ** ZIONS UTAH BANCORPORATION (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/crime-in-the-kitchen.html | Crime in the Kitchen | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/finance-new-issues-toledo-edison-co.html | FINANCE NEW ISSUES; Toledo Edison Co. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/movies/spielberg-s-duel-four-wheel-combat.html | 'SPIELBERG'S 'DUEL,' FOUR-WHEEL COMBAT | False | By Janet Maslin | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/levittown-stops-fluoridating-water.html | LEVITTOWN STOPS FLUORIDATING WATER | False | By John T. McQuiston | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/working-profile-an-unvarnished-liberal-consolidating-his-power.html | WORKING PROFILE; AN UNVARNISHED LIBERAL CONSOLIDATING HIS POWER | False | By Martin Tolchin, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/harte-hanks-communications-reports-earnings-for-qtr-to-march-31.html | HARTE-HANKS COMMUNICATIONS reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/grace-w-r-co-reports-earnings-for-qtr-to-march-31.html | GRACE, W R, & CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/art-one-man-s-biennial-assembles-102-artists.html | ART: ONE MAN'S BIENNIAL ASSEMBLES 102 ARTISTS | False | By Grace Glueck | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/security-to-buy-albany-units.html | Security to Buy Albany Units | False | AP | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-march-31.html | MCGRAW-HILL INC reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/sports-people-cummings-delays-tests.html | SPORTS PEOPLE; Cummings Delays Tests | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/grandma-lee-s.html | Grandma Lee's | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/pop-jazz.html | POP JAZZ | False | By Jon Pareles | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/peoples-bancorp-reports-earnings-for-qtr-to-march-31.html | PEOPLES BANCORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-key-banks-inc-o.html | ** Company Reports ** KEY BANKS INC (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/atlantic-research-corp-reports-earnings-for-qtr-to-march-31.html | ATLANTIC RESEARCH CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-first-kentucky-national-corp-o-qtr-to-march-31-1983-1982.html | ** Company Reports ** FIRST KENTUCKY NATIONAL CORP (O) Qtr to March 31 1983 1982 | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/first-arkansas-bankstock-corp-reports-earnings-for-qtr-to-march-31.html | FIRST ARKANSAS BANKSTOCK CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-laclede-steel-co-o.html | ** Company Reports ** LACLEDE STEEL CO (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/about-real-estate-status-of-new-york-tenants-rights-to-sublet-is-hazy.html | ABOUT REAL ESTATE; STATUS OF NEW YORK TENANTS' RIGHTS TO SUBLET IS HAZY | False | By Alan S. Oser | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-gibraltar-savings-o.html | ** Company Reports ** GIBRALTAR SAVINGS (O) | False | | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/us/gene-gains-buoy-hopes-on-cancer.html | GENE GAINS BUOY HOPES ON CANCER | False | By Harold M. Schmeck Jr., Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/for-disarming-europe.html | FOR DISARMING EUROPE | False | By E.p. Thompson | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-trw-inc-n.html | ** Company Reports ** TRW INC (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/nyregion/in-an-upstate-community-toxins-fears-and-unanswered-questions.html | IN AN UPSTATE COMMUNITY, TOXINS, FEARS AND UNANSWERED QUESTIONS | False | By Samuel G. Freedman, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/fort-howard-paper-co-reports-earnings-for-qtr-to-march-31.html | FORT HOWARD PAPER CO reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/piper-jaffray-hopwood-reports-earnings-for-qtr-to-march-25.html | PIPER, JAFFRAY & HOPWOOD reports earnings for qtr to March 25. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/arts/old-friends-new-start.html | OLD FRIENDS, NEW START | False | By John J. O'Connor | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-gibraltar-financial-corp-n.html | ** Company Reports ** GIBRALTAR FINANCIAL CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/amsouth-bancorp-reports-earnings-for-qtr-to-march-31.html | AMSOUTH BANCORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/tax-cheating-may-be-on-rise.html | Tax Cheating May Be on Rise | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-lindberg-corp-o.html | ** Company Reports ** LINDBERG CORP (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/winfield-sparks-yankees-mets-routed.html | WINFIELD SPARKS YANKEES; METS ROUTED | False | By Gerald Eskenazi | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/scouting-trade-of-jeter-was-expected.html | SCOUTING; Trade of Jeter Was Expected | False | By Frank Litsky | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-toledo-trustcorp-inc-o.html | ** Company Reports ** TOLEDO TRUSTCORP INC (O) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/l-how-to-discourage-city-housing-rehabilitation-100427.html | HOW TO DISCOURAGE CITY HOUSING REHABILITATION | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/new-york-law-journal-sold-to-sfn.html | New York Law Journal Sold to SFN | False | By Robert D. McFadden | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/american-express-rose-37.3-in-first-quarter.html | AMERICAN EXPRESS ROSE 37.3% IN FIRST QUARTER | False | By Sandra Salmans | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-aeroflex-laboratories-inc-a.html | ** Company Reports ** AEROFLEX LABORATORIES INC (A) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/lindberg-corp-reports-earnings-for-qtr-to-march-31.html | LINDBERG CORP reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/sports/big-night-for-friendship-line.html | BIG NIGHT FOR 'FRIENDSHIP' LINE | False | By Steven Crist, Special To the New York Times | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/opinion/a-rule-excluding-justice.html | A RULE EXCLUDING JUSTICE | False | By Edwin Meese 3d | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/dst-systems-reports-earnings-for-qtr-to-march-31.html | DST SYSTEMS reports earnings for qtr to March 31. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/treasury-bond-prices-climb.html | TREASURY BOND PRICES CLIMB | False | By Michael Quint | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-bucyrus-erie-co-n.html | ** Company Reports ** BUCYRUS-ERIE CO (N) | False | | 1983-04-18 | TX 1-098128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-georgia-pacific-corp-n.html | ** Company Reports ** GEORGIA-PACIFIC CORP (N) | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/texas-oil-gas-reports-earnings-for-qtr-to-feb-28.html | TEXAS OIL & GAS reports earnings for qtr to Feb 28. | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-15 | 1983-04-15 | https://www.nytimes.com/1983/04/15/business/company-reports-robinson-little.html | ** Company Reports ** ROBINSON LITTLE | False | | 1983-04-18 | TX 1-098128 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/bank-is-closed-in-kentucky.html | Bank Is Closed In Kentucky | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/key-rates-103777.html | Key Rates | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-welbilt-corp.html | ** Company Reports ** WELBILT CORP | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/producer-price-index-off-0.1.html | Producer Price Index Off 0.1% | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/obituaries/canon-r-e-mcevoy-ex-chaplain-to-bishop.html | Canon R. E. McEvoy, Ex-Chaplain to Bishop | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/officials-act-to-have-metro-north-roll-on-monday.html | OFFICIALS ACT TO HAVE METRO-NORTH ROLL ON MONDAY | False | By Robert D. McFadden | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-times-fiber-communications-inc-o.html | ** Company Reports ** TIMES FIBER COMMUNICATIONS INC(O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/mudd-left-empty-handed.html | Mudd Left Empty-Handed | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-central-penn-national-corp-o.html | ** Company Reports ** CENTRAL PENN NATIONAL CORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-florida-companies-inc.html | ** Company Reports ** FLORIDA COMPANIES INC | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/midland-ross-corp-reports-earnings-for-qtr-to-march-31.html | MIDLAND-ROSS CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/riders-sigh-and-smile-at-word-of-agreement.html | RIDERS SIGH AND SMILE AT WORD OF AGREEMENT | False | By Suzanne Daley | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/quotation-of-the-day-105059.html | Quotation of the Day | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/idle-offshore-rigs-worsen-gulf-coast-slump.html | IDLE OFFSHORE RIGS WORSEN GULF COAST SLUMP | False | By Thomas J. Lueck, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-kaiser-cement-gypsum-corp-n.html | ** Company Reports ** KAISER CEMENT & GYPSUM CORP (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/industrial-output-up-1.1-in-march-4th-monthly-gain.html | INDUSTRIAL OUTPUT UP 1.1% IN MARCH; 4TH MONTHLY GAIN | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-nevada-savings-loan-assn-n.html | ** Company Reports ** NEVADA SAVINGS & LOAN ASSN (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/new-claims-by-jobless-decline.html | New Claims by Jobless Decline | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/around-the-nation-7-massachusetts-men-resentenced-in-2-deaths.html | AROUND THE NATION; 7 Massachusetts Men Resentenced in 2 Deaths | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/people-express-airlines-reports-earnings-for-qtr-to-march-31.html | PEOPLE EXPRESS AIRLINES reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/falconbridge-copper-ltd-reports-earnings-for-qtr-to-march-31.html | FALCONBRIDGE COPPER LTD reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/world/south-africa-will-now-permit-multiracial-gandhi-showing.html | South Africa Will Now Permit Multiracial 'Gandhi' Showing | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/u-s-bancorp-reports-earnings-for-qtr-to-march-31.html | U S BANCORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/reagan-s-liaison-aide-on-the-jews-quits-post-amid-complications.html | REAGAN'S LIAISON AIDE ON THE JEWS QUITS POST AMID 'COMPLICATIONS' | False | By Francis X. Clines, Special To The New York Times | | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/koppers-co-reports-earnings-for-qtr-to-march-31.html | KOPPERS CO reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/chicago-sun-times-is-up-for-sale-in-liquidation-of-field-enterprises.html | CHICAGO SUN-TIMES IS UP FOR SALE IN LIQUIDATION OF FIELD ENTERPRISES | False | By Andrew H. Malcolm, Special To The New York Times | | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/sports-people-storm-over-schoolboy.html | SPORTS PEOPLE; Storm Over Schoolboy | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/the-region-ravitch-loses-bid-on-zoning-change.html | THE REGION; Ravitch Loses Bid On Zoning Change | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/dance-feld-s-real-mccoy.html | DANCE; FELD'S 'REAL McCOY' | False | By Anna Kisselgoff | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-western-digital-corp-o.html | ** Company Reports ** WESTERN DIGITAL CORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/sub-launches-cruise-missile.html | Sub Launches Cruise Missile | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/action-is-sought-on-bias-pact.html | Action Is Sought on Bias Pact | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-glatfelter-p-h-co-a.html | ** Company Reports ** GLATFELTER, P H, CO. (A) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/surgery-is-performed-on-ethel-merman.html | Surgery Is Performed On Ethel Merman | False | By United Press International | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/patents-legal-fee-insurance-in-infringement-suits.html | PATENTS; Legal Fee Insurance In Infringement Suits | False | By Stacy V. Jones | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/stryker-corp-reports-earnings-for-qtr-to-march-31.html | STRYKER CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/united-service-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | UNITED SERVICE LIFE INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/ellis-banking-corp-brandenton-fla-reports-earnings-for-qtr-to-march-31.html | ELLIS BANKING CORP (BRANDENTON, FLA) reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-h-h-oil-tool-co-o.html | ** Company Reports ** H & H OIL TOOL CO (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-feb-28.html | H & H OIL TOOL CO reports earnings for qtr to Feb 28. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/heart-patient-s-widow-denies-getting-threats.html | Heart Patient's Widow Denies Getting Threats | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/the-city-priest-leaves-jail-in-harassing-case.html | THE CITY; Priest Leaves Jail In Harassing Case | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-dickenson-mines-ltd.html | ** Company Reports ** DICKENSON MINES LTD | False | | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/islanders-take-2-0-lead-as-duane-sutter-scores-3.html | ISLANDERS TAKE 2-0 LEAD AS DUANE SUTTER SCORES 3 | False | By Kevin Dupont, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-news-ford-lifts-prices-on-some-models.html | COMPANY NEWS; Ford Lifts Prices On Some Models | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/obituaries/walter-i-lunt-jr-dead-at-66-savings-and-loan-president.html | Walter I. Lunt Jr. Dead at 66; Savings and Loan President | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/first-united-bancorporation-inc-reports-earnings-for-qtr-to-march-31.html | FIRST UNITED BANCORPORATION INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/triton-energy-corp-reports-earnings-for-qtr-to-feb-28.html | TRITON ENERGY CORP reports earnings for qtr to Feb 28. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/the-city-subway-felonies-reported-falling.html | THE CITY; Subway Felonies Reported Falling | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-plasma-therm-inc.html | ** Company Reports ** PLASMA-THERM INC | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/l-letter-on-metropolitan-transport-the-need-for-rail-freight-service-103901.html | Letter: On Metropolitan Transport The Need for Rail Freight Service | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/world/shultz-buttresses-plea-on-salvador.html | SHULTZ BUTTRESSES PLEA ON SALVADOR | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/utl-corp-reports-earnings-for-qtr-to-march-31.html | UTL CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-news-northrop-in-talks-on-fighter-sales.html | COMPANY NEWS; Northrop in Talks On Fighter Sales | False | Special to the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-city-national-bank-o.html | ** Company Reports ** CITY NATIONAL BANK (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/c-correction-105065.html | CORRECTION | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-citizens-southern-georgia-corp-o.html | ** Company Reports ** CITIZENS & SOUTHERN GEORGIA CORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/world/around-the-world-south-africa-questions-wife-of-a-us-reporter.html | AROUND THE WORLD; South Africa Questions Wife of a U.S. Reporter | False | Special to the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/fundamentalism-debate-swirls-around-the-first-baptist-church-of-dallas.html | FUNDAMENTALISM DEBATE SWIRLS AROUND THE FIRST BAPTIST CHURCH OF DALLAS | False | By Charles Austin, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/ziegler-co-reports-earnings-for-qtr-to-march-31.html | ZIEGLER CO reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-sei-corp-o.html | ** Company Reports ** SEI CORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/city-national-bank-reports-earnings-for-qtr-to-march-31.html | CITY NATIONAL BANK reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-germania-federal-savings-loanassn-alton-ill.html | ** Company Reports ** GERMANIA FEDERAL SAVINGS &LOANASSN (ALTON, ILL) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-walbro-corp-o.html | ** Company Reports ** WALBRO CORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/budget-process-in-peril-news-analysis.html | BUDGET PROCESS IN PERIL?; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-electromedics-inc-o.html | ** Company Reports ** ELECTROMEDICS INC (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/united-education-software-reports-earnings-for-year-to-jan-31.html | UNITED EDUCATION & SOFTWARE reports earnings for year to Jan 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/books/alice-walker-recalls-the-civil-rights-battle.html | ALICE WALKER RECALLS THE CIVIL RIGHTS BATTLE | False | By Herbert Mitgang | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-news-corco-in-accord-to-sell-all-assets.html | COMPANY NEWS; Corco in Accord To Sell All Assets | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/seattle-trust-savings-bank-washington-reports-earnings-for-qtr-to-march-31.html | SEATTLE TRUST & SAVINGS BANK (WASHINGTON) reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-savoy-industries-inc.html | ** Company Reports ** SAVOY INDUSTRIES INC | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/transactions-104618.html | Transactions | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/knicks-clinch-playoff-berth.html | KNICKS CLINCH PLAYOFF BERTH | False | By Sam Goldaper, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/perfect-game-bid-foiled-in-9th.html | Perfect-Game Bid Foiled in 9th | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/us-interest-in-oman.html | U.S. INTEREST IN OMAN | False | By Dale F. Eickelman | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/japan-urges-trade-ads.html | Japan Urges Trade Ads | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/plasma-therm-inc-reports-earnings-for-qtr-to-feb-28.html | PLASMA-THERM INC reports earnings for qtr to Feb 28. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-northeast-bankshare-assn-lewiston-me-a.html | ** Company Reports ** NORTHEAST BANKSHARE ASSN (LEWISTON, ME) (A) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/your-money-underpaying-tax-is-riskier.html | Your Money; Underpaying Tax Is Riskier | False | By Leonard Sloane | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/koch-abandons-plan-to-lay-off-city-employees.html | KOCH ABANDONS PLAN TO LAY OFF CITY EMPLOYEES | False | By Michael Goodwin | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/around-the-nation-racketeering-figure-jailed-in-new-orleans.html | AROUND THE NATION; Racketeering Figure Jailed in New Orleans | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/norwesco-inc-reports-earnings-for-qtr-to-march-31.html | NORWESCO INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/world-bank-appeal.html | World Bank Appeal | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/style/brenner-working-clothes.html | BRENNER: WORKING CLOTHES | False | By Bernadine Morris | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/bank-of-delaware-wilmington-del-reports-earnings-for-qtr-to-march-31.html | BANK OF DELAWARE (WILMINGTON, DEL) reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/observer-oh-that-bucolic-damp.html | OBSERVER; Oh, That Bucolic Damp | False | By Russell Baker | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/family-support-of-the-elderly-workable-medicaid-remedy.html | FAMILY SUPPORT OF THE ELDERLY: WORKABLE MEDICAID REMEDY? | False | By Robert Pear, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/new-york-day-by-day-from-shared-grief-a-force-for-victims.html | NEW YORK DAY BY DAY; From Shared Grief, A Force for Victims | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/world/kohl-assures-reagan-on-us-missiles.html | KOHL ASSURES REAGAN ON U.S. MISSILES | False | By Steven R. Weisman, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/news-summary-saturday-april-16-1983.html | NEWS SUMMARY; SATURDAY, APRIL 16, 1983 | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/discovering-the-answer-to-deficits.html | Discovering the Answer to Deficits | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/walbro-corp-reports-earnings-for-qtr-to-march-31.html | WALBRO CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/obituaries/dr-max-hoffer.html | DR. MAX HOFFER | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/obituaries/dr-raymond-ahlquist-dies-helped-develop-heart-drug.html | DR. RAYMOND AHLQUIST DIES; HELPED DEVELOP HEART DRUG | False | By Bayard Webster | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-controlled-foods.html | ** Company Reports ** CONTROLLED FOODS | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-reynolds-metals-co-n.html | ** Company Reports ** REYNOLDS METALS CO (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-march-31.html | LIBBEY-OWENS-FORD CO reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-chartercorp-o.html | ** Company Reports ** CHARTERCORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-libbey-owens-ford-co-n.html | ** Company Reports ** LIBBEY-OWENS-FORD CO (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/horizon-corp-reports-earnings-for-qtr-to-feb-28.html | HORIZON CORP reports earnings for qtr to Feb 28. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/concert-motet-choir.html | CONCERT: MOTET CHOIR | False | By Allen Hughes | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/avantek-inc-reports-earnings-for-qtr-to-march-26.html | AVANTEK INC reports earnings for qtr to March 26. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/l-koch-is-mayor-only-not-chief-magistrate-102509.html | KOCH IS MAYOR ONLY, NOT CHIEF MAGISTRATE | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/1500-at-hotel-are-evacuated-in-fire-on-roof.html | 1,500 AT HOTEL ARE EVACUATED IN FIRE ON ROOF | False | By William G. Blair | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/bpi-systems-inc-reports-earnings-for-year-to-march-31.html | BPI SYSTEMS INC reports earnings for year to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/new-york-day-by-day-memories-and-advice-from-a-80-year-old-cabby.html | NEW YORK DAY BY DAY; Memories and Advice From a 80-Year-Old Cabby | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-triton-energy-corp-n.html | ** Company Reports ** TRITON ENERGY CORP (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-falconbridge-copper-ltd.html | ** Company Reports ** FALCONBRIDGE COPPER LTD | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/steingut-named-by-cuomo-to-compensation-panel.html | STEINGUT NAMED BY CUOMO TO COMPENSATION PANEL | False | By Susan Chira, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/players-its-a-new-season-for-kallur.html | PLAYERS; IT'S A NEW SEASON FOR KALLUR | False | By Malcom Moran | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-inter-tel-inc-o.html | ** Company Reports ** INTER-TEL INC (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-proler-international-corp-n.html | ** Company Reports ** PROLER INTERNATIONAL CORP (N) | False | | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-high-voltage-engineering-corp-n.html | ** Company Reports ** HIGH VOLTAGE ENGINEERING CORP(N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/world/manila-s-opposition-demands-removal-of-american-bases.html | MANILA'S OPPOSITION DEMANDS REMOVAL OF AMERICAN BASES | False | Special to the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/world/walesa-vows-to-see-underground-again.html | WALESA VOWS TO SEE UNDERGROUND AGAIN | False | Special to the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/world/soviet-showing-unusual-anger-over-paris-action.html | SOVIET SHOWING UNUSUAL ANGER OVER PARIS ACTION | False | By Serge Schmemann, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-cynex-manufacturing-corp-o.html | ** Company Reports ** CYNEX MANUFACTURING CORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/cynex-manufacturing-corp-reports-earnings-for-year-to-sept-30.html | CYNEX MANUFACTURING CORP reports earnings for year to Sept 30. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/23-colleges-in-east-adjust-aid-to-avert-bidding-for-students.html | 23 COLLEGES IN EAST ADJUST AID TO AVERT BIDDING FOR STUDENTS | False | By Fox Butterfield, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-hospital-corp-of-america-n.html | ** Company Reports ** HOSPITAL CORP OF AMERICA (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/syscon-corp-reports-earnings-for-qtr-to-feb-28.html | SYSCON CORP reports earnings for qtr to Feb 28. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/electromedics-inc-reports-earnings-for-qtr-to-march-31.html | ELECTROMEDICS INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/tektronix-inc-reports-earnings-for-qtr-to-march-5.html | TEKTRONIX INC reports earnings for qtr to March 5. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-u-s-bancorp-o.html | ** Company Reports ** U S BANCORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/style/m-elizabeth-savage-marries-jsw-wasley-jr.html | M. Elizabeth Savage Marries J.S.W. Wasley Jr. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/c-correction-105061.html | CORRECTION | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/glatfelter-p-h-co-reports-earnings-for-qtr-to-march-31.html | GLATFELTER, P H, CO. reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/welbilt-corp-reports-earnings-for-qtr-to-dec-25.html | WELBILT CORP reports earnings for qtr to Dec 25. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/continental-telecom-inc-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL TELECOM INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-people-express-airlines-o.html | ** Company Reports ** PEOPLE EXPRESS AIRLINES (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-tandy-corp-n.html | ** Company Reports ** TANDY CORP (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-midland-ross-corp-n.html | ** Company Reports ** MIDLAND-ROSS CORP (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-ellis-banking-corp-brandenton-fla-o.html | ** Company Reports ** ELLIS BANKING CORP (BRANDENTON, FLA) (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/developer-acquiring-control-of-irvine-co.html | DEVELOPER ACQUIRING CONTROL OF IRVINE CO. | False | By Thomas C. Hayes, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-zenith-national-insurance-corp-o.html | ** Company Reports ** ZENITH NATIONAL INSURANCE CORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/vitramon-inc-reports-earnings-for-qtr-to-march-26.html | VITRAMON INC reports earnings for qtr to March 26. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/baybanks-inc-reports-earnings-for-qtr-to-march-31.html | BAYBANKS INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/japan-ship-orders-rise.html | JAPAN SHIP ORDERS RISE | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/struthers-wells-corp-reports-earnings-for-qtr-to-feb-28.html | STRUTHERS WELLS CORP reports earnings for qtr to Feb 28. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/index-international.html | Index; International | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/dow-advances-6.09-to-1171.34.html | DOW ADVANCES 6.09, TO 1,171.34 | False | By Alexander R. Hammer | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/savoy-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SAVOY INDUSTRIES INC reports earnings for qtr to Dec 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/new-england-electric-systems-reports-earnings-for-qtr-to-march-31.html | NEW ENGLAND ELECTRIC SYSTEMS reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/obituaries/mr-runyon-is-dead-ex-aide-at-cancer-unit.html | M.R. Runyon Is Dead; Ex-Aide at Cancer Unit | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-koppers-co-n.html | ** Company Reports ** KOPPERS CO (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/apollo-industries-inc-reports-earnings-for-qtr-to-feb-28.html | APOLLO INDUSTRIES INC reports earnings for qtr to Feb 28. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/greater-jersey-bancorp-reports-earnings-for-qtr-to-march-31.html | GREATER JERSEY BANCORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/epa-evacuating-trailer-site-near-asbestos-mine.html | E.P.A. EVACUATING TRAILER SITE NEAR ASBESTOS MINE | False | By Philip Shabecoff, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-textone-inc-o.html | ** Company Reports ** TEXTONE INC (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/umpire-angers-martin-in-loss.html | UMPIRE ANGERS MARTIN IN LOSS | False | By Gerald Eskenazi | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/baldwin-sales-halted.html | Baldwin Sales Halted | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/western-digital-corp-reports-earnings-for-qtr-to-march-31.html | WESTERN DIGITAL CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/northeastern-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | NORTHEASTERN BANCORP INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/new-york-animals-will-be-animals.html | NEW YORK; Animals Will Be Animals | False | By Sydney H. Schanberg | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/affiliated-s-earnings-up.html | AFFILIATED'S EARNINGS UP | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-news-fedders-has-loss.html | COMPANY NEWS; Fedders Has Loss | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/l-a-greenbelt-for-all-tomorrows-102507.html | A GREENBELT FOR ALL TOMORROWS | False | | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/broadcaster-group-paying-13-in-congress-for-talks.html | BROADCASTER GROUP PAYING 13 IN CONGRESS FOR TALKS | False | Special to the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/money-growth-rate-eases.html | MONEY GROWTH RATE EASES | False | By Yla Eason | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-first-united-bancorporation-inc-o.html | ** Company Reports ** FIRST UNITED BANCORPORATION INC (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-struthers-wells-corp-a.html | ** Company Reports ** STRUTHERS WELLS CORP (A) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/reynolds-metals-co-reports-earnings-for-qtr-to-march-31.html | REYNOLDS METALS CO reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/ex-cbs-news-chief-heads-news-council.html | Ex-CBS News Chief Heads News Council | False | By United Press International | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/scouting-dimpled-look.html | SCOUTING; Dimpled Look | False | By Frank Litsky and Michael Janofsky | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-united-education-software-o.html | ** Company Reports ** UNITED EDUCATION & SOFTWARE (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Shawn G. Kennedy | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/varco-international-inc-reports-earnings-for-qtr-to-march-31.html | VARCO INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/reynolds-reports-loss.html | REYNOLDS REPORTS LOSS | False | By Phillip H. Wiggins | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/rai-research-reports-earnings-for-qtr-to-feb-28.html | RAI RESEARCH reports earnings for qtr to Feb 28. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/tax-deal-on-interest-is-sought.html | TAX DEAL ON INTEREST IS SOUGHT | False | By David Shribman, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/textone-inc-reports-earnings-for-qtr-to-march-31.html | TEXTONE INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/triton-group-reports-earnings-for-qtr-to-feb-28.html | TRITON GROUP reports earnings for qtr to Feb 28. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/world/troop-pullout-from-lebanon-called-a-test-of-us-strength.html | TROOP PULLOUT FROM LEBANON CALLED A TEST OF U.S. STRENGTH | False | By Drew Middleton, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/l-an-educational-renaissance-sparked-by-president-reagan-102520.html | AN EDUCATIONAL RENAISSANCE SPARKED BY PRESIDENT REAGAN | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/world/nicaraguan-guerrillas-mounting-campaign-to-publicize-activities.html | NICARAGUAN GUERRILLAS MOUNTING CAMPAIGN TO PUBLICIZE ACTIVITIES | False | Special to the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/chartercorp-reports-earnings-for-qtr-to-march-31.html | CHARTERCORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/weigh-tronix-inc-reports-earnings-for-qtr-to-march-31.html | WEIGH-TRONIX INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-tektronix-inc-n.html | ** Company Reports ** TEKTRONIX INC (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-march-31.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/mets-drop-fifth-game-in-row.html | METS DROP FIFTH GAME IN ROW | False | By Joseph Durso, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-marcade-group-inc-n.html | ** Company Reports ** MARCADE GROUP INC (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/florida-companies-inc-reports-earnings-for-year-to-feb-28.html | FLORIDA COMPANIES INC reports earnings for year to Feb 28. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-news-judge-removes-ch-butcher.html | COMPANY NEWS; Judge Removes C.H. Butcher | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/kruegerw-a-co-reports-earnings-for-qtr-to-march-31.html | KRUEGER,W.A, CO. reports earnings-for-qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/citizens-southern-georgia-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS & SOUTHERN GEORGIA CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-march-31.html | ZENITH NATIONAL INSURANCE CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/northeast-bankshare-assn-lewiston-me-reports-earnings-for-qtr-to-march-31.html | NORTHEAST BANKSHARE ASSN (LEWISTON, ME) reports earnings for qtr for March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/the-city-6th-person-held-in-sentry-robbery.html | THE CITY; 6th Person Held In Sentry Robbery | False | By United Press International | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-adams-express-co-n.html | ** Company Reports ** ADAMS EXPRESS CO (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/fedders-corp-reports-earnings-for-year-to-dec-31.html | FEDDERS CORP reports earnings for year to Dec 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/l-subway-discovery-103190.html | SUBWAY DISCOVERY | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/what-a-school-was.html | WHAT A SCHOOL WAS | False | By Abraham H. Lass | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/teamster-leader-quits-to-avoid-jail.html | TEAMSTER LEADER QUITS TO AVOID JAIL | False | By Ben A. Franklin, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/athey-products-corp-reports-earnings-for-qtr-to-march-31.html | ATHEY PRODUCTS CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-struthers-scientific-international-corp.html | ** Company Reports ** STRUTHERS SCIENTIFIC & INTERNATIONAL CORP | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-seattle-trust-savings-bank-washington-o.html | ** Company Reports ** SEATTLE TRUST & SAVINGS BANK (WASHINGTON) (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-nassau-trust-co.html | ** Company Reports ** NASSAU TRUST CO | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-western-pacific-industries-inc-n.html | ** Company Reports ** WESTERN PACIFIC INDUSTRIES INC (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/patents-aircraft-is-attached-to-the-pilots-back.html | PATENTS; Aircraft Is Attached To the Pilot's Back | False | By Stacy V. Jones | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | NEVADA SAVINGS & LOAN ASSN reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-initio-inc-o.html | ** Company Reports ** INITIO INC (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/no-nfl-offers.html | No N.F.L. Offers | False | | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/marcade-group-inc-reports-earnings-for-year-to-jan-29.html | MARCADE GROUP INC reports earnings for year to Jan 29. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-triton-group.html | ** Company Reports ** TRITON GROUP | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/university-compromises-in-south-africa-vote.html | UNIVERSITY COMPROMISES IN SOUTH AFRICA VOTE | False | By John Holusha, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/firefighter-hurt-in-blaze-dies.html | Firefighter Hurt in Blaze Dies | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/new-alvin-ailey-dance-shakes-paris.html | NEW ALVIN AILEY DANCE SHAKES PARIS | False | By E.j. Dionne, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/mrfy-corp-reports-earnings-for-qtr-to-march-31.html | MRFY CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/tandy-corp-reports-earnings-for-qtr-to-march-31.html | TANDY CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/sports-people-valvano-won-t-move.html | SPORTS PEOPLE; Valvano Won't Move | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-northeastern-bancorp-inc-o.html | ** Company Reports ** NORTHEASTERN BANCORP INC (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/the-unconventional-convention-center.html | The Unconventional Convention Center | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/obituaries/allan-d-dowling-dead-at-79-poet-publisher-and-producer.html | Allan D. Dowling Dead at 79; Poet, Publisher and Producer | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/patents-detecting-breast-cancer.html | Patents; Detecting Breast Cancer | False | By Stacy V. Jones | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/kaiser-cement-gypsum-corp-reports-earnings-for-qtr-to-march-31.html | KAISER CEMENT & GYPSUM CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/world/salvador-aide-says-crisis-is-over.html | SALVADOR AIDE SAYS CRISIS IS OVER | False | By Lydia Chavez, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/books/novelist-wins-prize.html | Novelist Wins Prize | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/communications-satellite-corp-comsat-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS SATELLITE CORP (COMSAT) reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/indian-point-region-called-unprepared-for-a-plant-mishap.html | INDIAN POINT REGION CALLED UNPREPARED FOR A-PLANT MISHAP | False | By Matthew L Wald | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/the-howard-bank-reports-earnings-for-qtr-to-march-31.html | THE HOWARD BANK reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/bridge-precision-team-is-defeated-for-first-time-in-far-east.html | Bridge: Precision Team Is Defeated For First Time in Far East | False | By Alan Truscott, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-kruegerw-a-co-o.html | ** Company Reports ** KRUEGER,W A, CO. (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/struthers-scientific-international-corp-reports-earnings-for-qtr-to-feb-28.html | STRUTHERS SCIENTIFIC & INTERNATIONAL CORP reports earnings for qtr to Feb 28. | False | | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/hospital-corp-of-america-reports-earnings-for-qtr-to-march-31.html | HOSPITAL CORP OF AMERICA reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/tri-south-investments-inc-reports-earnings-for-qtr-to-march-31.html | TRI-SOUTH INVESTMENTS INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/why-a-marriage-license-should-cost-207.html | WHY A MARRIAGE LICENSE SHOULD COST $207 | False | By Judith S. Antrobus | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/germania-federal-savings-loan-assn-alton-ill-reports-earnings-for-qtr-to-march-31.html | GERMANIA FEDERAL SAVINGS &LOAN ASSN (ALTON, ILL) reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/l-when-a-school-principal-is-denied-tenure-103123.html | WHEN A SCHOOL PRINCIPAL IS DENIED TENURE | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/proler-international-corp-reports-earnings-for-year-to-jan-31.html | PROLER INTERNATIONAL CORP reports earnings for year to Jan 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/76ers-defeat-nets-100-98.html | 76ers Defeat Nets, 100-98 | False | Special to the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/us-plans-broad-dioxin-study.html | U.S. PLANS BROAD DIOXIN STUDY | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/industrial-nations-show-low-inflation.html | INDUSTRIAL NATIONS SHOW LOW INFLATION | False | By Paul Lewis, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/lone-star-industries-inc-reports-earnings-for-qtr-to-march-31.html | LONE STAR INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/massmutual-corporate-investors-inc-reports-earnings-for-as-of-march-31.html | MASSMUTUAL CORPORATE INVESTORS INC reports earnings for As of March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/movies/villainy-dispatched-in-el-paso.html | VILLAINY DISPATCHED IN EL PASO | False | By Vincent Canby | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/obituaries/gerald-c-baum.html | GERALD C. BAUM | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-rai-research-a.html | ** Company Reports ** RAI RESEARCH (A) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/sports-people-meyer-s-son-dropped.html | SPORTS PEOPLE; Meyer's Son Dropped | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/business-digest-saturday-april-16-1983.html | BUSINESS DIGEST; SATURDAY, APRIL 16, 1983 | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/adams-express-co-reports-earnings-for-as-of-march-31.html | ADAMS EXPRESS CO reports earnings for As of March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/mosinee-paper-corp-reports-earnings-for-qtr-to-march-31.html | MOSINEE PAPER CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-mark-products-inc-a.html | ** Company Reports ** MARK PRODUCTS INC (A) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/may-day-tremors-in-poland.html | May Day Tremors in Poland | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-horizon-corp-n.html | ** Company Reports ** HORIZON CORP(N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/us-around-the-nation-maine-legislature-backs-equal-rights-proposal.html | AROUND THE NATION; Maine Legislature Backs Equal Rights Proposal | False | Special to the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-columbus-mills-inc-o.html | ** Company Reports ** COLUMBUS MILLS INC (O) | False | | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/columbus-mills-inc-reports-earnings-for-qtr-to-march-31.html | COLUMBUS MILLS INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-athey-products-corp.html | ** Company Reports ** ATHEY PRODUCTS CORP | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/ericsson-s-new-global-goals.html | ERICSSON'S NEW GLOBAL GOALS | False | By Barnaby J. Feder, Special To The New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/automated-medical-laboratories-inc-reports-earnings-for-year-to-dec-31.html | AUTOMATED MEDICAL LABORATORIES INC reports earnings for year to Dec 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-stryker-corp-o.html | ** Company Reports ** STRYKER CORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/books/books-of-the-times-making-trivia-count.html | BOOKS OF THE TIMES; MAKING TRIVIA COUNT | False | By Anatole Broyard | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-mosinee-paper-corp-o.html | ** Company Reports ** MOSINEE PAPER CORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/theater/michael-bennett-joins-new-musical-s-direction.html | Michael Bennett Joins New Musical's Direction | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-bpi-systems-inc-o.html | ** Company Reports ** BPI SYSTEMS INC (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/ex-house-aide-says-he-obtained-drugs-for-dellums-of-california.html | EX-HOUSE AIDE SAYS HE OBTAINED DRUGS FOR DELLUMS OF CALIFORNIA | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/l-grand-prix-racing-without-winners-102510.html | GRAND PRIX RACING WITHOUT WINNERS | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/citibank-limiting-the-use-of-tellers.html | CITIBANK LIMITING THE USE OF TELLERS | False | By Philip Shenon | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/congressmen-hear-renewal-of-debate-over-tv-violence.html | CONGRESSMEN HEAR RENEWAL OF DEBATE OVER TV VIOLENCE | False | By Frank J. Prial, Special To The New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/opinion/l-bad-idea-to-evict-over-city-taxes-102508.html | BAD IDEA TO EVICT OVER CITY TAXES | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-the-howard-bank.html | ** Company Reports ** THE HOWARD BANK | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-continental-telecom-inc-n.html | ** Company Reports ** CONTINENTAL TELECOM INC (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/improved-braniff-aid-plan-reported.html | IMPROVED BRANIFF AID PLAN REPORTED | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/sports-of-the-times-on-schlichter-and-gambling.html | SPORTS OF THE TIMES; ON SCHLICHTER AND GAMBLING | False | By Ira Berkow | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/metro-north-pact-to-be-arbitrated-ending-rail-strike.html | METRO-NORTH PACT TO BE ARBITRATED, ENDING RAIL STRIKE | False | By Jane Perlez, Special To The New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/alaska-airlines-reports-earnings-for-qtr-to-march-31.html | ALASKA AIRLINES reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-nord-resources-corp-o.html | ** Company Reports ** NORD RESOURCES CORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/world/mexico-expels-nicaraguan-rebel-after-barring-a-war-declaration.html | MEXICO EXPELS NICARAGUAN REBEL AFTER BARRING A 'WAR' DECLARATION | False | By Richard J. Meislin, Special To The New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-atlan-tol-industries-o.html | ** Company Reports ** ATLAN-TOL INDUSTRIES (O) | False | | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/controlled-foods-reports-earnings-for-year-to-jan-2.html | CONTROLLED FOODS reports earnings for year to Jan 2. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/article-103734-no-title.html | Article 103734 -- No Title | False | By Joseph F. Sullivan, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/flexi-van-s-lure-for-murdock.html | FLEXI-VAN'S LURE FOR MURDOCK | False | By Agis Salpukas | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-financial-news-network.html | ** Company Reports ** FINANCIAL NEWS NETWORK | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-massmutual-corporate-investors-inc-n.html | ** Company Reports ** MASSMUTUAL CORPORATE INVESTORS INC(N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/sports-people-rodgers-fights-a-cold.html | SPORTS PEOPLE; Rodgers Fights a Cold | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/world/15000-in-argentina-demand-an-accounting-for-missing.html | 15,000 in Argentina Demand An Accounting for Missing | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/daughter-of-founder-is-suing-superior-oil.html | Daughter of Founder Is Suing Superior Oil | False | By Pamela G. Hollie | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-weigh-tronix-inc-o.html | ** Company Reports ** WEIGH-TRONIX INC (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/random-house-official-moves-to-scholastic.html | Random House Official Moves to Scholastic | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/nord-resources-corp-reports-earnings-for-year-to-dec-31.html | NORD RESOURCES CORP reports earnings for year to Dec 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/phone-rate-subsidy-bid.html | Phone-Rate Subsidy Bid | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/how-one-family-gained-from-new-tax-policies.html | HOW ONE FAMILY GAINED FROM NEW TAX POLICIES | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-tri-south-investments-inc-n.html | ** Company Reports ** TRI-SOUTH INVESTMENTS INC (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-ziegler-co-o.html | ** Company Reports ** ZIEGLER CO (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-news-world-trade-unit-formed-by-k-mart.html | COMPANY NEWS; WORLD TRADE UNIT FORMED BY K MART | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/financial-news-network-reports-earnings-for-qtr-to-feb-28.html | FINANCIAL NEWS NETWORK reports earnings for qtr to Feb 28. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/how-to-limit-fields-is-a-major-problem.html | HOW TO LIMIT FIELDS IS A MAJOR PROBLEM | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/world/reporter-s-notebook-intruders-in-a-desolate-land.html | REPORTER'S NOTEBOOK: INTRUDERS IN A DESOLATE LAND | False | By Michael T. Kaufman, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/style/a-book-that-opens-vistas-on-food.html | A BOOK THAT OPENS VISTAS ON FOOD | False | By Mimi Sheraton | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-american-income-life-insurance-co-o.html | ** Company Reports ** AMERICAN INCOME LIFE INSURANCE CO (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/inter-tel-inc-reports-earnings-for-qtr-to-feb-28.html | INTER-TEL INC reports earnings for qtr to Feb 28. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-automated-medical-laboratories-inc-o.html | ** Company Reports ** AUTOMATED MEDICAL LABORATORIES INC (O) | False | | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/mark-products-inc-reports-earnings-for-qtr-to-march-31.html | MARK PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/dickenson-mines-ltd-reports-earnings-for-qtr-to-march-31.html | DICKENSON MINES LTD reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/sei-corp-reports-earnings-for-qtr-to-march-31.html | SEI CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/briefing-103514.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/sports-people-saldi-kept-on-hold.html | SPORTS PEOPLE; Saldi Kept on Hold | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/clothing-plant-ailments-stir-protest.html | CLOTHING PLANT AILMENTS STIR PROTEST | False | Special to the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-utl-corp-o.html | ** Company Reports ** UTL CORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/parker-pen-co-reports-earnings-for-qtr-to-feb-28.html | PARKER PEN CO reports earnings for qtr to Feb 28. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-cmi-corp-a.html | ** Company Reports ** CMI CORP (A) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/us/transsexual-convict-wins.html | TRANSSEXUAL CONVICT WINS | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-new-england-electric-systems-n.html | ** Company Reports ** NEW ENGLAND ELECTRIC SYSTEMS (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-kam-kotia-mines-ltd.html | ** Company Reports ** KAM-KOTIA MINES LTD | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/bruins-beat-sabres-and-tie-series-1-1.html | BRUINS BEAT SABRES AND TIE SERIES, 1-1 | False | AP | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/times-fiber-communications-inc-reports-earnings-for-qtr-to-march-31.html | TIMES FIBER COMMUNICATIONS INC reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-avantek-inc-o.html | ** Company Reports ** AVANTEK INC (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/kam-kotia-mines-ltd-reports-earnings-for-qtr-to-march-31.html | KAM-KOTIA MINES LTD reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-communications-satellitecorp-comsat-n.html | ** Company Reports ** COMMUNICATIONS SATELLITECORP (COMSAT) (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/scouting-more-figures.html | SCOUTING; More Figures | False | By Frank Litsky and Michael Janofsky | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-norwesco-inc-o.html | ** Company Reports ** NORWESCO INC (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/atlan-tol-industries-reports-earnings-for-qtr-to-jan-31.html | ATLAN-TOL INDUSTRIES reports earnings for qtr to Jan 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/sevareid-wins-award.html | Sevareid Wins Award | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-fedders-corp-n.html | ** Company Reports ** FEDDERS CORP (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/the-region-3-in-holdup-seized-after-shoot-out.html | THE REGION; 3 in Holdup Seized After Shoot-Out | False | AP | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-alaska-airlines-n.html | ** Company Reports ** ALASKA AIRLINES (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-syscon-corp-o.html | ** Company Reports ** SYSCON CORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/obituaries/monroe-r-sheinberg.html | MONROE R. SHEINBERG | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/scouting-a-helping-hand.html | SCOUTING; A Helping Hand | False | By Frank Litsky and Michael Janofsky | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/central-penn-national-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL PENN NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/scouting-left-in-the-dark-on-opening-night.html | SCOUTING; Left in the Dark On Opening Night | False | By Frank Litsky and Michael Janofsky | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-lone-star-industries-inc-n.html | ** Company Reports ** LONE STAR INDUSTRIES INC (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/cmi-corp-reports-earnings-for-qtr-to-dec-31.html | CMI CORP reports earnings for qtr to Dec 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-parker-pen-co-n.html | ** Company Reports ** PARKER PEN CO (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/nassau-trust-co-reports-earnings-for-qtr-to-march-31.html | NASSAU TRUST CO reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-baybanks-inc-o.html | ** Company Reports ** BAYBANKS INC (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/arts/concert-gidon-kremer-performs-with-philharmonic.html | CONCERT: GIDON KREMER PERFORMS WITH PHILHARMONIC | False | By Donal Henahan | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-varco-international-inc-n.html | ** Company Reports ** VARCO INTERNATIONAL INC (N) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-mrfy-corp-o.html | ** Company Reports ** MRFY CORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN INCOME LIFE INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/archives/crystal-finding-rare-kinds.html | CRYSTAL: FINDING RARE KINDS | True | By Arlene Fischer | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-apollo-industries-inc.html | ** Company Reports ** APOLLO INDUSTRIES INC | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/new-york-day-by-day-storing-the-glories-of-a-5-and-10.html | NEW YORK DAY BY DAY; Storing the Glories Of a 5-and-10 | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-greater-jersey-bancorp-o.html | ** Company Reports ** GREATER JERSEY BANCORP (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-vitramon-inc-o.html | ** Company Reports ** VITRAMON INC (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/city-considers-a-tv-program-to-help-police.html | CITY CONSIDERS A TV PROGRAM TO HELP POLICE | False | By Deirdre Carmody | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/world/in-bangladesh-the-path-to-stability-is-uphill.html | IN BANGLADESH, THE PATH TO STABILITY IS UPHILL | False | By William K. Stevens, Special To the New York Times | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/nyregion/c-correction-105064.html | CORRECTION | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/initio-inc-reports-earnings-for-qtr-to-feb-4.html | INITIO INC reports earnings for qtr to Feb 4. | False | | 1983-04-20 | TX 1-106992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-bank-of-delaware-wilmington-del-o.html | ** Company Reports ** BANK OF DELAWARE (WILMINGTON, DEL)(O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-16 | 1983-04-16 | https://www.nytimes.com/1983/04/16/business/company-reports-united-service-life-insurance-co-o.html | ** Company Reports ** UNITED SERVICE LIFE INSURANCE CO (O) | False | | 1983-04-20 | TX 1-106992 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/an-artichoke-to-grow-in-the-sun.html | AN ARTICHOKE TO GROW IN THE SUN | False | By Anna L. Wang | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/the-little-guy-will-get-hurt.html | THE LITTLE GUY WILL GET HURT | False | By Joseph A. Califano Jr. | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/why-it-seldom-pays-to-run-for-the-border.html | WHY IT SELDOM PAYS TO RUN FOR THE BORDER | False | By Stuart Taylor Jr. | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/carving-a-work-corner.html | CARVING A WORK CORNER | False | By Marilyn Bethany | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/unbeaten-syracuse-at-peak.html | Unbeaten Syracuse at Peak | False | By John B. Forbes | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/miss-kidwell-marries-charles-miller-jr.html | Miss Kidwell Marries Charles Miller Jr. | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/gardening-the-what-and-when-of-spring-planting.html | GARDENING; THE WHAT AND WHEN OF SPRING PLANTING | False | By Carl Totemeier | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/l-no-headline-103025.html | No Headline | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/l-central-americans-need-a-jean-monnet-103233.html | CENTRAL AMERICANS NEED A JEAN MONNET | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/zoeller-s-65-for-204-gains-lead-by-shot.html | ZOELLER'S 65 FOR 204 GAINS LEAD BY SHOT | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/shoreham-getting-congressional-scrutiny.html | SHOREHAM GETTING CONGRESSIONAL SCRUTINY | False | By James Barron | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/shoppers-at-the-galeria-polled-to-shape-advertising.html | SHOPPERS AT THE GALERIA POLLED TO SHAPE ADVERTISING | False | By Tessa Melvin | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/revival-planned-for-rail-line.html | REVIVAL PLANNED FOR RAIL LINE | False | By Laurie A. O'Neill | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/sports-people-steelers-sign-gary.html | SPORTS PEOPLE; Steelers Sign Gary | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/nj-housing-woes-are-all-over-the-map.html | N.J. HOUSING WOES ARE ALL OVER THE MAP | False | By Anthony de Palma | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/sean-crombie-connor-weds-anne-wheeler.html | Sean Crombie Connor Weds Anne Wheeler | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/miss-davies-a-paralegal-has-nuptials.html | Miss Davies, A Paralegal, Has Nuptials | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/headliners-music-lover-of-means.html | HEADLINERS; Music Lover of Means | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/theater/stage-view-how-to-win-an-audience.html | STAGE VIEW; HOW TO WIN AN AUDIENCE | False | By Walter Kerr | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/in-people-s-republic-of-santa-monica-voters-turn-to-the-right.html | IN 'PEOPLE'S REPUBLIC OF SANTA MONICA,' VOTERS TURN TO THE RIGHT | False | By Robert Lindsey, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/role-of-military-is-key-issue-in-thai-election.html | ROLE OF MILITARY IS KEY ISSUE IN THAI ELECTION | False | By Colin Campbell, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/around-the-nation-an-emergency-room-reopens-in-mobile.html | AROUND THE NATION; An Emergency Room Reopens in Mobile | False | AP | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/back-home-in-alabama-perkins-begins-a-new-era.html | BACK HOME IN ALABAMA, PERKINS BEGINS A NEW ERA | False | By Peter Alfano | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/consumer-rates.html | CONSUMER RATES | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/schools-panel-bids-state-adopt-new-regulations.html | SCHOOLS PANEL BIDS STATE ADOPT NEW REGULATIONS | False | By Priscilla van Tassel | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/always-available-mayor-calls-it-a-day.html | 'ALWAYS AVAILABLE' MAYOR CALLS IT A DAY | False | By Michael Winerip | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/washington-drops-in-on-the-last-domino.html | WASHINGTON DROPS IN ON 'THE LAST DOMINO' | False | By Marlise Simons | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/manchester-teacher-honored-as-best.html | MANCHESTER TEACHER HONORED AS BEST | False | By Robert E. Tomasson | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/japanese-victorian.html | JAPANESE VICTORIAN | False | By William Hamilton | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/schools-fight-paper-work.html | SCHOOLS FIGHT PAPER WORK | False | By Andrea Lichota | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/gallery-view-a-city-on-a-monument-binge.html | GALLERY VIEW; A CITY ON A MONUMENT BINGE | False | By Grace Glueck | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/john-sayles-a-man-for-all-media.html | JOHN SAYLES: A MAN FOR ALL MEDIA | False | By Steve Lawson | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/truck-explosion-kills-man.html | Truck Explosion Kills Man | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/can-the-pinelands-be-protected-if-the-master-plan-is-ignored.html | CAN THE PINELANDS BE PROTECTED IF THE MASTER PLAN IS IGNORED? | False | By Carol Barrett | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/diana-shaw-plans-to-marry-in-may.html | Diana Shaw Plans To Marry in May | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/a-new-meaning-for-luxury.html | A NEW MEANING FOR LUXURY | False | By Paul Goldberger | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/premiere-for-1841-donizetti-opera.html | PREMIERE FOR 1841 DONIZETTI OPERA | False | By Barbara Delatiner | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/working-the-water.html | WORKING THE WATER | False | By William McCloskey | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/hemlock-head-prepares-camp.html | HEMLOCK HEAD PREPARES CAMP | True | By Lynne Ames | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/ideas-trends-michigan-regents-bob-and-weave.html | IDEAS & TRENDS; Michigan Regents Bob and Weave | False | By Margot Slade and Wayne Biddle | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/new-disks-for-children-of-all-ages.html | NEW DISKS FOR CHILDREN OF ALL AGES | False | By Paul Kresh | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/moody-a-bulwark-of-generals.html | Moody a Bulwark of Generals | False | By William N. Wallace | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/l-latin-american-intellectuals-102947.html | Latin American Intellectuals | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/in-the-arts-critics-choices-106524.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-world-a-bid-for-liberty-from-a-basement.html | THE WORLD; A Bid for Liberty From a Basement | False | By Henry Giniger, Carlyle C. Douglas and Milt Freudenheim | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/theater/theater-pt-barnum-his-autobiographies.html | THEATER: P.T. BARNUM, HIS AUTOBIOGRAPHIES | False | By Richard F. Shepard | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/pacemaker-users-mark-an-anniversary.html | PACEMAKER USERS MARK AN ANNIVERSARY | False | By Gina Geslewitz | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/peeling-away-japans-trade-barriers.html | PEELING AWAY JAPAN'S TRADE BARRIERS | False | By Henry Scott Stokes | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/churches-try-solar-devices-for-heat.html | CHURCHES TRY SOLAR DEVICES FOR HEAT | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-region-margiotta-dispute-far-from-settled.html | THE REGION; Margiotta Dispute Far From Settled | False | By Richard Levine | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/ideas-trends-copy-now-pay-later.html | IDEAS & TRENDS; Copy Now, Pay Later | False | By Margot Slade and Wayne Biddle | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/joni-gottlieb-to-marry-paul-jablansky-in-july.html | JONI GOTTLIEB TO MARRY PAUL JABLANSKY IN JULY | False | | | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/environews.html | ENVIRONEWS | False | By Leo Carney | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/l-letters-narrow-focus-106485.html | Letters; Narrow Focus | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-world-bonn-s-promise-is-not-eager.html | THE WORLD; Bonn's Promise Is Not Eager | False | By Heny Giniger, Carlyle C. Douglas and Milt Freudenheim | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/data-bank-april-17-1983.html | Data Bank April 17, 1983 | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/washington-six-more-years.html | WASHINGTON; SIX MORE YEARS? | False | By James Reston | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/what-s-new-on-the-corporate-bookshelf-how-the-us-flubbed-the-ibm-case.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; HOW THE U.S. FLUBBED THE I.B.M. CASE | False | By Edwin McDowell | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/boat-sinks-off-jersey-all-18-aboard-rescued.html | Boat Sinks Off Jersey; All 18 Aboard Rescued | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/troopers-getting-new-guns.html | TROOPERS GETTING NEW GUNS | False | By Robert A. Hamilton | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/miss-bassett-15-gains-final.html | MISS BASSETT, 15, GAINS FINAL | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/q-a-102970.html | Q&A | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/mainly-the-matters-of-everyday-life.html | MAINLY THE MATTERS OF EVERYDAY LIFE | False | By Michiko Kakutani | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/mets-lose-6th-in-row-6-2.html | METS LOSE 6TH IN ROW, 6-2 | False | By Joseph Durso, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/in-defense-of-busing.html | IN DEFENSE OF BUSING | False | By Lee A. Daniels | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-world-talk-isn-t-cheap-in-argentina.html | THE WORLD; Talk Isn't Cheap In Argentina | False | By Henry Giniger, Carlyle C. Douglas and Milt Freudenheim | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/a-spy-in-the-house-of-love.html | A SPY IN THE HOUSE OF LOVE | False | By, Joyce Johnson | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/concert-styles-sampler-by-new-music-consort.html | CONCERT: STYLES SAMPLER BY NEW MUSIC CONSORT | False | By Tim Page | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/the-jordan-door-slams-shut.html | The Jordan Door Slams Shut | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/grace-c-carroll-to-wed-in-july.html | Grace C. Carroll To Wed in July | False | | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/transfer-stations-dispute-gains-force.html | TRANSFER-STATIONS DISPUTE GAINS FORCE | False | By Franklin Whitehouse | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/dining-four-country-inns.html | DINING: FOUR COUNTRY INNS | False | By Patricia Wells | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/stage-passing-fancies.html | STAGE: 'PASSING FANCIES' | False | By Leah D. Frank | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/food-a-american-sampler.html | FOOD; A AMERICAN SAMPLER | False | By Craig Claiborne With Pierre Franey | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/linda-b-howard-to-wed-david-agnew.html | Linda B. Howard to Wed David Agnew | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/on-language-tell-it-to-the-marine.html | ON LANGUAGE; TELL IT TO THE MARINE | False | By William Safire | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/l-vice-presidential-stepping-stones-102948.html | Vice-Presidential Stepping Stones | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/economist-weds-atsuko-imamura.html | Economist Weds Atsuko Imamura | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/long-island-guide-library-week.html | LONG ISLAND GUIDE; LIBRARY WEEK | False | By Barbara Delatiner | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/melisande-stone-marries-maurice-j-clos-versailles.html | Melisande Stone Marries Maurice J. Clos-Versailles | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/l-on-air-fares-106558.html | On Air Fares | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/august-wedding-planned-for-laura-merrill-garber.html | August Wedding Planned for Laura Merrill Garber | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/dance-is-returning-to-symphony-hall.html | DANCE IS RETURNING TO SYMPHONY HALL | False | By Rachelle de Palma | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/santiago-s-soaring-shrine.html | SANTIAGO'S SOARING SHRINE | False | By R.w. Apple Jr. | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/investing-story-stocks-come-back-into-vogue.html | INVESTING; 'STORY' STOCKS COME BACK INTO VOGUE | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/concert-new-sounds.html | CONCERT: NEW SOUNDS | False | By John Rockwell | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/defects-in-emergency-equipment-delay-fueling-of-shoreham-plant.html | DEFECTS IN EMERGENCY EQUIPMENT DELAY FUELING OF SHOREHAM PLANT | False | By Matthew L. Wald | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/reading-and-writing.html | READING AND WRITING | False | By Walter Goodman | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/rising-costs-on-salvador-s-second-front.html | RISING COSTS ON SALVADOR'S SECOND FRONT | False | By Lydia Chavez | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/in-the-arts-critics-choices-093167.html | IN THE ARTS: CRITICS' CHOICES | False | By Andy Grundberg | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/follow-up-on-the-news-hunt-for-parents.html | FOLLOW-UP ON THE NEWS; Hunt for Parents | False | By Richard Haitch | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/developers-upset-with-florida-law-on-coastline-construction.html | DEVELOPERS UPSET WITH FLORIDA LAW ON COASTLINE CONSTRUCTION | False | By Reginald Stuart, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/dining-out-for-chinas-cuisine-of-cuisines.html | DINING OUT; FOR CHINA'S CUISINE OF CUISINES | True | By M. H. Reed | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-jersey-journal-102423.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/good-law-or-a-good-laugh-assembly-bills-can-be-both.html | GOOD LAW OR A GOOD LAUGH? ASSEMBLY BILLS CAN BE BOTH | False | By Richard L Madden | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/major-news-in-summary-heavy-shelling-marks-debate-on-central-america.html | MAJOR NEWS IN SUMMARY; Heavy Shelling Marks Debate on Central America | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/off-limits-status-disturbs-pemberton.html | OFF-LIMITS STATUS DISTURBS PEMBERTON | False | By Albert J.parisi | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/l-no-headline-102938.html | No Headline | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/tv-view-cable-displays-a-growing-eagerness-to-titillate.html | TV VIEW; CABLE DISPLAYS A GROWING EAGERNESS TO TITILLATE | False | By John O'Connor | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/southport-show-is-eclectic.html | SOUTHPORT SHOW IS ECLECTIC | False | By Frances Phipps | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/who-gains-when-housing-prospers.html | WHO GAINS WHEN HOUSING PROSPERS | False | By N.r. Kleinfield | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/martha-glover-is-the-bride-of-dennis-perry-in-florida.html | Martha Glover Is the Bride Of Dennis Perry in Florida | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/style-voluteers-with-a-personal-touch.html | STYLE; VOLUTEERS WITH A PERSONAL TOUCH | False | By Ron Alexander | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/insulation-ban-is-upheld.html | Insulation Ban Is Upheld | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/richmond-riding-a-new-road.html | Richmond Riding a New Road | False | By Steve Potter | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/with-politicians-prodding-both-sides-in-strike-softened-stands.html | WITH POLITICIANS PRODDING, BOTH SIDES IN STRIKE SOFTENED STANDS | False | By Michael Oreskes | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/nancy-s-cramer-to-marry-in-july.html | Nancy S. Cramer To Marry in July | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/inside-the-divided-mind.html | INSIDE THE DIVIDED MIND | False | By Ellen Hale | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/obituaries/corrie-ten-boom.html | CORRIE TEN BOOM | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/williams-center-teeters-on-brink.html | WILLIAMS CENTER TEETERS ON BRINK | False | By Ruth Mari | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/playgrounds-from-grass-roots.html | PLAYGROUNDS FROM GRASS ROOTS | False | By Doris Meadows | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/test-on-street-language-says-it-s-not-grant-in-that-tomb.html | TEST ON STREET LANGUAGE SAYS IT'S NOT GRANT IN THAT TOMB | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/the-days-of-stalin-s-death.html | THE DAYS OF STALIN'S DEATH | False | By Harrison E. Salisbury | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-region-more-prisons-more-prisoners.html | THE REGION; More Prisons, More Prisoners | False | By Richard Levine | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/new-round-of-planetary-missions-urged.html | NEW ROUND OF PLANETARY MISSIONS URGED | False | By John Noble Wilford | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/l-no-headline-103015.html | No Headline | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/dance-paul-taylor-s-dust-revived.html | DANCE: PAUL TAYLOR'S 'DUST' REVIVED | False | By Jennifer Dunning | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/turks-ask-for-help-in-fighting-armenian-attacks.html | TURKS ASK FOR HELP IN FIGHTING ARMENIAN ATTACKS | False | By Marvine Howe, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/expensive-empty-space-haunts-us-agency.html | EXPENSIVE EMPTY SPACE HAUNTS U.S. AGENCY | False | By the Cox News Service | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/prospects.html | PROSPECTS | False | By Karen W. Arenson | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/camera-wideangle-lens-for-broader-perspective.html | CAMERA; WIDE-ANGLE LENS FOR BROADER PERSPECTIVE | False | By Peggy Sealfon | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/stars-beat-invaders.html | Stars Beat Invaders | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/art-should-mean-as-well-as-be.html | ART SHOULD MEAN AS WELL AS BE | False | By Suzi Gablik | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/miss-frank-plans-august-wedding.html | Miss Frank Plans August Wedding | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-region-levittown-has-second-thoughts.html | THE REGION; Levittown Has Second Thoughts | False | By Richard Levine | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/mobile-medical-units-face-cuts.html | MOBILE MEDICAL UNITS FACE CUTS | False | By Fredda Sacharow | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/l-auto-shipping-105523.html | Auto Shipping | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/poll-finds-reagan-gains-on-economy.html | POLL FINDS REAGAN GAINS ON ECONOMY | False | By Howell Raines | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/better-business-bureau-office-handles-up-to-800-calls-a-day.html | BETTER BUSINESS BUREAU OFFICE HANDLES UP TO 800 CALLS A DAY | False | By Susan Heller Anderson | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/greece-to-try-hijacker-over-turkey-s-protest.html | Greece to Try Hijacker Over Turkey's Protest | False | Special to the New York Times | | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/elizabeth-c-ross-to-wed-george-m-sachs-in-july.html | Elizabeth C. Ross to Wed George M. Sachs in July | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/l-but-does-the-plo-want-a-state-103230.html | BUT DOES THE P.L.O. WANT A STATE? | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/mary-joyce-scully-wed-to-lawrence-fuller-bissell.html | Mary Joyce Scully Wed to Lawrence Fuller Bissell | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/debra-wassman-to-marry-in-may.html | Debra Wassman To Marry in May | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/talking-rental-bias-removing-barriers-to-children.html | TALKING RENTAL BIAS; REMOVING BARRIERS TO CHILDREN | False | By Frances Cerra | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/the-temptation-of-swollen-home-equity.html | THE TEMPTATION OF SWOLLEN HOME EQUITY | False | By Matthew L Wald | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/recent-sales-106507.html | RECENT SALES | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/follow-up-on-the-news-pastor-magruder.html | FOLLOW-UP ON THE NEWS; Pastor Magruder | False | By Richard Haitch | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/postings-shrinking-homes.html | POSTINGS; SHRINKING HOMES | False | By Shawn G. Kennedy | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/9-10-mauldin-wins-bold-ruler-by-a-neck.html | 9-10 MAULDIN WINS BOLD RULER BY A NECK | False | By Steven Crist | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/music-view-are-conductors-necessary.html | MUSIC VIEW; ARE CONDUCTORS NECESSARY? | False | By Donal Henahan | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/for-warsaw-few-flowers-at-the-ghetto.html | FOR WARSAW, FEW FLOWERS AT THE GHETTO | False | By John Kifner, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/concert-protest-songs.html | CONCERT: PROTEST SONGS | False | By John S. Wilson | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/movies/does-the-holocaust-lie-beyond-the-reach-of-art.html | DOES THE HOLOCAUST LIE BEYOND THE REACH OF ART? | False | By Elie Wiesel | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-nation-another-barrier-falls-in-virginia.html | THE NATION; Another Barrier Falls in Virginia | False | By Michael Wright and Caroline Rand Herron | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/a-case-for-putting-our-garbage-on-a-pedestal-not-in-the-can.html | A CASE FOR PUTTING OUR GARBAGE ON A PEDESTAL, NOT IN THE CAN | False | By John Chervokas | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/sports-of-the-times-national-pastime-is-pure-fantasy.html | Sports of The Times; National Pastime Is Pure Fantasy | False | GEORGE VECSEY | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/obituaries/james-lawrence-murphy-66-active-in-eisenhower-s-races.html | James Lawrence Murphy, 66, Active in Eisenhower's Races | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/where-to-get-prenatal-help.html | WHERE TO GET PRENATAL HELP | False | By Sandra Friedland | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/theater/what-is-the-sound-of-broadway-hans-spialek-knows.html | WHAT IS THE SOUND OF BROADWAY? HANS SPIALEK KNOWS | False | By Jon Pareles | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/manchester-brighton-in-english-cup-final.html | Manchester, Brighton In English Cup Final | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/l-mexico-105538.html | Mexico | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/ann-diamond-is-married-to-dr-steven-m-stoller.html | Ann Diamond Is Married To Dr. Steven M. Stoller | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/the-walt-whitman-of-eats.html | THE WALT WHITMAN OF EATS | False | By Craig Claiborne | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/martina-arroyo-is-back-after-a-five-year-absence.html | MARTINA ARROYO IS BACK AFTER A FIVE-YEAR ABSENCE | False | By John Gruen | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/echoes-of-a-royal-hunt.html | ECHOES OF A ROYAL HUNT | False | By Sarah Bird Wright | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/knicks-celebrate-playoff-spot.html | KNICKS CELEBRATE PLAYOFF SPOT | False | By Sam Goldaper, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/big-sound-small-systems.html | BIG SOUND, SMALL SYSTEMS | False | By Hans Fantel | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/how-reid-forged-victory-at-convention.html | HOW REID FORGED VICTORY AT CONVENTION | False | By James Feron | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/49-food-outlets-cited-by-city-as-violators-of-sanitary-code.html | 49 Food Outlets Cited by City As Violators of Sanitary Code | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/susan-jean-papst-to-wed-in-spring.html | Susan Jean Papst To Wed in Spring | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/sunny-s-halo-triumphs-in-the-arkansas-derby.html | Sunny's Halo Triumphs In the Arkansas Derby | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/parents-on-brink-of-child-abuse-get-crisis-aid.html | PARENTS ON BRINK OF CHILD ABUSE GET CRISIS AID | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/parents-negotiate-with-youth.html | PARENTS NEGOTIATE WITH YOUTH | True | By Jeanne Clare Feron | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/l-ways-to-keep-theater-alive-095371.html | Ways to Keep Theater Alive | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/the-chicago-machine-is-a-junk-heap.html | THE CHICAGO MACHINE IS A JUNK HEAP | False | By Studs Terkel | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/washington-against-the-odds-the-president-remains-hopeful.html | WASHINGTON: AGAINST THE ODDS, THE PRESIDENT REMAINS HOPEFUL | False | By Bernard Gwertzman | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/a-small-dream.html | A SMALL DREAM | False | By Marilyn Bethany | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/dining-out-delicacies-north-of-the-border.html | DINING OUT; DELICACIES NORTH OF THE BORDER | False | By Anne Semmes | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/seeking-a-spot-for-fireworks.html | SEEKING A SPOT FOR FIREWORKS | False | By John Rather | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/quakers-leading-tax-protest-against-support-for-military.html | QUAKERS LEADING TAX PROTEST AGAINST SUPPORT FOR MILITARY | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/sunday-observer-brass-hat-in-hand.html | SUNDAY OBSERVER; BRASS HAT IN HAND | False | By Russell Baker | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/fighting-food-with-food.html | Fighting Food With Food | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/sports-of-the-times-those-sutter-brothers.html | SPORTS OF THE TIMES; THOSE SUTTER BROTHERS | False | By Dave Anderson | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/l-superpower-peace-through-agriculture-103224.html | SUPERPOWER PEACE THROUGH AGRICULTURE | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/opinion-awash-in-nostalgia-for-a-class-reunion.html | OPINION; AWASH IN NOSTALGIA FOR A CLASS REUNION | False | By Nancy Crueger | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/spots-people-comings-and-goings.html | SPOTS PEOPLE; Comings and Goings | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/heart-team-drawing-lessons-from-dr-clark-s-experience.html | HEART TEAM DRAWING LESSONS FROM DR. CLARK'S EXPERIENCE | False | By Lawrence K. Altman, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/outdoors-water-heat-a-key-to-trout-fishing.html | OUTDOORS; Water Heat a Key To Trout Fishing | False | By Nelson Bryant | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/the-expert-behind-the-book.html | THE EXPERT BEHIND THE BOOK | False | By Edwin McDowell | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/sometimes-a-tv-character-steps-out-and-stays-out.html | SOMETIMES A TV CHARACTER STEPS-OUT AND STAYS OUT | False | By D.c. Denison | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/abroad-at-home-hope-against-hope.html | ABROAD AT HOME; HOPE AGAINST HOPE | False | By Anthony Lewis | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/quotation-of-the-day-106497.html | Quotation of the Day | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/bank-money-funds-still-a-good-idea.html | BANK MONEY FUNDS--- STILL A GOOD IDEA? | False | By Deborah Rankin | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/courting-john-elway-in-yankee-style.html | Courting John Elway, in Yankee Style | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/mx-paper-appealing-but-mostly-appalling.html | MX PAPER: APPEALING, BUT MOSTLY APPALLING | False | By McGeorge Bundy | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/opinion-public-schools-are-reaching-a-turning-point.html | OPINION; PUBLIC SCHOOLS ARE REACHING A TURNING POINT | False | By David Porteus | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/ellen-claire-brown-is-engaged-to-william-k-hoeg.html | Ellen Claire Brown Is Engaged to William K. Hoeg | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/the-adviser-s-advice.html | THE ADVISER'S ADVICE | False | By Flora Lewis | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/westchester-journal-097958.html | WESTCHESTER JOURNAL | False | By John B. O'Mahoney | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/court-told-of-laundry-for-millions-in-drug-funds.html | COURT TOLD OF 'LAUNDRY' FOR MILLIONS IN DRUG FUNDS | False | By Arnold H. Lubasch | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/aide-urged-pentagon-to-consider-weapons-made-by-former-client.html | AIDE URGED PENTAGON TO CONSIDER WEAPONS MADE BY FORMER CLIENT | False | By Jeff Gerth, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/fire-in-french-printing-office.html | Fire in French Printing Office | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/june-wedding-set-by-miss-cameron-and-m-m-irving.html | JUNE Wedding Set By Miss Cameron And M. M. Irving | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/harper-s-cuts-its-losses-and-plans-new-drive.html | HARPER'S CUTS ITS LOSSES AND PLANS NEW DRIVE | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/making-sports-work-for-the-young-athlete.html | MAKING SPORTS WORK FOR THE YOUNG ATHLETE | False | By Jerome Vogel, M.d. | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/missile-developer-is-selected.html | Missile Developer Is Selected | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/two-good-singers-in-search-of-popularity.html | TWO GOOD SINGERS IN SEARCH OF POPULARITY | False | By John Rockwell | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/hes-an-electronic-hockey-scout.html | HE'S AN ELECTRONIC HOCKEY SCOUT | False | By Evelyn Philips | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/ideas-trends-hammer-hangs-over-sotheby-s.html | IDEAS & TRENDS; Hammer Hangs Over Sotheby's | False | By Margot Slade and Wayne Biddle | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/sheryl-ann-judd-weds-joseph-edward-toplyn.html | Sheryl Ann Judd Weds Joseph Edward Toplyn | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/pollution-is-dulling-majesty-of-taj-mahal.html | POLLUTION IS DULLING MAJESTY OF TAJ MAHAL | False | By William K. Stevens, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/miss-mckittrick-to-wed-july-17.html | Miss McKittrick To Wed July 17 | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/dining-out-seafood-done-simply-and-nicely.html | DINING OUT; SEAFOOD DONE SIMPLY AND NICELY | False | By Florence Fabricant | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/turkey-opens-way-for-new-parties.html | TURKEY OPENS WAY FOR NEW PARTIES | False | Special to the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/luxury-in-limited-spaces.html | LUXURY IN LIMITED SPACES | False | By George O'Brien | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/beirut-still-unanswered-who-speaks-for-the-plo.html | BEIRUT: STILL UNANSWERED: WHO SPEAKS FOR THE P.L.O.? | False | By Thomas L. Friedman | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/gardening-the-what-and-when-of-spring-planting.html | GARDENING; THE WHAT AND WHEN OF SPRING PLANTING | True | By Carl Totemeier | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/data-update.html | Data Update | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/ensemble-playing-in-homes.html | ENSEMBLE PLAYING IN HOMES | False | By Tessa Melvin | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/music-notes-on-the-musical-front-in-houston.html | MUSIC NOTES; ON THE MUSICAL FRONT IN HOUSTON | False | By Bernard Holland | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/an-american-sound.html | AN AMERICAN SOUND | False | By Andrea Lee | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/amherst-s-abundance-of-hallowed-halls.html | AMHERST'S ABUNDANCE OF HALLOWED HALLS | False | By Fran R. Schumer | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/the-renaissance-of-alfred-doblin.html | THE RENAISSANCE OF ALFRED DOBLIN | False | By Ernst Pawel | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/legal-aid-society-to-honor-lawyer.html | LEGAL AID SOCIETY TO HONOR LAWYER | False | By Dorothy J. Gaiter | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Richard J. Margolis | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/let-the-postal-service-compete-fairly.html | LET THE POSTAL SERVICE COMPETE FAIRLY | False | By Bernard J. Wunder Jr. | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-world-walesa-and-the-regime-play-cat-and-mouse.html | THE WORLD; Walesa and the Regime Play Cat and Mouse | False | By Henry Giniger, Carlyle C. Douglas and Milt Freudenheim | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/information-on-rail-service.html | Information On Rail Service | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/topics-home-truths.html | TOPICS; Home Truths | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/l-the-shoreham-debate-another-opinion-095262.html | The Shoreham Debate: Another Opinion | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/concert-musica-camerit-plays-with-vocal-ensemble.html | CONCERT: MUSICA CAMERIT PLAYS WITH VOCAL ENSEMBLE | False | By Tim Page | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/2-debate-casino-agency-role-in-overseeing-urban-renewal.html | 2 DEBATE CASINO AGENCY ROLE IN OVERSEEING URBAN RENEWAL | False | By Donald Janson, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-nation-teamster-boss-gives-it-all-up.html | THE NATION; Teamster Boss Gives It All Up | False | By Michael Wright and Caroline Rand Herron | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/the-royal-ballet-charts-a-new-course.html | THE ROYAL BALLET CHARTS A NEW COURSE | False | By Jennifer Dunning | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/probation-had-been-sought-in-house-linked-drug-case.html | PROBATION HAD BEEN SOUGHT IN HOUSE-LINKED DRUG CASE | False | By Marjorie Hunter, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/replacements-near-for-the-rent-board.html | REPLACEMENTS NEAR FOR THE RENT BOARD | False | By Betsy Brown | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/oxford-s-may-fete.html | OXFORD'S MAY FETE | False | By John Wain | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/l-seeking-a-president-for-suffolk-college-105599.html | Seeking a President For Suffolk College | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/on-the-trail-of-ufos.html | ON THE TRAIL OF U.F.O.'S | True | By Gary Kriss | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/senate-gop-moderates-may-chart-an-independent-course.html | SENATE G.O.P. MODERATES MAY CHART AN INDEPENDENT COURSE | False | By Steven V. Roberts | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/around-the-nation-death-of-black-musician-brings-rights-conviction.html | AROUND THE NATION; Death of Black Musician Brings Rights Conviction | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/chess-keeping-the-lead-when-playing-a-match.html | CHESS; KEEPING THE LEAD WHEN PLAYING A MATCH | False | By Robert Byrne | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/kodaly-s-centenary-puts-his-music-in-perspective.html | KODALY'S CENTENARY PUTS HIS MUSIC IN PERSPECTIVE | False | By Allan Kozinn | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/writer-s-guilt-and-the-lure-of-a-word-processor.html | WRITER'S GUILT AND THE LURE OF A WORD PROCESSOR | False | By Kitty Florey | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/if-you-re-thinking-of-living-in-greenwich.html | If You're Thinking of Living in:; GREENWICH | False | By Samuel G. Freedman | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/curves-in-curves-out.html | CURVES IN, CURVES OUT | False | By Carl N. Degler | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/numismatics-marketing-plans-for-treasurys-gold-medallions.html | NUMISMATICS; MARKETING PLANS FOR TREASURY'S GOLD 'MEDALLIONS' | False | By Ed Reiter | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/what-s-doing-in-geneva.html | WHAT'S DOING IN GENEVA | False | By Paul Hofmann | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/john-taylor-johnston-coe-will-wed-gay-katherine-larkin-in-september.html | John Taylor Johnston Coe Will Wed Gay Katherine Larkin in September | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/art-a-littleknown-masterpiece-highlights-yale-show.html | ART; A LITTLE-KNOWN MASTERPIECE HIGHLIGHTS YALE SHOW | False | By John Caldwell | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/islanders-dominating-series.html | ISLANDERS DOMINATING SERIES | False | By Lawrie Mifflin | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/two-fugitive-solidarity-officials-seized-in-poland.html | TWO FUGITIVE SOLIDARITY OFFICIALS SEIZED IN POLAND | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/july-nuptials-for-betsy-west.html | July Nuptials for Betsy West | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/jerusalem-israelis-assert-the-plan-never-had-any-chance.html | JERUSALEM: ISRAELIS ASSERT THE PLAN NEVER HAD ANY CHANCE | False | By David K. Shipler | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/l-a-suggestion-for-steinbrenner-106478.html | A Suggestion For Steinbrenner | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/l-upper-volta-105529.html | Upper Volta | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/around-the-nation-bomb-explodes-in-texas-in-extortion-attempt.html | AROUND THE NATION; Bomb Explodes in Texas In Extortion Attempt | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/kathleen-flynn-is-engaged.html | Kathleen Flynn Is Engaged | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/sandra-stark-consultant-weds-james-mersfelder.html | Sandra Stark, Consultant, Weds James Mersfelder | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/chantilly-archive-of-taste.html | CHANTILLY: ARCHIVE OF TASTE | True | By Olivier Bernier | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/ideas-and-trends-court-voids-the-baby-doe-rule.html | IDEAS AND TRENDS; Court Voids the 'Baby Doe' Rule | False | By Margot Slade and Wayne Biddle | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/susan-patel-to-marry-rm-furlaud-jr.html | Susan Patel to Marry R.M. Furlaud Jr. | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/islanders-dominating-the-series.html | ISLANDERS DOMINATING THE SERIES | False | By Kevin Dupont | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/nine-ways-to-expand-space.html | NINE WAYS TO EXPAND SPACE | False | By Sally Clark and Lois Perschetz | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-nation-less-for-the-truly-needy.html | THE NATION; Less for the Truly Needy | False | By Michael Wright and Caoline Rand Herron | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/home-clinic-there-s-a-knack-to-replacing-bricks-loosened-by-winter.html | HOME CLINIC; THERE'S A KNACK TO REPLACING BRICKS LOOSENED BY WINTER | False | By Bernard Gladstone | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/l-hispanic-literature-100379.html | Hispanic Literature | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/fashion-preview.html | FASHION PREVIEW | False | By Carrie Donovan | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/reagan-rights-policy-called-weak-in-4-latin-nations.html | REAGAN RIGHTS POLICY CALLED WEAK IN 4 LATIN NATIONS | False | By Edward Schumacher, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-region-tax-bites-bite-koch.html | THE REGION; Tax Bites Bite Koch | False | By Richard Levine | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/assembly-passes-j-51-housing-program-extension.html | ASSEMBLY PASSES J-51 HOUSING PROGRAM EXTENSION | False | By Edward A. Gargan, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/index-international.html | Index; International | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/southern-author-given-langston-hughes-honor.html | SOUTHERN AUTHOR GIVEN LANGSTON HUGHES HONOR | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/speaking-personally-do-sats-measure-the-right-things.html | SPEAKING PERSONALLY; DO SAT'S MEASURE THE RIGHT THINGS? | False | By Edie Scher | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/welfare-rules-changing-to-meet-us-criteria.html | WELFARE RULES CHANGING TO MEET U.S. CRITERIA | False | By Richard L. Madden | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/a-spotlight-on-local-composers.html | A SPOTLIGHT ON LOCAL COMPOSERS | False | By Tracie Rozhon | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/jennifer-lubrano-betrothed.html | Jennifer Lubrano Betrothed | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/miss-haack-wed-to-rs-pierrepont-3d.html | Miss Haack Wed to R.S. Pierrepont 3d | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/the-bride-of-frankenstein.html | THE BRIDE OF FRANKENSTEIN | False | By John Houseman | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/sound-changed-for-the-better.html | SOUND; CHANGED FOR THE BETTER | False | By Hans Fantel | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/daryl-froelich-affianced.html | Daryl Froelich Affianced | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/stress-test-for-a-weapons-system-political-survival.html | STRESS TEST FOR A WEAPONS SYSTEM: POLITICAL SURVIVAL | False | By Richard Halloran | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/revealing-heroine.html | REVEALING HEROINE | False | By David Myers | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/europe-gears-up-for-world-class-technology.html | EUROPE GEARS UP FOR WORLD CLASS TECHNOLOGY | False | By Paul Lewis | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/europe-s-joblessness-begets-generation-of-despair.html | EUROPE'S JOBLESSNESS BEGETS GENERATION OF DESPAIR | False | By Jon Nordheimer, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/photography-view-charting-the-effects-of-a-revolution.html | PHOTOGRAPHY VIEW; CHARTING THE EFFECTS OF A REVOLUTION | False | By Gene Thornton | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/pact-reached-in-strike-by-kingsbrook-nurses.html | Pact Reached in Strike By Kingsbrook Nurses | False | By United Press International | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/istanbul-s-caravan-stops.html | ISTANBUL'S CARAVAN STOPS | False | By John K. McDonald | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/miss-porter-is-affianced.html | Miss Porter Is Affianced | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/theater/theater-dario-fo-s-about-face.html | THEATER: DARIO FO'S 'ABOUT FACE' | False | By Mel Gussow | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-talent-to-be-heard.html | NEW TALENT TO BE HEARD | False | By Robert Sherman | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/follow-up-on-the-news-sky-smuggling.html | FOLLOW-UP ON THE NEWS; Sky Smuggling | False | By Richard Haitch | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/official-s-ouster-disturbs-coast-environmentalists.html | OFFICIAL'S OUSTER DISTURBS COAST ENVIRONMENTALISTS | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/sandinists-on-the-border-tell-of-an-ebb-in-clashes.html | SANDINISTS ON THE BORDER TELL OF AN EBB IN CLASHES | False | By Stephen Kinzer, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/in-the-arts-critics-choices-106519.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/where-salmon-is-king.html | WHERE SALMON IS KING | False | By Moira Farrow | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/connecticut-guide-goodman-variety.html | CONNECTICUT GUIDE; GOODMAN VARIETY | False | By Eleanor Charles | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/piano-recital-gregory-allen.html | PIANO RECITAL: GREGORY ALLEN | False | By Allen Hughes | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/dance-view-some-ballets-made-for-los-angeles.html | DANCE VIEW; SOME BALLETS MADE FOR LOS ANGELES | False | By Anna Kisselgoff | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/theater/oratorio-plagues-for-our-time.html | ORATORIO: 'PLAGUES FOR OUR TIME' | False | By Stephen Holden | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/dance-group-designs-by-irene-feigenheimer.html | DANCE: GROUP DESIGNS BY IRENE FEIGENHEIMER | False | By Jack Anderson | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/meadowlands-revenues-dropped-sharply-in-82.html | Meadowlands Revenues Dropped Sharply in '82 | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/television-week-093163.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/change-ringing-an-ancient-art.html | CHANGE RINGING: AN ANCIENT ART | False | By Alison Wyrley Birch | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/sports-people-lost-wages-lawsuit.html | SPORTS PEOPLE; Lost Wages Lawsuit | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/soviet-team-wins-3-0-in-hockey-tournament.html | Soviet Team Wins, 3-0, In Hockey Tournament | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/flood-aid-available.html | FLOOD AID AVAILABLE | False | By Andree Brooks | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/pareddown-luxury.html | PARED-DOWN LUXURY | False | By George O'Brien | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/meyer-is-favorite-in-boston-marathon.html | MEYER IS FAVORITE IN BOSTON MARATHON | False | By Neil Amdur, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/nazi-hunter-sees-responsibility-to-go-on.html | NAZI-HUNTER SEES RESPONSIBILITY TO GO ON | False | By James Feron | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/newark-needs-a-tower-to-bring-in-the-tourists.html | NEWARK NEEDS A TOWER TO BRING IN THE TOURISTS | False | By Stanley Winters | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/fort-benning-gives-training-to-reduce-child-abuse-cases.html | FORT BENNING GIVES TRAINING TO REDUCE CHILD ABUSE CASES | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/germans-get-edgy-over-law-and-order.html | GERMANS GET EDGY OVER 'LAW AND ORDER' | False | By John Tagliabue | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/pathmark-and-its-superstores.html | PATHMARK AND ITS SUPERSTORES | False | By Isadore Barmash | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/music-debuts-in-review-104678.html | MUSIC: DEBUTS IN REVIEW | False | By Edward Rothstein | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/kathleen-k-schutte-is-wed-to-richard-w-kelley.html | Kathleen K. Schutte Is Wed to Richard W. Kelley | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-york-is-host-to-90-consulates.html | NEW YORK IS HOST TO 90 CONSULATES | False | By Kathleen Teltsch | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/front-office-shifts.html | FRONT-OFFICE SHIFTS | False | By Joseph F. Sullivan | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/trouble-on-the-mecca-lot.html | TROUBLE ON THE MECCA LOT | False | By George Stade | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/dining-out-quantity-quality-at-modest-prices.html | DINING OUT; QUANTITY, QUALITY AT MODEST PRICES | False | By Patricia Brooks | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/movies/film-view-why-we-watch-the-academy-awards.html | FILM VIEW; WHY WE WATCH THE ACADEMY AWARDS | False | By Vincent Canby | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/massachusetts-sets-raises.html | MASSACHUSETTS SETS RAISES | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/book-sale-to-aid-theater.html | BOOK SALE TO AID THEATER | False | By Eleanor Charles | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/teacher-lingers-in-prison-in-alimony-protest.html | TEACHER LINGERS IN PRISON IN ALIMONY PROTEST | False | Special to the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/piano-concert-seta-karakashian.html | PIANO CONCERT: SETA KARAKASHIAN | False | By Tim Page | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/martin-is-angered-by-umpire-s-action.html | MARTIN IS ANGERED BY UMPIRE'S ACTION | False | By Gerald Eskenazi | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/leslie-horn-is-to-marry-sr-finlow.html | Leslie Horn Is to Marry S.R. Finlow | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/limits-proposed-on-lobster-harvest-in-long-island-sound.html | LIMITS PROPOSED ON LOBSTER HARVEST IN LONG ISLAND SOUND | False | By Lydia Tortora | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/travel-advisory-passion-play-salute-benedict-arnold-oberammergau-birthday.html | TRAVEL ADVISORY: PASSION PLAY AND A SALUTE TO BENEDICT ARNOLD; Oberammergau - A Birthday | False | By Lawrence Van Gelder | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/l-the-cultural-zero-102920.html | The Cultural Zero? | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-nation-rights-panel-loses-patience.html | THE NATION; Rights Panel Loses Patience | False | By Michael Wright and Caroline Rand Herron | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/l-the-grass-roots-vote-is-for-rail-transit-103235.html | THE GRASS-ROOTS VOTE IS FOR RAIL TRANSIT | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/music-an-april-bonanza-of-choral-music.html | MUSIC; AN APRIL BONANZA OF CHORAL MUSIC | False | By Robert Sherman | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/the-tenant-as-co-op-customer.html | THE TENANT AS CO-OP CUSTOMER | False | By Alan S. Oser | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/postings-nature-boxed-as-an-atrium.html | POSTINGS; NATURE BOXED AS AN ATRIUM | False | By Shawn G. Kennedy | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-moon-rises-in-millburn.html | 'NEW MOON' RISES IN MILLBURN | False | By Alvin Klein | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/postings-a-home-buyer-s-financing-primer.html | POSTINGS; A HOME BUYER'S FINANCING PRIMER | False | By Shawn G. Kennedy | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/lifetime-employment-us-style.html | LIFETIME EMPLOYMENT, U.S. STYLE | False | By Stan Luxenberg | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/l-no-headline-103017.html | No Headline | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/patricia-kearton-engaged.html | Patricia Kearton Engaged | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/the-dance-ambiguities-of-urban-life.html | THE DANCE: AMBIGUITIES OF URBAN LIFE | False | By Jack Anderson | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/ann-marie-marriott-to-wed.html | Ann Marie Marriott to Wed | False | | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/on-park-ave-something-for-everybody.html | ON PARK AVE., SOMETHING FOR EVERYBODY | False | By Dee Wedemeyer | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/henrietta-barlow-and-roger-fridholm-are-wed.html | Henrietta Barlow and Roger Fridholm Are Wed | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/battle-lines-drawn-on-righttoknow.html | BATTLE LINES DRAWN ON RIGHT-TO-KNOW | False | By Leo H.carney | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/l-to-help-hockey-105185.html | To Help Hockey | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/fast-food-and-flamboyance-to-go.html | FAST FOOD AND FLAMBOYANCE, TO GO | False | By David Diamond | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/l-tibet-105514.html | Tibet | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-attacks-on-birth-defects-bringing-hope.html | NEW ATTACKS ON BIRTH DEFECTS BRINGING HOPE | False | By Sandra Friedland | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/e-j-acton-literary-agent-weds-rose-ellen-sedgwick.html | E. J. Acton, Literary Agent, Weds Rose Ellen Sedgwick | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/7th-rainy-weekend-in-city-sets-records-for-the-day-and-month.html | 7TH RAINY WEEKEND IN CITY SETS RECORDS FOR THE DAY AND MONTH | False | By William G. Blair | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/trask-wins-in-bowling.html | Trask Wins in Bowling | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/antiques-hackensack-plus-ca-change.html | ANTIQUES; HACKENSACK: PLUS CA CHANGE... | False | By Carolyn Darrow | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/opinion-learning-to-say-goodbye.html | OPINION; LEARNING TO SAY GOODBYE | False | By Barbra Wagner Williams | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/practical-traveler-how-to-book-passage-on-a-freighter.html | PRACTICAL TRAVELER: HOW TO BOOK PASSAGE ON A FREIGHTER | False | By John Brannon Albright | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-jersey-guide-jazz-pianist-in-lincroft.html | NEW JERSEY GUIDE; JAZZ PIANIST IN LINCROFT | False | By Frank Emblen | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/movies/filmmakers-take-a-hard-look-at-israel.html | FILMMAKERS TAKE A HARD LOOK AT ISRAEL | False | By Jane Friedman | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/the-noble-heartland-of-france.html | THE NOBLE HEARTLAND OF FRANCE | False | By John Russell | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-nation-most-economic-signs-point-to-sound-recovery.html | THE NATION; Most Economic Signs Point to Sound Recovery | False | By Michael Wright and Caroline Rand Herron | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/children-s-books-100416.html | CHILDREN'S BOOKS | False | By Karla Kuskin | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/l-women-and-chess-102922.html | Women And Chess | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/behind-the-scene-with-ed-williams.html | BEHIND THE SCENE WITH ED WILLIAMS | False | By Phil Gailey | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/opinion-us-and-them-but-not-invariably.html | OPINION; US AND THEM, BUT NOT INVARIABLY | False | By Zoe Kamitses | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/soviet-still-seeks-bonn-energy-deal.html | SOVIET STILL SEEKS BONN ENERGY DEAL | False | By John Tagliabue, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/c-correction-106496.html | CORRECTION | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/those-unaccountable-agencies-count-for-a-lot.html | THOSE UNACCOUNTABLE AGENCIES COUNT FOR A LOT | False | By Michael Oreskes | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/part-time-home.html | PART TIME HOME | False | By George O'Brien | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/postings-a-sliver-fights-for-life.html | POSTINGS; A SLIVER FIGHTS FOR LIFE | False | By Shawn G. Kennedy | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/l-league-of-angels-106486.html | League of Angels | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/the-painter-who-invented-englishness.html | THE PAINTER WHO INVENTED ENGLISHNESS | False | By Marc Jordan | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/winning-prizes-in-taiwan-and-now-li.html | WINNING PRIZES IN TAIWAN, AND NOW L.I. | False | By Barbara Delatiner | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/circuits-scaled-to-size.html | CIRCUITS SCALED TO SIZE | False | By David Lachenbruch | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/judiah-higgins-weds-miss-morse-attorney.html | Judiah Higgins Weds Miss Morse, Attorney | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/lewis-hine-s-last-legacy.html | LEWIS HINE'S LAST LEGACY | False | By Judith Mara Gutman | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/will-team-america-add-new-interest-in-pro-soccer.html | WILL TEAM AMERICA ADD NEW INTEREST IN PRO SOCCER? | False | By Alex Yannis | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/l-rideau-waterway-105511.html | Rideau Waterway | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/art-is-realism-really-an-illusion.html | ART; IS REALISM REALLY AN ILLUSION? | False | By Vivien Raynor | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/headliners-heart-surgeon-s-dark-moments.html | HEADLINERS; Heart Surgeon's Dark Moments | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/cosmos-turn-again-to-beckenbauer.html | COSMOS TURN AGAIN TO BECKENBAUER | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/growth-of-7-artists-examined.html | GROWTH OF 7 ARTISTS EXAMINED | True | By Ruth Katz | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-haven-mayor-plans-an-art-center.html | NEW HAVEN MAYOR PLANS AN ART CENTER | False | By Paul Bass | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/headliners-charity-begins-at-home.html | HEADLINERS; Charity Begins at Home? | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/2-die-in-smokestack-falls.html | 2 Die in Smokestack Falls | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/stamps-the-un-heralds-its-world-food-program.html | STAMPS; THE U.N. HERALDS ITS WORLD FOOD PROGRAM | False | By Samuel A. Tower | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/man-lost-off-us-navy-ship.html | Man Lost Off U.S. Navy Ship | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/san-francisco-politics-is-something-else.html | SAN FRANCISCO POLITICS IS SOMETHING ELSE | False | By Wallace Turner | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/calculating-the-cost-of-government-by-computer.html | CALCULATING THE COST OF GOVERNMENT BY COMPUTER | False | By David Burnham | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/new-representatives-enjoy-the-job.html | NEW REPRESENTATIVES ENJOY THE JOB | False | By Lisa Belkin | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/syria-buildup-west-ponders-ramifications-military-analysis.html | SYRIA BUILDUP: WEST PONDERS RAMIFICATIONS; Military Analysis | False | By Drew Middleton | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/like-otto-preminger-s-joan-of-arc.html | LIKE OTTO PREMINGER'S JOAN OF ARC | False | By Marina Warner | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/aid-for-collegians-not-a-free-ride.html | AID FOR COLLEGIANS NOT A 'FREE RIDE' | False | By William C. Rhoden | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/library-in-dispute.html | LIBRARY IN DISPUTE | False | By John Soriano | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/music-contest-winners-are-given-recitals.html | MUSIC; CONTEST WINNERS ARE GIVEN RECITALS | False | By Terri Lowen Finn | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/sports-people-robertson-angered.html | SPORTS PEOPLE; Robertson Angered | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/southold-ponders-moratorium.html | SOUTHOLD PONDERS MORATORIUM | False | By Ronnie Wacker | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/pt-glynn-jr-is-wed-to-mary-alison-kelly.html | P.T. Glynn Jr. Is Wed To Mary Alison Kelly | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/superintending-the-state-s-banks.html | SUPERINTENDING THE STATE'S BANKS | False | By Lawrence Van Gelder | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/radioactivity-stirs-middlesex-dispute.html | RADIOACTIVITY STIRS MIDDLESEX DISPUTE | False | By Roger Conant | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/around-the-nation-court-asked-to-overturn-verdict-on-marx-estate.html | AROUND THE NATION; Court Asked to Overturn Verdict on Marx Estate | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/l-gas-regulation-106554.html | Gas Regulation | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/new-hero-is-created-in-south-africa.html | NEW HERO IS CREATED IN SOUTH AFRICA | False | By Joseph Lelyveld, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/stearns-s-condition-is-causing-confusion.html | Stearns's Condition Is Causing Confusion | False | Special to the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/follow-up-on-the-news-vanishing-teeth.html | FOLLOW-UP ON THE NEWS; Vanishing Teeth | False | By Richard Haitch | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/music-eliot-fisk-offers-latin-guitar-program.html | MUSIC: ELIOT FISK OFFERS LATIN GUITAR PROGRAM | False | By John Rockwell | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/elizabeth-sulimirski-to-wed.html | Elizabeth Sulimirski to Wed | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/a-theatrical-approach-to-a-shade-garden.html | A THEATRICAL APPROACH TO A SHADE GARDEN | False | By Ann N. Lomuto | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/l-no-headline-102930.html | No Headline | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/catherine-r-gambino-and-andrew-garroni-marry.html | Catherine R. Gambino and Andrew Garroni Marry | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/charlotte-acorcoran-marries-peter-c-maier.html | Charlotte A.Corcoran Marries Peter C. Maier | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/l-best-solution-to-a-20-billion-tax-cheating-problem-103237.html | BEST SOLUTION TO A $20 BILLION TAX-CHEATING PROBLEM | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/barbara-finamore-wed-to-sm-young.html | Barbara Finamore Wed to S.M. Young | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/the-pied-a-terre.html | THE PIED-A-TERRE | False | By Suzanne Slesin | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/debra-ann-friedman-marries-charles-c-schoenau.html | Debra Ann Friedman Marries Charles C. Schoenau | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/reagn-vows-to-veto-changes-in-tax-laws.html | Reagan Vows to Veto Changes in Tax Laws | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/an-action-center-is-focus-of-dispute.html | AN 'ACTION' CENTER IS FOCUS OF DISPUTE | False | By Joseph Gioglio | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/salem-plants-get-control-simulator.html | SALEM PLANTS GET CONTROL SIMULATOR | False | By Donald Janson | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/garvey-sets-a-league-record.html | GARVEY SETS A LEAGUE RECORD | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/among-the-azaleas-and-the-crocuses-the-gardeners-glow.html | AMONG THE AZALEAS AND THE CROCUSES, THE GARDENERS GLOW | False | By Roberta Hershenson | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/l-need-for-capital-106556.html | Need for Capital | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/world/pessimism-is-matching-decline-in-economy-in-france.html | PESSIMISM IS MATCHING DECLINE IN ECONOMY IN FRANCE | False | By John Vinocur, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/flemish-inn-aims-high.html | FLEMISH INN AIMS HIGH | False | By Jane Gross | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/future-events-festivals-flowers-fun.html | Future Events; Festivals, Flowers, Fun | False | By Phyllis A. Ehrlich | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/the-ge-utah-lesson.html | THE G.E. - UTAH LESSON | False | By Wolf Weinhold | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/us/reagan-aides-split-on-medical-care-for-unemployed.html | REAGAN AIDES SPLIT ON MEDICAL CARE FOR UNEMPLOYED | False | By Robert Pear, Special To the New York Times | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/high-style-in-limited-space.html | HIGH STYLE IN LIMITED SPACE | False | By George O'Brien | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/indians-and-orioles-split-two.html | INDIANS AND ORIOLES SPLIT TWO | False | AP | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/major-news-in-summary-chicago-opens-a-new-chapter.html | MAJOR NEWS IN SUMMARY; Chicago Opens A New Chapter | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/a-new-life-for-an-old-church.html | A NEW LIFE FOR AN OLD CHURCH | False | By Anthony Depalma | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/art-a-show-by-those-who-don-t-show.html | ART; A SHOW BY THOSE WHO DON'T SHOW | False | By Patricia Malarcher | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/going-hollywood.html | GOING HOLLYWOOD | False | By David Bradley | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/barbara-ingram-wed-to-thornley-a-hart.html | Barbara Ingram Wed To Thornley A. Hart | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/books/crime-100422.html | CRIME | False | By Newgate Callendar | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/an-american-decorator-emeritus.html | AN AMERICAN DECORATOR EMERITUS | False | By George O'Brien | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/business/l-fight-at-campbell-106557.html | Fight at Campbell | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/antiques-view.html | ANTIQUES VIEW | False | By Rita Reif | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/the-region-a-150-million-windfall-follows-wagner-to-school.html | THE REGION; A $150 Million Windfall Follows Wagner to School | False | By Richard Levine | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/bridge-tips-on-guessing-the-queen.html | BRIDGE; TIPS ON GUESSING THE QUEEN | False | By Alan Truscott | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/nancy-liebermans-revivealeague-campaign.html | NANCY LIEBERMAN'S REVIVE-A-LEAGUE CAMPAIGN | False | By Nancy Lieberman | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/lisa-c-symons-to-be-bride-of-jeremiah-burke-in-june.html | Lisa C. Symons to Be Bride Of Jeremiah Burke in June | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/rail-union-takes-arbitration-step.html | RAIL UNION TAKES ARBITRATION STEP | False | By Robert D. McFadden | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/jn-d-agostino-kitty-mcbride-set-wedding-in-june.html | J.N. D'Agostino, Kitty McBride Set Wedding in June | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/face-race-to-attract-technology.html | FACE RACE TO ATTRACT TECHNOLOGY | False | By Peggy McCarthy | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/opinion-spring-song-of-a-blithe-spirit-stan-the-bird.html | OPINION; SPRING SONG OF A BLITHE SPIRIT: STAN THE BIRD | False | By Mildred S. Eckhoff | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/opinion/l-an-evidence-rule-in-the-path-of-justice-103236.html | AN EVIDENCE RULE IN THE PATH OF JUSTICE | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/tragedy-shows-peril-in-offshore-racing.html | Tragedy Shows Peril in Offshore Racing | False | By Joanne A. Fishman | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/obituaries/frank-wheaton-sr-102-dies-major-manufacturer-of-glass.html | Frank Wheaton Sr., 102, Dies; Major Manufacturer of Glass | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/magazine/l-a-most-special-cardinal-102927.html | A Most Special Cardinal | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/miss-ball-is-married.html | Miss Ball Is Married | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/meg-fidler-an-executive-is-the-bride-of-leon-sigal.html | Meg Fidler, an Executive, Is the Bride of Leon Sigal | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/churches-increasing-services-to-needy-in-time-of-hardship.html | CHURCHES INCREASING SERVICES TO NEEDY IN TIME OF HARDSHIP | False | By Charles Austin | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/what-determines-size-of-a-refund-in-overassessment.html | WHAT DETERMINES SIZE OF A REFUND IN OVERASSESSMENT? | False | By Steve Schneider | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/ranks-break-over-defense-but-president-hangs-tough.html | RANKS BREAK OVER DEFENSE BUT PRESIDENT HANGS TOUGH | False | BY Leslie H. Gelb | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/westchester-guide-a-new-bicentennial.html | WESTCHESTER GUIDE; A NEW BICENTENNIAL | False | By Eleanor Charles | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/long-island-journal-099808.html | LONG ISLAND JOURNAL | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/unorthodox-ceramics.html | UNORTHODOX CERAMICS | False | By Helen A. Harrison | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/when-it-s-a-movie-not-a-film.html | WHEN IT'S A MOVIE, NOT A FILM | False | By Alvin Klein | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/washington-will-lead-but-will-chicago-follow.html | WASHINGTON WILL LEAD BUT WILL CHICAGO FOLLOW? | False | By Andrew H. Malcolm | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/free-and-clear-is-ponderous-stuff.html | 'FREE AND CLEAR' IS PONDEROUS STUFF | False | By Alvin Klein | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/q-a-106511.html | Q & A | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/archives/26-inmates-test-honor-dorm-at-bedford-hills.html | 26 INMATES TEST 'HONOR DORM' AT BEDFORD HILLS | True | By Joan Potter | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/sports/sports-people-advice-for-coaches.html | SPORTS PEOPLE; Advice for Coaches | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/travel/c-correction-102958.html | Correction | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/citing-gains-blacks-predict-growing-role-in-politics.html | CITING GAINS, BLACKS PREDICT GROWING ROLE IN POLITICS | False | By Lena Williams | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/weekinreview/ideas-trends-trial-questions-reliability-of-product-tests.html | IDEAS & TRENDS; Trial Questions Reliability of Product Tests | False | By Margot Slade and Wayne Biddle | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/food-soups-from-a-pastel-palette.html | FOOD; SOUPS FROM A PASTEL PALETTE | False | By Florence Fabricant | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/news-summary-sunday-april-17-1983.html | News Summary; SUNDAY, APRIL 17, 1983 | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/l-gift-tax-law-102463.html | Gift-Tax Law | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/in-the-arts-critics-choices-106522.html | IN THE ARTS: CRITICS' CHOICES | False | By Robert Palmer | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/arts/art-view-painting-is-once-again-provocative.html | ART VIEW; PAINTING IS ONCE AGAIN PROVOCATIVE | False | By John Russell | 1983-04-20 | TX 1-098129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/art-celebrating-power-and-originality.html | ART; CELEBRATING POWER AND ORIGINALITY | False | By Phyllis Braff | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/nyregion/williams-still-fighting-studies-rebuff.html | WILLIAMS, STILL FIGHTING, STUDIES REBUFF | False | By Arnold H.lubasch | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/realestate/back-offices-in-the-outer-boroughs.html | BACK OFFICES IN THE OUTER BOROUGHS | False | By Lee A. Daniels | 1983-04-20 | TX 1-098129 |
| 1983-04-17 | 1983-04-17 | https://www.nytimes.com/1983/04/17/style/gordon-and-bruce-wasley-sisters-plan-marriages-for-june-and-august.html | Gordon and Bruce Wasley, Sisters, Plan Marriages for June and August | False | | 1983-04-20 | TX 1-098129 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/old-brown-army-boots-will-soon-march-again.html | OLD BROWN ARMY BOOTS WILL SOON MARCH AGAIN | False | By Francis X. Clines, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/briefs-106732.html | BRIEFS | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/evans-tie-barred.html | Evans Tie Barred | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/obituaries/thomas-m-graham.html | THOMAS M. GRAHAM | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/tv-vexing-news-to-politics-addicts.html | TV: VEXING NEWS TO POLITICS ADDICTS | False | By John Corry | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/quotation-of-the-day-107961.html | Quotation of the Day | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/foreign-affairs-the-forces-is-dignity.html | FOREIGN AFFAIRS; THE FORCES IS DIGNITY | False | By Flora Lewis | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/advertising-tv-workshop-adds-magazine.html | ADVERTISING; TV Workshop Adds Magazine | False | By Philip H. Dougherty | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/around-the-nation-surrender-discussed-in-prison-hostage-case.html | AROUND THE NATION; Surrender Discussed In Prison Hostage Case | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/sports-world-specials-a-new-statistic.html | SPORTS WORLD SPECIALS; A New Statistic | False | By John Radosta | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/market-place-wall-street-s-success-story.html | Market Place; Wall Street's Success Story | False | By Vartanig G. Vartan | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/l-metro-north-s-escape-from-the-taylor-law-102931.html | METRO-NORTH'S ESCAPE FROM THE TAYLOR LAW | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/a-rejection-of-rumors.html | A Rejection Of 'Rumors' | False | By George Vecsey | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/style/relationships-impulse-the-urge-to-clean.html | RELATIONSHIPS; IMPULSE: THE URGE TO CLEAN | False | By Margot Slade | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/world/the-un-today-april-18-1983-general-assembly.html | The U.N. Today; April 18, 1983; GENERAL ASSEMBLY | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/mrs-waitz-ties-marathon-mark.html | MRS. WAITZ TIES MARATHON MARK | False | By Jon Nordheimer, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/new-york-day-by-day-sweeping-down-the-avenue.html | NEW YORK DAY BY DAY; Sweeping Down the Avenue | False | By Laurie Johnston and Susan Anderson | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/metro-north-plans-automatic-fare-setup.html | METRO-NORTH PLANS AUTOMATIC FARE SETUP | False | By Ari L. Goldman | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/impact-of-tax-incentives-in-outer-boroughs-cited.html | IMPACT OF TAX INCENTIVES IN OUTER BOROUGHS CITED | False | By Matthew L. Wald | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/style/dr-jennifer-ianthe-downey-is-married.html | Dr. Jennifer Ianthe Downey Is Married | False | | 1983-04-20 | TX 1-106991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/world/lebanese-deny-accord-on-troop-pullout-is-near.html | LEBANESE DENY ACCORD ON TROOP PULLOUT IS NEAR | False | By Thomas L. Friedman, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/the-joys-of-orienteering.html | THE JOYS OF ORIENTEERING | False | By Nelson Bryant | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/under-wagner-s-influence.html | UNDER WAGNER'S INFLUENCE | False | By John Rockwell | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/style/candiss-l-cowan-is-married-to-david-b-newman.html | Candiss L. Cowan Is Married to David B. Newman | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/joseph-margiotta-s-damages.html | Joseph Margiotta's Damages | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/arrows-to-face-blast-in-playoffs.html | Arrows to Face Blast in Playoffs | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/list-of-treasury-financings-is-light.html | LIST OF TREASURY FINANCINGS IS LIGHT | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/rockne-grandsons-feel-held-back-by-their-name.html | ROCKNE GRANDSONS FEEL HELD BACK BY THEIR NAME | False | By Craig Wolff | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/budget-and-sinus-woes-for-dominici.html | BUDGET AND SINUS WOES FOR DOMINICI | False | By Edward Cowan | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/advertising-cbn-picks-foote-cone.html | ADVERTISING; CBN Picks Foote, Cone | False | By Philip H. Dougherty | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/judge-orders-cleanup-to-resume-at-toxic-waste-site-in-michigan.html | JUDGE ORDERS CLEANUP TO RESUME AT TOXIC WASTE SITE IN MICHIGAN | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/tax-interest-rate-cut.html | Tax Interest Rate Cut | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/style/deborah-lieberman-weds-neurologist.html | Deborah Lieberman Weds Neurologist | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/business-people-officer-of-grand-met-aided-by-irish-liqueur.html | BUSINESS PEOPLE; Officer of Grand Met Aided by Irish Liqueur | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/theater/a-public-private-lives-for-taylor-burton-fans.html | A PUBLIC 'PRIVATE LIVES' FOR TAYLOR-BURTON FANS | False | By Dudley Clendinen | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/briefing-106986.html | BRIEFING | False | By Phil Gailey and Warren Weaver | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/credit-markets-more-confidence-on-rate-fall.html | CREDIT MARKETS; MORE CONFIDENCE ON RATE FALL | False | By Michael Quint | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/state-may-overhaul-traditional-method-of-teaching-history.html | STATE MAY OVERHAUL TRADITIONAL METHOD OF TEACHING HISTORY | False | By Gene I. Maeroff | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/world/israel-weeps-for-war-dead-at-graves-old-and-new.html | ISRAEL WEEPS FOR WAR DEAD AT GRAVES OLD AND NEW | False | By David K. Shipler, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/essay-without-that-bloc.html | ESSAY; WITHOUT THAT BLOC | False | By William Safire | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/riddlers-pleasure-includes-a-treasure.html | RIDDLERS' PLEASURE INCLUDES A TREASURE | False | By David Bird | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/new-york-day-by-day-mr-koch-regrets.html | NEW YORK DAY BY DAY; Mr. Koch Regrets . . . | False | By Laurie Johnston and Susan Anderson | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/burton-s-widow-among-4-considering-race-for-congress-seat.html | BURTON'S WIDOW AMONG 4 CONSIDERING RACE FOR CONGRESS SEAT | False | By Wallace Turner, Special To the New York Times | 1983-04-20 | TX 1-106991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/video-is-drawing-publishers.html | VIDEO IS DRAWING PUBLISHERS | False | By Sandra Salmans | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/for-businesses-rail-strike-was-mostly-a-bother.html | FOR BUSINESSES, RAIL STRIKE WAS MOSTLY A BOTHER | False | By Douglas C. McGill | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/hitachi-s-mild-quiet-penalties.html | Hitachi's Mild, Quiet Penalties | False | By Steve Lohr, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/world/peking-says-fighting-with-hanoi-has-spread-to-second-border-area.html | PEKING SAYS FIGHTING WITH HANOI HAS SPREAD TO SECOND BORDER AREA | False | By Christopher S. Wren, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/world/around-the-world-relief-arrives-in-tahiti-after-hurricane-strikes.html | AROUND THE WORLD; Relief Arrives in Tahiti After Hurricane Strikes | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/style/dianne-bean-married-to-nathan-l-pritzker.html | Dianne Bean Married To Nathan L. Pritzker | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/pentagon-aide-defends-action-aiding-ex-client.html | PENTAGON AIDE DEFENDS ACTION AIDING EX-CLIENT | False | By Jeff Gerth, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/business-digest-monday-april-18-1983.html | BUSINESS DIGEST; MONDAY, APRIL 18, 1983 | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/world/lisbon-s-socialist-leader-seen-as-election-favorite.html | LISBON'S SOCIALIST LEADER SEEN AS ELECTION FAVORITE | False | By John Darnton, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/business-people-shareholder-fights-florida-bank-plan.html | BUSINESS PEOPLE; Shareholder Fights Florida Bank Plan | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/us-trust-chile-plan.html | U.S. Trust-Chile Plan | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/sports-world-specials-the-eyes-of-texas.html | SPORTS WORLD SPECIALS; The Eyes of Texas | False | By John Radosta | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/steel-revival-for-small-town.html | STEEL REVIVAL FOR SMALL TOWN | False | By William Serrin, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/theater/stage-youthful-writers.html | STAGE: YOUTHFUL WRITERS | False | By Frank Rich | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/rebound-in-appliances-helps-few-ex-workers.html | REBOUND IN APPLIANCES HELPS FEW EX-WORKERS | False | By Iver Peterson, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/mrs-lloyd-winner-over-miss-bassett.html | Mrs. Lloyd Winner Over Miss Bassett | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/keeping-water-clean.html | KEEPING WATER CLEAN | False | By Jack Lorenz and Daniel Weiss | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/information-on-rail-service.html | Information on Rail Service | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/opera-rimsky-korsakov-s-legend-in-boston.html | OPERA: RIMSKY-KORSAKOV'S 'LEGEND,' IN BOSTON | False | By John Rockwell, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/l-moment-of-silence-defender-goes-full-circle-102934.html | 'MOMENT OF SILENCE' DEFENDER GOES FULL CIRCLE | False | | 1983-04-20 | TX 1-106991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/world/a-new-arrest-is-reported-in-crackdown-by-manila.html | A NEW ARREST IS REPORTED IN CRACKDOWN BY MANILA | False | Special to the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/world/us-allows-israel-to-purchase-parts-for-new-fighter.html | U.S. ALLOWS ISRAEL TO PURCHASE PARTS FOR NEW FIGHTER | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/pritzker-said-to-seek-braniff-backing-on-deal.html | PRITZKER SAID TO SEEK BRANIFF BACKING ON DEAL | False | By Agis Salpukas | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/nets-win-by-112-99.html | Nets Win by 112-99 | False | Special to the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/new-york-day-by-day-yesterdays-heroes.html | NEW YORK DAY BY DAY; Yesterdays Heroes | False | By Laurie Johnston and Susan Anderson | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/new-york-day-by-day-students-were-willing-but-the-computer-wasn-t.html | NEW YORK DAY BY DAY; Students Were Willing, But the Computer Wasn't | False | By Laurie Johnston and Susan Anderson | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/c-correction-107963.html | CORRECTION | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/transit-police-officer-is-shot-by-a-suspected-fare-beater.html | Transit Police Officer Is Shot By a Suspected Fare Beater | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/ryan-now-7-short-of-strikeout-mark.html | RYAN NOW 7 SHORT OF STRIKEOUT MARK | False | By Thomas Rogers | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/gretzky-4-goals-3-assists.html | Gretzky: 4 Goals, 3 Assists | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/zoeller-wins-by-2-in-heritage-classic.html | Zoeller Wins by 2 In Heritage Classic | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/concert-emil-gilels.html | CONCERT: EMIL GILELS | False | By Donal Henahan | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/style/drs-alan-david-egelman-and-carola-friedman-wed.html | Drs. Alan David Egelman And Carola Friedman Wed | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/both-sides-ratify-agreement-ending-railroad-walkout.html | BOTH SIDES RATIFY AGREEMENT ENDING RAILROAD WALKOUT | False | By Robert D. McFadden | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/concert-orchestra-from-toronto.html | CONCERT: ORCHESTRA FROM TORONTO | False | By Bernard Holland | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/sports-world-specials-a-problem-solver.html | SPORTS WORLD SPECIALS; A Problem Solver | False | By John Radosta | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/wounds-of-war-in-1783-recalled-at-symposium.html | WOUNDS OF WAR IN 1783 RECALLED AT SYMPOSIUM | False | By Richard Bernstein | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/l-uphill-battle-for-a-roof-over-everyone-s-head-102929.html | UPHILL BATTLE FOR A ROOF OVER EVERYONE'S HEAD | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/l-quirks-in-the-new-withholding-law-102933.html | QUIRKS IN THE NEW WITHHOLDING LAW | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/style/miss-ehrenkranz-marries-in-miami.html | Miss Ehrenkranz Marries in Miami | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/advertising-creamer-expansion.html | ADVERTISING; Creamer Expansion | False | By Philip H. Dougherty | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/world/polish-police-bar-march-on-uprising.html | POLISH POLICE BAR MARCH ON UPRISING | False | By John Kifner | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/news-summary-monday-april-18-1983.html | News Summary; MONDAY, APRIL 18, 1983 | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/world/2-south-africans-spur-black-consciousness-group.html | 2 SOUTH AFRICANS SPUR 'BLACK CONSCIOUSNESS' GROUP | False | By Joseph Lelyveld, Special To the New York Times | 1983-04-20 | TX 1-106991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/solti-renews-his-involvement-with-rheingold.html | SOLTI RENEWS HIS INVOLVEMENT WITH 'RHEINGOLD' | False | By Edward Rothstein | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/c-correction-107962.html | CORRECTION | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/style/randi-kanuk-is-married-to-l-van-v-dauler-jr.html | Randi Kanuk Is Married To L. Van V. Dauler Jr. | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/jobless-voted-more-heavily-in-82-than-in-78-congressional-races.html | JOBLESS VOTED MORE HEAVILY IN '82 THAN IN '78 CONGRESSIONAL RACES | False | Special to the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/style/smart-leotards-and-tights-for-exercise-in-studios.html | SMART LEOTARDS AND TIGHTS FOR EXERCISE IN STUDIOS | False | By Angela Taylor | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/world/accord-nears-on-special-salvador-envoy.html | ACCORD NEARS ON SPECIAL SALVADOR ENVOY | False | By Ernest Holsendolph, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/advertising-107943.html | ADVERTISING | False | Four Advertisers Cited, By Better Business Unit | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/c-correction-107965.html | CORRECTION | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/orioles-6-indians-1.html | Orioles 6, Indians 1 | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/head-of-charter-panel-sees-end-of-at-large-posts-likely.html | HEAD OF CHARTER PANEL SEES END OF AT-LARGE POSTS LIKELY | False | By David W. Dunlap | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/takeover-reform-a-tender-topic.html | TAKEOVER REFORM A TENDER TOPIC | False | By Kenneth N. Gilpin | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/osha-taking-slower-route-on-perilous-substance-rules.html | OSHA TAKING SLOWER ROUTE ON PERILOUS-SUBSTANCE RULES | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/obituaries/joseph-a-mcnicholas.html | JOSEPH A. McNICHOLAS | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/shakers-suing-to-bar-stadium-near-graves.html | SHAKERS SUING TO BAR STADIUM NEAR GRAVES | False | By Harold Faber, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/tampax-preparing-for-new-markets.html | TAMPAX PREPARING FOR NEW MARKETS | False | By Pamela G, Hollie | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/world/24-reported-dead-70-injured-in-fire-in-south-korean-disco.html | 24 Reported Dead, 70 Injured In Fire in South Korean Disco | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/earnings-a-key-for-field-in-derby.html | EARNINGS A KEY FOR FIELD IN DERBY | False | By Steven Crist | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/bridge-claims-can-be-confusing-at-any-level-of-the-game.html | Bridge: Claims Can Be Confusing At Any Level of the Game | False | By Alan Truscott | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/7-cut-seen-in-some-gas-prices.html | 7% CUT SEEN IN SOME GAS PRICES | False | By John T. McQuiston | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/tradition-of-deutsche-bank.html | TRADITION OF DEUTSCHE BANK | False | By John Tagliabue, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/executive-changes-107313.html | EXECUTIVE CHANGES | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/john-elway-leaning-toward-football.html | John Elway Leaning Toward Football | False | By Dave Anderson | 1983-04-20 | TX 1-106991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/world/around-the-world-iranians-might-attend-war-talks-in-baghdad.html | AROUND THE WORLD; Iranians Might Attend War Talks in Baghdad | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/world/britain-s-guessing-game-date-of-the-election.html | BRITAIN'S GUESSING GAME; DATE OF THE ELECTION | False | By R.w. Apple Jr., Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/style/seminars-on-the-middle-years-of-life.html | SEMINARS ON 'THE MIDDLE YEARS OF LIFE' | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/north-stars-5-black-hawks-1.html | North Stars 5 Black Hawks 1 | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/3-die-as-fishing-boat-sinks.html | 3 Die as Fishing Boat Sinks | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/around-the-nation-blacks-call-for-banning-rebel-flag-at-mississippi.html | AROUND THE NATION; Blacks Call for Banning Rebel Flag at Mississippi | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/the-midas-touch-in-the-persian-gulf.html | The Midas Touch in the Persian Gulf | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/the-block-farm-a-cabinet-member-s-roots.html | THE BLOCK FARM: A CABINET MEMBER'S ROOTS | False | By William Robbins, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/winfield-s-homer-beats-jays-7-5.html | WINFIELD'S HOMER BEATS JAYS, 7-5 | False | By Gerald Eskenazi | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/companies-dividend-tax-plans.html | COMPANIES' DIVIDEND TAX PLANS | False | By Phillip H. Wiggins | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/albany-leaders-expand-control-over-campaigns.html | ALBANY LEADERS EXPAND CONTROL OVER CAMPAIGNS | False | By Frank Lynn | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/l-quirks-in-the-new-withholding-law-107950.html | QUIRKS IN THE NEW WITHHOLDING LAW | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/a-south-african-death.html | A SOUTH AFRICAN DEATH | False | By Robert Rotberg | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/faa-takes-action-on-safety-devices.html | F.A.A. TAKES ACTION ON SAFETY DEVICES | False | By Richard Witkin | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/chicago-mayoral-election-gets-much-attention-in-foreign-press.html | CHICAGO MAYORAL ELECTION GETS MUCH ATTENTION IN FOREIGN PRESS | False | By E.j. Dionne, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/advertising-securities-industry-gets-new-computer-monthly.html | ADVERTISING; Securities Industry Gets New Computer Monthly | False | By Philip H. Dougherty | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/reagn-aides-respond-to-rights-commission.html | Reagn Aides Respond To Rights Commission | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/circumstances-that-made-slaying-waldorf-big-case-for-police-analysis.html | THE CIRCUMSTANCES THAT MADE SLAYING AT THE WALDORF A 'BIG CASE' FOR POLICE; News Analysis | False | By Martin Gottlieb | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/new-york-day-by-day-a-polyglot-campaign.html | NEW YORK DAY BY DAY; A Polyglot Campaign | False | By Laurie Johnston and Susan Anderson | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/public-servants-ponder-how-to-improve-image.html | PUBLIC SERVANTS PONDER HOW TO IMPROVE IMAGE | False | By Edward A. Gargan | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/style/mark-r-kroll-is-wed-to-dr-susan-tierman.html | Mark R. Kroll Is Wed To Dr. Susan Tierman | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/rangers-defeat-islanders-7-6.html | RANGERS DEFEAT ISLANDERS, 7-6 | False | By Lawrie Mifflin | 1983-04-20 | TX 1-106991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/with-general-micawber-to-managua.html | With General Micawber to Managua | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/nyregion/fire-at-presbyterian-hospital.html | Fire at Presbyterian Hospital | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/sun-times-bid-weighed-by-chicago-runner-up.html | SUN-TIMES BID WEIGHED BY CHICAGO RUNNER-UP | False | Special to the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/us/around-the-nation-man-serves-16-months-fighting-6-month-term.html | AROUND THE NATION; Man Serves 16 Months Fighting 6-Month Term | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/dome-petroleum-home-oil-project.html | Dome Petroleum, Home Oil Project | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/economic-talks-held-with-allies.html | ECONOMIC TALKS HELD WITH ALLIES | False | By Paul Lewis, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/bamberger-warns-mets-and-3-are-fined.html | BAMBERGER WARNS METS AND 3 ARE FINED | False | By Joseph Durso, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/2-chicago-exchanges-discuss-link.html | 2 CHICAGO EXCHANGES DISCUSS LINK | False | By H.j. Maidenberg | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/l-an-assault-on-state-sovereignty-over-retirement-age-102937.html | AN ASSAULT ON STATE SOVEREIGNTY OVER RETIREMENT AGE | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/playoff-spot-to-nuggets.html | Playoff Spot To Nuggets | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/opinion/l-letter-on-multifamily-housing-dealing-with-those-illegal-three-s-108075.html | Letter: On Multifamily Housing Dealing With Those Illegal Three's | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/question-in-boston-what-course-for-marathon.html | QUESTION IN BOSTON: WHAT COURSE FOR MARATHON | False | By Neil Amdur | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/knicks-finish-fifth-face-nets-in-playoff.html | Knicks Finish Fifth; Face Nets in Playoff | False | By Sam Goldaper, Special To the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/generals-gain-second-victory-by-23-22.html | GENERALS GAIN SECOND VICTORY BY 23-22 | False | By William N. Wallace | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/brown-tells-why-he-left-job.html | BROWN TELLS WHY HE LEFT JOB | False | By Roy S. Johnson | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/rangers-triumph-in-14th.html | Rangers Triumph In 14th | False | AP | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/arts/study-for-tv-industry-says-viewers-are-watching-less.html | STUDY FOR TV INDUSTRY SAYS VIEWERS ARE WATCHING LESS | False | BY Sally Bedell | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/books/l-books-of-the-times-106727.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/advertising-gold-coin-at-b-b-block-shifts.html | Advertising; Gold Coin At B.& B.; Block Shifts | False | By Philip H. Dougherty | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/goal-that-wasn-t-embitters-islanders.html | 'GOAL THAT WASN'T' EMBITTERS ISLANDERS | False | By Kevin Dupont | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/how-dogwoods-and-location-helped-prudential-buy-a-bank.html | HOW DOGWOODS AND LOCATION HELPED PRUDENTIAL BUY A BANK | False | Special to the New York Times | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/style/dr-melinda-stern-and-dr-lon-m-dubey-married.html | Dr. Melinda Stern and Dr. Lon M. Dubey Married | False | | 1983-04-20 | TX 1-106991 |
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1983-04-20 | TX 1-106991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-18 | 1983-04-18 | https://www.nytimes.com/1983/04/18/business/washington-watch-congress-slow-on-rivlin-post.html | Washington Watch; Congress Slow On Rivlin Post | False | By Jonathan Fuerbringer | 1983-04-20 | TX 1-106991 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/surging-stocks-4th-high-in-row.html | SURGING STOCKS: 4th HIGH IN ROW | False | By Alexander R. Hammer | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/obituaries/william-j-taylor.html | WILLIAM J. TAYLOR | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/united-technologies-corp-reports-earnings-for-qtr-to-march-31.html | UNITED TECHNOLOGIES CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-march-31.html | LOUISIANA LAND & EXPLORATION CO reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/walesa-on-his-way-to-warsaw-is-again-detained-by-polish-police.html | WALESA, ON HIS WAY TO WARSAW, IS AGAIN DETAINED BY POLISH POLICE | False | By John Kifner, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/news-summary-tuesday-april-19-1983.html | News Summary; TUESDAY, APRIL 19, 1983 | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/c-correction-110830.html | CORRECTION | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/company-news-allegheny-may-sell-a-unit-to-nippon.html | COMPANY NEWS; Allegheny May Sell A Unit to Nippon | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/required-reading-you-us-we.html | Required Reading; 'You,' 'Us,' 'We' | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/science/education-fight-brews-on-aid-to-teach-science.html | EDUCATION; FIGHT BREWS ON AID TO TEACH SCIENCE | False | By Marjorie Hunter, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/executive-changes-108873.html | EXECUTIVE CHANGES | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/science/brown-pelican-a-dramatic-return-from-disaster.html | BROWN PELICAN: A DRAMATIC RETURN FROM DISASTER | False | By John Noble Wilford | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/l-pershing-2-life-threatening-to-all-of-us-108790.html | PERSHING 2: 'LIFE-THREATENING TO ALL OF US' | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/court-hears-civil-rights-case-of-whites-laid-off-in-boston.html | COURT HEARS CIVIL RIGHTS CASE OF WHITES LAID OFF IN BOSTON | False | Special to the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/federal-signal-corp-reports-earnings-for-qtr-to-march-31.html | FEDERAL SIGNAL CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/lukens-inc-reports-earnings-for-qtr-to-march-26.html | LUKENS INC reports earnings for qtr to March 26. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/western-co-of-north-america-reports-earnings-for-qtr-to-march-31.html | WESTERN CO OF NORTH AMERICA reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/gannett-co-inc-reports-earnings-for-qtr-to-march-31.html | GANNETT CO INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/diasonics-inc-reports-earnings-for-qtr-to-march-31.html | DIASONICS INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/briefing-109483.html | BRIEFING | False | By James Clarity and Warren Weaver Jr. | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/the-city-outer-boroughs-need-offices-2-say.html | THE CITY; Outer Boroughs Need Offices, 2 Say | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/business-people-takeover-connoisseurs-bidding-for-sotheby-s.html | BUSINESS PEOPLE; TAKEOVER CONNOISSEURS BIDDING FOR SOTHEBY'S | False | By Daniel F. Cuff | 1983-04-21 | TX 1-098130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | GUARDSMAN CHEMICALS INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/meredith-corp-reports-earnings-for-qtr-to-march-31.html | MEREDITH CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/around-the-nation-2-ex-officials-of-detroit-charged-in-supplier-loan.html | AROUND THE NATION; 2 Ex-Officials of Detroit Charged in Supplier Loan | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/osborne-product.html | Osborne Product | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/financial-corp-of-america-reports-earnings-for-qtr-to-march-31.html | FINANCIAL CORP OF AMERICA reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/his-scoring-slump-a-concern-to-bossy.html | HIS SCORING SLUMP A CONCERN TO BOSSY | False | By Kevin Dupont | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/briefs-110183.html | BRIEFS | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/in-brazil-exit-the-brass-and-enter-the-politicians.html | IN BRAZIL, EXIT THE BRASS AND ENTER THE POLITICIANS | False | By Warren Hoge, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/nets-need-dawkins-as-leader.html | NETS NEED DAWKINS AS LEADER | False | By Roy S. Johnson, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/microsonics-corp-reports-earnings-for-qtr-to-feb28.html | MICROSONICS CORP reports earnings for qtr to Feb 28. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/sports-people-satellite-plaudits.html | SPORTS PEOPLE; Satellite Plaudits | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/hollings-announcing-1984-bid-assails-reagan-and-his-own-party.html | HOLLINGS, ANNOUNCING 1984 BID, ASSAILS REAGAN AND HIS OWN PARTY | False | By Howell Raines, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/the-problem-of-keeping-so-many-secrets-secret.html | THE PROBLEM OF KEEPING SO MANY SECRETS SECRET | False | By Richard Halloran, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/goulds-pumps-inc-reports-earnings-for-qtr-to-march-31.html | GOULDS PUMPS INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/all-travel-free-as-metro-north-resumes-service.html | ALL TRAVEL FREE AS METRO-NORTH RESUMES SERVICE | False | By Robert D. McFadden | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/coalition-likely-after-thai-election.html | COALITION LIKELY AFTER THAI ELECTION | False | By Colin Campbell, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/sports-people-help-for-marathoners.html | SPORTS PEOPLE; Help for Marathoners | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/burglars-use-paris-sewers.html | Burglars Use Paris Sewers | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/motorola-inc-reports-earnings-for-qtr-to-march-31.html | MOTOROLA INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/science/should-a-young-child-s-inward-pointing-feet-be-treated.html | SHOULD A YOUNG CHILD'S INWARD-POINTING FEET BE TREATED? | False | By Elizabeth Stone | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/business-digest-tuesday-april-19-1983.html | BUSINESS DIGEST; TUESDAY, APRIL 19, 1983 | False | | 1983-04-21 | TX 1-098130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/market-place-banks-role-as-discounters.html | Market Place; Banks' Role As Discounters | False | By Vartanig G. Vartan | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/l-holocaust-memorial-a-survivor-s-choice-108822.html | HOLOCAUST MEMORIAL: A SURVIVOR'S CHOICE | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/inquiry-begun-on-connecticut-realtors.html | INQUIRY BEGUN ON CONNECTICUT REALTORS | False | By Richard L. Madden, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/torchmark-corp-reports-earnings-for-qtr-to-march-31.html | TORCHMARK CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/around-the-world-panel-s-report-opposes-nuclear-freeze-and-mx.html | AROUND THE WORLD; Panel's Report Opposes Nuclear Freeze and MX | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/petrie-stores-corp-reports-earnings-for-qtr-to-jan-31.html | PETRIE STORES CORP reports earnings for qtr to Jan 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/salvador-rebels-seize-post.html | Salvador Rebels Seize Post | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/sports-people-piston-coach-out.html | SPORTS PEOPLE; Piston Coach Out | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/movies/zanuck-brown-leaving-fox.html | ZANUCK/BROWN LEAVING FOX | False | By Aljean Harmetz, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/sparkman-energy-corp-reports-earnings-for-qtr-to-march-31.html | SPARKMAN ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/malpractice-suits-down-sharply.html | MALPRACTICE SUITS DOWN SHARPLY | False | By Stuart Taylor Jr., Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/mizel-petro-resources-inc-reports-earnings-for-year-to-dec-31.html | MIZEL PETRO RESOURCES INC reports earnings for year to Dec 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/rangers-win-tie-series-at-2-2.html | RANGERS WIN, TIE SERIES AT 2-2 | False | By Lawrie Mifflin | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/elcor-corp-reports-earnings-for-qtr-to-march-31.html | ELCOR CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/crump-e-h-companies-reports-earnings-for-qtr-to-march-31.html | CRUMP, E H, COMPANIES reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/sunken-tug-is-raised.html | Sunken Tug Is Raised | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/around-the-nation-charges-of-tv-piracy-lodged-against-man-23.html | AROUND THE NATION; Charges of TV Piracy Lodged Against Man, 23 | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/gm-toyota-pact-studied.html | G.M.-Toyota Pact Studied | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/trane-co-reports-earnings-for-qtr-to-march-31.html | TRANE CO reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/around-the-world-mugabe-renews-threat-to-ban-nkomo-party.html | AROUND THE WORLD; Mugabe Renews Threat To Ban Nkomo Party | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/finance-new-issues-florida-power-agency-plans-yields-up-to-9.3.html | FINANCE/NEW ISSUES; Florida Power Agency Plans Yields Up to 9.3% | False | | 1983-04-21 | TX 1-098130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/connecticut-energy-corp-reports-earnings-for-qtr-to-march-31.html | CONNECTICUT ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/general-mills-sets-215-million-sale.html | General Mills Sets $215 Million Sale | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/equity-strategies-fund-reports-earnings-for-qtr-to-march-31.html | EQUITY STRATEGIES FUND reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/nassau-county-says-it-won-t-buy-rumanian-buses.html | NASSAU COUNTY SAYS IT WON'T BUY RUMANIAN BUSES | False | By John T. McQuiston, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/a-p-has-profit-in-quarter.html | A.& P. Has Profit in Quarter | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/ugi-corp-reports-earnings-for-qtr-to-march-31.html | UGI CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/wells-fargo-mortgage-equity-trust-reports-earnings-for-qtr-to-march-31.html | WELLS FARGO MORTGAGE & EQUITY TRUST reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/chess-korchnoi-defeats-portisch-and-advances-to-semifinal.html | Chess: Korchnoi Defeats Portisch And Advances to Semifinal | False | By Robert Byrne | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/music-award-for-cliburn-celebrated.html | MUSIC: AWARD FOR CLIBURN CELEBRATED | False | By Bernard Holland | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/generals-to-diversify-attack.html | GENERALS TO DIVERSIFY ATTACK | False | By William N. Wallace, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/company-earnings-technologies-posts-a-decline-of-32.1.html | COMPANY EARNINGS; Technologies Posts A Decline of 32.1% | False | By Phillip H. Wiggins | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/science/reporter-s-notebook-watson-took-his-place-up-front.html | REPORTER'S NOTEBOOK: WATSON TOOK HIS PLACE UP FRONT | False | By Harold M. Schmeck Jr. | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/key-rates-109460.html | Key Rates | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/business-people-gulf-power-s-president-to-head-southern-co.html | BUSINESS PEOPLE; GULF POWER'S PRESIDENT TO HEAD SOUTHERN CO. | False | By Daniel F. Cuff | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/gte-and-ncr-up-motorola-net-falls.html | GTE AND NCR UP; MOTOROLA NET FALLS | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/seafirst-approaches-investors.html | SEAFIRST APPROACHES INVESTORS | False | By Robert A. Bennett | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/charlotte-curtis-andres-segovia-90-my-most-happy-moments-are-when-am-with-my-art.html | Charlotte Curtis; Andres Segovia at 90; 'My most happy moments are when I am with my art and my family' | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/pizza-time-theatre-inc-reports-earnings-for-qtr-to-march-31.html | PIZZA TIME THEATRE INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/sierracin-corp-reports-earnings-for-qtr-to-march-31.html | SIERRACIN CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/obituaries/emil-dutch-leonard-pitched-for-21-years.html | Emil (Dutch) Leonard, Pitched for 21 Years | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/ncr-corp-reports-earnings-for-qtr-to-march-31.html | NCR CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/sherritt-gordon-mines-inc-reports-earnings-for-qtr-to-march-31.html | SHERRITT GORDON MINES INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/shultz-urges-the-mexicans-to-promise-peace.html | SHULTZ URGES THE MEXICANS TO PROMISE PEACE | False | By Bernard Weinraub, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/flame-industries-inc-reports-earnings-for-qtr-to-feb-28.html | FLAME INDUSTRIES INC reports earnings for qtr to Feb 28. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/transactions-110200.html | Transactions | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/l-jewish-polish-bond-in-the-face-of-genocide-108813.html | JEWISH-POLISH BOND IN THE FACE OF GENOCIDE | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/lifemark-corp-reports-earnings-for-qtr-to-march-31.html | LIFEMARK CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/penn-central-corp-reports-earnings-for-qtr-to-march-31.html | PENN CENTRAL CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/us-mexican-discord-is-old.html | U.S.-MEXICAN DISCORD IS OLD | False | Special to the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-march-31.html | FLEXSTEEL INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/scouting-a-safety-is-seen-as-a-4-point-play.html | SCOUTING; A Safety Is Seen As a 4-Point Play | False | By Michael Katz | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/the-city-court-asked-to-bar-choice-of-wagner.html | THE CITY; Court Asked to Bar Choice of Wagner | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/major-retrospective-honors-dali-in-spain.html | MAJOR RETROSPECTIVE HONORS DALI IN SPAIN | False | By John Darnton, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/sports-people-basketball-revival.html | SPORTS PEOPLE; Basketball Revival? | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/jorgensenearle-m-co-reports-earnings-for-qtr-to-march-31.html | JORGENSEN,EARLE M, CO reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/israel-dedicates-new-settlement.html | ISRAEL DEDICATES NEW SETTLEMENT | False | By David K. Shipler, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/c-correction-110836.html | CORRECTION | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/south-carolina-electric-gas-co-reports-earnings-for-qtr-to-march-31.html | SOUTH CAROLINA ELECTRIC & GAS CO reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/islamic-attackers-seen-as-pro-iran.html | ISLAMIC ATTACKERS SEEN AS PRO-IRAN | False | By Ihsan A. Hijazi, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/l-a-government-s-ultimate-social-service-108798.html | A GOVERNMENT'S ULTIMATE SOCIAL SERVICE | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/1965-memos-show-dow-s-anxiety-on-dioxin.html | 1965 MEMOS SHOW DOW'S ANXIETY ON DIOXIN | False | By David Burnham, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/new-york-the-culture-tax.html | NEW YORK; THE CULTURE TAX | False | By Sydney H. Schanberg | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/obituaries/roger-wolcott-hooker-dies-ex-aide-at-hooker-chemical.html | Roger Wolcott Hooker Dies; Ex-Aide at Hooker Chemical | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/obituaries/harold-t-johnson.html | HAROLD T. JOHNSON | False | | 1983-04-21 | TX 1-098130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/for-returning-commuters-joy-and-grumbles.html | FOR RETURNING COMMUTERS, JOY AND GRUMBLES | False | By Samuel G. Freedman | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-feb-28.html | ICN PHARMACEUTICALS INC reports earnings for qtr to Feb 28. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/science/science-watch-soviet-french-satellite.html | SCIENCE WATCH; Soviet-French Satellite | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/business-people-critic-presses-fight-at-louisiana-land.html | BUSINESS PEOPLE; CRITIC PRESSES FIGHT AT LOUISIANA LAND | False | By Daniel F. Cuff | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/plan-for-south-african-casino-in-atlantic-city-stirs-wide-protests.html | PLAN FOR SOUTH AFRICAN CASINO IN ATLANTIC CITY STIRS WIDE PROTESTS | False | By Donald Janson, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/far-west-to-buy-bekins.html | Far West To Buy Bekins | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/style/for-warmer-days-loose-and-easy.html | FOR WARMER DAYS, LOOSE AND EASY | False | By Bernadine Morris | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/dance-feld-premiere.html | DANCE: FELD PREMIERE | False | By Anna Kisselgoff | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/around-the-nation-chicago-judge-limits-us-domestic-spying.html | AROUND THE NATION; Chicago Judge Limits U.S. Domestic Spying | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/scouting-running-wild.html | SCOUTING; Running Wild | False | By Michael Katz | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/l-the-contradictory-case-for-mx-deployment-108782.html | THE CONTRADICTORY CASE FOR MX DEPLOYMENT | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/sports-of-the-times-webster-erases-unproductive-past.html | SPORTS OF THE TIMES; WEBSTER ERASES UNPRODUCTIVE PAST | False | By George Vecsey | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/stockman-warns-budget-stalemate-imperils-recovery.html | STOCKMAN WARNS BUDGET STALEMATE IMPERILS RECOVERY | False | By Steven R. Weisman, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/fluke-john-mfg-co-reports-earnings-for-qtr-to-march-25.html | FLUKE, JOHN, MFG CO reports earnings for qtr to March 25. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/stoicism-fortifies-border-patrolman.html | STOICISM FORTIFIES BORDER PATROLMAN | False | By Wayne King, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/baldwin-files-sec-report.html | Baldwin Files S.E.C. Report | False | By Kenneth N. Gilpin | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/peerless-mfg-co-reports-earnings-for-qtr-to-march-31.html | PEERLESS MFG CO reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/us-doubts-states-can-meet-deadline-on-nuclear-wastes.html | U.S. Doubts States Can Meet Deadline on Nuclear Wastes | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/crown-zellerbach-canada-ltd-reports-earnings-for-qtr-to-march-31.html | CROWN ZELLERBACH CANADA LTD reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/mud-slide-causes-flood-in-utah-town.html | MUD SLIDE CAUSES FLOOD IN UTAH TOWN | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/china-and-vietnam-trade-fire.html | CHINA AND VIETNAM TRADE FIRE | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/commission-offers-ways-to-cut-costs.html | COMMISSION OFFERS WAYS TO CUT COSTS | False | AP | 1983-04-21 | TX 1-098130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/scouting-blocking-agents.html | SCOUTING; Blocking Agents | False | Michael Katz | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/fortune-federal-savings-loan-clearwater-fla-reports-earnings-for-qtr-to-march-31.html | FORTUNE FEDERAL SAVINGS & LOAN (CLEARWATER, FLA) reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/harvard-rule-met-by-defense-dept.html | HARVARD RULE MET BY DEFENSE DEPT. | False | Special to the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/scouting-abc-forgos-bout.html | SCOUTING; ABC Forgos Bout | False | By Michael Katz | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/administration-lifts-its-ban-on-financing-rail-transit-systems.html | ADMINISTRATION LIFTS ITS BAN ON FINANCING RAIL TRANSIT SYSTEMS | False | By Ernest Holsendolph, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/around-the-nation-130-arms-demonstrators-arrested-in-minneapolis.html | AROUND THE NATION; 130 Arms Demonstrators Arrested in Minneapolis | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/the-un-today-april-19-1983-general-assembly.html | The U.N. Today; April 19, 1983; GENERAL ASSEMBLY | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/new-york-day-by-day-a-mysterious-rendezous-and-the-day-is-saved.html | NEW YORK DAY BY DAY; A Mysterious Rendezous And the Day Is Saved | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/dietrich-resources-corp-reports-earnings-for-qtr-to-feb-28.html | DIETRICH RESOURCES CORP reports earnings for qtr to Feb 28. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/correction-head-is-said-to-ignore-a-judicial-order.html | CORRECTION HEAD IS SAID TO IGNORE A JUDICIAL ORDER | False | By Marcia Chambers | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/science/personal-computers-the-data-base-seen-in-a-benign-light.html | PERSONAL COMPUTERS; THE DATA BASE SEEN IN A BENIGN LIGHT | False | By Erik Sandberg-Diment | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/credit-markets-interest-rates-drop-slightly-gains-seen-in-economy.html | CREDIT MARKETS; Interest Rates Drop Slightly; Gains Seen In Economy | False | By Michael Quint | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/the-city-room-for-trucks-added-in-midtown.html | THE CITY; Room for Trucks Added in Midtown | False | By United Press International | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/brave-democrats-and-withholding.html | Brave Democrats and Withholding | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/us-beirut-embassy-bombed-33-reported-killed-80-hurt-pro-iran-sect-admits-action.html | U.S. BEIRUT EMBASSY BOMBED; 33 REPORTED KILLED, 80 HURT; PRO-IRAN SECT ADMITS ACTION | False | By Thomas L. Friedman, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/reagan-calls-bombing-cowardly.html | REAGAN CALLS BOMBING COWARDLY | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/around-the-nation-prison-hostage-standoff-continues-in-pittsburgh.html | AROUND THE NATION; Prison Hostage Standoff Continues in Pittsburgh | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/science/sweet-tooth-study-says-fat-is-culprit.html | 'SWEET TOOTH' STUDY SAYS FAT IS CULPRIT | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/hope-stirs-for-world-debt-relief.html | HOPE STIRS FOR WORLD DEBT RELIEF | False | By H. Erich Heinemann | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/hearing-on-shoreham-plant.html | HEARING ON SHOREHAM PLANT | False | Special to the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/national-health-care-systems-reports-earnings-for-year-to-dec-31.html | NATIONAL HEALTH CARE SYSTEMS reports earnings for year to Dec 31. | False | | 1983-04-21 | TX 1-098130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/senate-chief-seeks-power-over-debate.html | SENATE CHIEF SEEKS POWER OVER DEBATE | False | By Edward A. Gargan, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/science/some-disorders-appear-to-be-linked-to-being-left-handed.html | SOME DISORDERS APPEAR TO BE LINKED TO BEING LEFT-HANDED | False | By Jane E. Brody | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/upjohn-co-reports-earnings-for-qtr-to-march-31.html | UPJOHN CO reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/dana-corp-reports-earnings-for-qtr-to-march-31.html | DANA CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/technicom-international-inc-reports-earnings-for-qtr-to-march-31.html | TECHNICOM INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/standard-products-co-reports-earnings-for-qtr-to-march-31.html | STANDARD PRODUCTS CO reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/stop-nukes-then-what.html | 'Stop Nukes'; Then What? | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/bridge-once-in-a-while-it-seems-that-an-expert-knows-all.html | Bridge: Once in a While, It Seems That an Expert Knows All | False | By Alan Truscott | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/yanks-halt-jays-3-0-on-guidry-s-2-hitter.html | YANKS HALT JAYS, 3-0, ON GUIDRY'S 2-HITTER | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/martin-marietta-corp-reports-earnings-for-qtr-to-march-31.html | MARTIN MARIETTA CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/ran-energy-inc-reports-earnings-for-year-to-dec-31.html | RAN ENERGY INC reports earnings for year to Dec 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/federal-national-mortgage-assn-fnma-reports-earnings-for-qtr-to-march-31.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA) reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/western-airlines-merger-talks-end.html | Western Airlines' Merger Talks End | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/goodrich-b-f-co-reports-earnings-for-qtr-to-march-31.html | GOODRICH, B F, CO reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/new-york-day-by-day-food-for-disarmament.html | NEW YORK DAY BY DAY; Food for Disarmament | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/brown-s-tough-style-works-for-knicks.html | BROWN'S TOUGH STYLE WORKS FOR KNICKS | False | By Sam Goldaper | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/south-african-flees-his-trial-for-treason.html | SOUTH AFRICAN FLEES HIS TRIAL FOR TREASON | False | By Joseph Lelyveld, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/gte-corp-reports-earnings-for-qtr-to-march-31.html | GTE CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/science/q-a-108343.html | Q&A | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/tv-notebook-lear-plans-to-be-full-time-producer.html | TV NOTEBOOK; LEAR PLANS TO BE FULL-TIME PRODUCER | False | By Sally Bedell | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/new-choice-in-salvador-a-negotiator.html | NEW CHOICE IN SALVADOR: A NEGOTIATOR | False | Special to the New York Times | 1983-04-21 | TX 1-098130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/the-palestinians-lose-the-failure-of-jordan-and-the-palestine.html | THE PALESTINIANS LOSE; THE failure of Jordan and the Palestine Liberation Organization to join negotiations over the Reagan plan is a tragedy for everyone in the Middle East but most of all for the Palestinians. The Reagan plan is not some lowlevel trial balloon but, rather, the maximum that Washington will conceivably offer the Arabs. The Palestine Liberation Organization cannot be excluded from a settlement, but short of a significant change in its policy, no workable agreement is likely. | False | By Harry Rubin | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/cullum-companies-inc-reports-earnings-for-qtr-to-april-2.html | CULLUM COMPANIES INC reports earnings for qtr to April 2. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/tv-now-we-re-cookin.html | TV: 'NOW WE'RE COOKIN'' | False | By John Corry | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/ipco-corp-reports-earnings-for-qtr-to-march-31.html | IPCO CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/us-warns-soviet-on-missile-threat.html | U.S. WARNS SOVIET ON MISSILE THREAT | False | By Hedrick Smith, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/opera-solti-conducts-rheingold.html | OPERA: SOLTI CONDUCTS 'RHEINGOLD' | False | By Donal Henahan | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/commuter-rail-ties-that-bind.html | Commuter Rail Ties That Bind | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/sketches-of-pulitzer-prize-winners-public-service.html | SKETCHES OF PULITZER PRIZE WINNERS; Public Service | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/braniff-files-plan-with-court.html | BRANIFF FILES PLAN WITH COURT | False | By Agis Salpukas | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/players-frustrating-times-for-duguay.html | PLAYERS; FRUSTRATING TIMES FOR DUGUAY | False | By Peter Alfano | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/business-and-the-law-proxy-fights-proliferating.html | Business and the Law; Proxy Fights Proliferating | False | By Tamar Lewin | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/gloom-engulfing-allen-and-the-mets.html | GLOOM ENGULFING ALLEN AND THE METS | False | By Joseph Durso | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/micro-mask-inc-reports-earnings-for-qtr-to-april-3.html | MICRO MASK INC reports earnings for qtr to April 3. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/sundstrand-corp-reports-earnings-for-qtr-to-march-31.html | SUNDSTRAND CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/obituaries/joseph-p-crynes.html | JOSEPH P. CRYNES | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-march-31.html | KLEER-VU INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/american-airlines.html | American Airlines | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/obituaries/roger-lyon.html | ROGER LYON | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/new-york-planning-suit-against-offshore-leases.html | NEW YORK PLANNING SUIT AGAINST OFFSHORE LEASES | False | By Susan Chira | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/northwest-engineering-co-reports-earnings-for-year-to-dec-31.html | NORTHWEST ENGINEERING CO reports earnings for year to Dec 31. | False | | 1983-04-21 | TX 1-098130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/gannett-earnings-up.html | Gannett Earnings Up | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/monsanto-co-reports-earnings-for-qtr-to-march-31.html | MONSANTO CO reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/great-atlantic-pacific-tea-co-of-america-a-p-reports-earnings-for-qtr-to-feb-26.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) reports earnings for qtr to Feb 26. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/jazz-jim-galloway-and-sax.html | JAZZ: JIM GALLOWAY AND SAX | False | By John S. Wilson | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/meyer-wins-boston-marathon-joan-benoit-sets-world-mark.html | MEYER WINS BOSTON MARATHON; JOAN BENOIT SETS WORLD MARK | False | By Neil Amdur, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/national-standard-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL-STANDARD CO reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/rapid-american-corp-reports-earnings-for-qtr-to-march-31.html | RAPID AMERICAN CORP reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/commercial-international-corp-reports-earnings-for-qtr-to-feb-28.html | COMMERCIAL INTERNATIONAL CORP reports earnings for qtr to Feb 28. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/utilities-weigh-paying-of-supply-system-bills.html | UTILITIES WEIGH PAYING OF SUPPLY SYSTEM BILLS | False | By Thomas C. Hayes, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/jefferson-williams-energy-reports-earnings-for-qtr-to-march-31.html | JEFFERSON-WILLIAMS ENERGY reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/flare-inc-reports-earnings-for-qtr-to-march-31.html | FLARE INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/c-correction-110824.html | CORRECTION | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/l-apartment-subletting-should-be-banned-108793.html | APARTMENT SUBLETTING SHOULD BE BANNED | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/lehigh-press-inc-reports-earnings-for-qtr-to-march-31.html | LEHIGH PRESS INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/meeting-of-job-board-put-off.html | MEETING OF JOB BOARD PUT OFF | False | By Josh Barbanel, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/springs-industries-inc-reports-earnings-for-qtr-to-march-31.html | SPRINGS INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/terramar-corp-reports-earnings-for-year-to-dec-31.html | TERRAMAR CORP reports earnings for year to Dec 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/the-city-man-shot-in-head-in-an-elevator.html | THE CITY; Man Shot in Head In an Elevator | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/science/science-watch-kidneys-may-link-stress-to-high-blood-pressure.html | SCIENCE WATCH; KIDNEYS MAY LINK STRESS TO HIGH BLOOD PRESSURE | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/theater/marsha-norman-savors-pulitzer-prize-for-drama.html | MARSHA NORMAN SAVORS PULITZER PRIZE FOR DRAMA | False | By Mel Gussow | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/some-well-known-names-at-usia.html | SOME WELL-KNOWN NAMES AT U.S.I.A. | False | By Marjorie Hunter, Special To the New York Times | 1983-04-21 | TX 1-098130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/ruling-promised-on-juvenile-detention-policy.html | RULING PROMISED ON JUVENILE DETENTION POLICY | False | By Linda Greenhouse, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/new-york-air-reports-earnings-for-qtr-to-march-31.html | NEW YORK AIR reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/crime-victims-tell-their-painful-tales-to-reagan.html | CRIME VICTIMS TELL THEIR PAINFUL TALES TO REAGAN | False | By Francis X. Clines, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-march-31.html | PICCADILLY CAFETERIAS reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/state-or-stalemate.html | STATE OR STALEMATE | False | By Mark A. Heller | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/around-the-nation-110358.html | AROUND THE NATION | False | Special Plaque Ordered To Honor Vietnam Dead, AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/starts-in-housing-down-9.2.html | STARTS IN HOUSING DOWN 9.2% | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/scovill-inc-reports-earnings-for-qtr-to-march-31.html | SCOVILL INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/books/books-of-the-times-108666.html | Books Of The Times | False | By Michiko Kakutani | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/chase-down-7.8-in-quarter.html | CHASE DOWN 7.8% IN QUARTER | False | By Daniel F. Cuff | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/consolidated-rambler-mines-ltd-reports-earnings-for-year-to-dec-31.html | CONSOLIDATED RAMBLER MINES LTD reports earnings for year to Dec 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/obituaries/edward-mcsweeney-82-dies-printing-industry-consultant.html | Edward McSweeney, 82, Dies; Printing-Industry Consultant | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/computer-research-co-reports-earnings-for-qtr-to-feb-28.html | COMPUTER RESEARCH CO reports earnings for qtr to Feb 28. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/superior-industries-international-reports-earnings-for-qtr-to-march-31.html | SUPERIOR INDUSTRIES INTERNATIONAL reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/science/about-education-sensitivity-found-lacking-in-doctors-training.html | ABOUT EDUCATION; SENSITIVITY FOUND LACKING IN DOCTORS' TRAINING | False | By Fred M. Hechinger | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/quotation-of-the-day-110821.html | Quotation of the Day | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/factory-use-up-for-4th-month.html | FACTORY USE UP FOR 4th MONTH | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/tv-sports-camera-tracks-bike-odyssey.html | TV SPORTS; CAMERA TRACKS BIKE ODYSSEY | False | By Frank Litsky | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/canadians-star-in-orienteering.html | Canadians Star In Orienteering | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/time-inc-reports-earnings-for-qtr-to-march-31.html | TIME INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/pentair-inc-reports-earnings-for-qtr-to-march-31.html | PENTAIR INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/science/new-analysis-describes-birth-of-the-wheel.html | NEW ANALYSIS DESCRIBES BIRTH OF THE WHEEL | False | By Walter Sullivan | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/around-the-world-soviet-politburo-member-absent-from-meeting.html | AROUND THE WORLD; Soviet Politburo Member Absent From Meeting | False | AP | 1983-04-21 | TX 1-098130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/paine-webber-inc-reports-earnings-for-qtr-to-march-31.html | PAINE WEBBER INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/arts/violin-concert-nicholas-mann.html | VIOLIN CONCERT: NICHOLAS MANN | False | By Tim Page | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/new-york-day-by-day-carriage-drivers-resisting-city-hall.html | NEW YORK DAY BY DAY; Carriage Drivers Resisting City Hall | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/night-mother-wins-pulitzer-drama-prize.html | 'NIGHT MOTHER' WINS PULITZER DRAMA PRIZE | False | By Deirdre Carmody | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/media-general-inc-reports-earnings-for-qtr-to-march-31.html | MEDIA GENERAL INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/us/politics-is-cited-as-a-key-factor-in-mx-decision.html | POLITICS IS CITED AS A KEY FACTOR IN MX DECISION | False | By Steven V. Roberts, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/a-rocket-s-private-financing.html | A ROCKET'S PRIVATE FINANCING | False | By John Noble Wilford | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/coleman-co-reports-earnings-for-qtr-to-march-31.html | COLEMAN CO reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/topics-out-of-work.html | Topics; Out of Work | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/transamerica-income-shares-reports-earnings-for-qtr-to-march-31.html | TRANSAMERICA INCOME SHARES reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/sports/steinbrenner-fined-50000-for-remark-about-umpiring.html | STEINBRENNER FINED $50,000 FOR REMARK ABOUT UMPIRING | False | By Murray Chass | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/opinion/in-the-nation-mirv-and-the-window.html | IN THE NATION; MIRV AND THE WINDOW | False | By Tom Wicker | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/morton-thiokol-inc-reports-earnings-for-qtr-to-march-31.html | MORTON THIOKOL INC reports earnings for qtr to March 31. | False | | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/world/defense-minister-in-salvador-quits-in-military-feud.html | DEFENSE MINISTER IN SALVADOR QUITS IN MILITARY FEUD | False | By Lydia Chavez, Special To the New York Times | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/nyregion/new-york-day-by-day-working-up-an-appetite-and-remembering-the-past.html | NEW YORK DAY BY DAY; Working Up an Appetite And Remembering the Past | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-21 | TX 1-098130 |
| 1983-04-19 | 1983-04-19 | https://www.nytimes.com/1983/04/19/business/ge-sale-accord.html | G.E. Sale Accord | False | AP | 1983-04-21 | TX 1-098130 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/first-valley-corp-reports-earnings-for-qtr-to-march-31.html | FIRST VALLEY CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/coleco-industries-inc-reports-earnings-for-qtr-to-march-31.html | COLECO INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/stake-in-wheeling.html | Stake in Wheeling | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/trinity-resources-ltd-reports-earnings-for-qtr-to-march-31.html | TRINITY RESOURCES LTD reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/canadian-budget-stresses-growth.html | CANADIAN BUDGET STRESSES GROWTH | False | By Michael T. Kaufman, Special To the New York Times | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-march-31.html | DISNEY, WALT, PRODUCTIONS INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/americana-hotels-realty-reports-earnings-for-qtr-to-march-31.html | AMERICANA HOTELS & REALTY reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/cullinet-offers-computer-link.html | Cullinet Offers Computer Link | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/lundy-electronics-systems-inc-reports-earnings-for-qtr-to-march-31.html | LUNDY ELECTRONICS & SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/advertising-puerto-rican-tourism.html | ADVERTISING; Puerto Rican Tourism | False | By Philip H. Dougherty | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/metropolitan-diary-110392.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/us-orders-ouster-of-2-at-cuban-un-mission.html | U.S. ORDERS OUSTER OF 2 AT CUBAN U.N. MISSION | False | By Bernard D. Nossiter, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/new-york-day-by-day-relief.html | NEW YORK DAY BY DAY; Relief | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/advertising-aiming-tv-at-upscale-audiences.html | Advertising; Aiming TV At Upscale Audiences | False | By Philip H. Dougherty | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/l-diets-for-athletes-113216.html | Diets for Athletes | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/danker-laboratories-inc-reports-earnings-for-qtr-to-feb-28.html | DANKER LABORATORIES INC reports earnings for qtr to Feb 28. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/merck-co-inc-reports-earnings-for-qtr-to-march-31.html | MERCK & CO INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/rochester-s-own-a-hot-dog-with-zing.html | ROCHESTER'S OWN: A HOT DOG WITH ZING | False | By Richard D. Lyons | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/armatron-deal.html | Armatron Deal | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/kitchen-equipment-effective-spice-grinder.html | KITCHEN EQUIPMENT; EFFECTIVE SPICE GRINDER | False | By Pierre Franey | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/donaldson-lufkin-jenrette-inc-reports-earnings-for-qtr-to-march-31.html | DONALDSON LUFKIN & JENRETTE INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/hutton-net-surges-first-boston-gains.html | HUTTON NET SURGES; FIRST BOSTON GAINS | False | By Leonard Sloane | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/florida-issue-s-yields-raised.html | Florida Issue's Yields Raised | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/books/robert-greenfield-tells-of-brooklyn-jewish-life.html | ROBERT GREENFIELD TELLS OF BROOKLYN JEWISH LIFE | False | By Robert Lindsey, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/weinberger-drops-debate-at-oxford.html | WEINBERGER DROPS DEBATE AT OXFORD | False | By R.w. Apple Jr., Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/court-says-us-need-not-consider-fears-of-those-near-3-mile-island.html | COURT SAYS U.S. NEED NOT CONSIDER FEARS OF THOSE NEAR 3 MILE ISLAND | False | Special to the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/regal-international-inc-reports-earnings-for-qtr-to-march-31.html | REGAL INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/new-york-day-by-day-excelsior.html | NEW YORK DAY BY DAY; Excelsior | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/new-york-day-by-day-a-bonus-at-a-price.html | NEW YORK DAY BY DAY; A Bonus at a Price | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/computer-consoles-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER CONSOLES INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/justin-industries-inc-reports-earnings-for-qtr-to-march-31.html | JUSTIN INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/house-panel-rejects-more-arms-aid-for-el-salvador.html | HOUSE PANEL REJECTS MORE ARMS AID FOR EL SALVADOR | False | Special to the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/rio-algom-ltd-reports-earnings-for-qtr-to-march-31.html | RIO ALGOM LTD reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/scouting-price-of-failure.html | SCOUTING; Price of Failure | False | By Michael Katz | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/ponderosa-inc-reports-earnings-for-qtr-to-feb-28.html | PONDEROSA INC reports earnings for qtr to Feb 28. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/errors-are-cited-in-murder-hearing.html | ERRORS ARE CITED IN MURDER HEARING | False | Special to the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/first-commerce-corp-reports-earnings-for-qtr-to-march-31.html | FIRST COMMERCE CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/first-boston-corp-reports-earnings-for-qtr-to-march-31.html | FIRST BOSTON CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/national-gypsum-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL GYPSUM CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/advertising-creamer-in-venture-with-2-foreign-shops.html | ADVERTISING; Creamer in Venture with 2 Foreign Shops | False | By Philip H. Dougherty | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/florida-progress-corp-reports-earnings-for-qtr-to-march-31.html | FLORIDA PROGRESS CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/playoff-time-for-knicks-nets.html | Playoff Time for Knicks, Nets | False | By Sam Goldaper | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/citicorp-reports-earnings-for-qtr-to-march-31.html | CITICORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF NEW ENGLAND CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/pacific-lumber-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC LUMBER CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/lack-of-control-cited-in-report-on-prison-siege.html | LACK OF CONTROL CITED IN REPORT ON PRISON SIEGE | False | By Josh Barbanel, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/pacer-technology-resources-inc-reports-earnings-for-qtr-to-dec-31.html | PACER TECHNOLOGY & RESOURCES INC reports earnings for qtr to Dec 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/unitel-video-inc-reports-earnings-for-qtr-to-feb-28.html | UNITEL VIDEO INC reports earnings for qtr to Feb 28. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-march-31.html | COOPER TIRE & RUBBER CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/clow-corp-reports-earnings-for-qtr-to-march-31.html | CLOW CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/siliconix-inc-reports-earnings-for-qtr-to-march-31.html | SILICONIX INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/apache-corp-reports-earnings-for-qtr-to-march-31.html | APACHE CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/american-home-products-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN HOME PRODUCTS CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/us-holding-gatt-talks.html | U.S. Holding GATT Talks | False | Special to the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/helping-japan-on-defense.html | HELPING JAPAN ON DEFENSE | False | By Charles William Maynes | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/rca-corp-reports-earnings-for-qtr-to-march-31.html | RCA CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/20-utilities-set-to-pay-their-debt.html | 20 UTILITIES SET TO PAY THEIR DEBT | False | By Thomas C. Hayes, Special to The New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/women-make-big-gains-in-marathon.html | WOMEN MAKE BIG GAINS IN MARATHON | False | By Neil Amdur | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/research-inc-reports-earnings-for-qtr-to-march-31.html | RESEARCH INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-feb-28.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for qtr to Feb 28. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/allied-corp-reports-earnings-for-qtr-to-march-31.html | ALLIED CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/american-equity-investment-trust-reports-earnings-for-qtr-to-march-31.html | AMERICAN EQUITY INVESTMENT TRUST reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/market-place-why-market-keeps-rising.html | Market Place; Why Market Keeps Rising | False | By Vartanig G. Vartan | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/warner-communications-inc-reports-earnings-for-qtr-to-march-31.html | WARNER COMMUNICATIONS INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/autotrol-corp-reports-earnings-for-qtr-to-march-31.html | AUTOTROL CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/gas-pricing-vote-is-set.html | Gas Pricing Vote Is Set | False | Special to the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/treasury-issues-fall-sharply.html | TREASURY ISSUES FALL SHARPLY | False | By Michael Quint | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/long-island-lighting-co-reports-earnings-for-qtr-to-march-31.html | LONG ISLAND LIGHTING CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/a-black-for-84.html | A BLACK FOR '84 | False | By M. Carl Holman | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/philadelphia-mayor-candidates-face-off-in-debate.html | PHILADELPHIA MAYOR CANDIDATES FACE OFF IN DEBATE | False | By William Robbins, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/city-stores-co-reports-earnings-for-year-to-jan-29.html | CITY STORES CO reports earnings for year to Jan 29. | False | | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/aceto-chemical-co-reports-earnings-for-qtr-to-march-31.html | ACETO CHEMICAL CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/new-york-senate-democrats-keep-up-procedural-stalling.html | New York Senate Democrats Keep Up Procedural Stalling | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/obituaries/george-f-hussey-88-dies-led-navy-s-ordnance-bureau.html | George F. Hussey, 88, Dies; Led Navy's Ordnance Bureau | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/first-bank-system-inc-reports-earnings-for-qtr-to-march-31.html | FIRST BANK SYSTEM INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/mankiewicz-leaving-public-radio.html | MANKIEWICZ LEAVING PUBLIC RADIO | False | By Frank J. Prial | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-march-31.html | DIAMOND SHAMROCK CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/reagan-aide-sees-physics-lag.html | REAGAN AIDE SEES PHYSICS LAG | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/business-people-eagle-clothes-president-drawing-on-experience.html | BUSINESS PEOPLE; Eagle Clothes President Drawing on Experience | False | By Daniel F. Cuff | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/belo-a-h-corp-reports-earnings-for-qtr-to-march-31.html | BELO A H CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/stocks-slip-8.70-to-end-at-1174.54.html | STOCKS SLIP 8.70 TO END AT 1,174.54 | False | By Alexander R. Hammer | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/indian-point-dispute-news-analysis.html | INDIAN POINT DISPUTE; News Analysis | False | By Matthew L. Wald | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/preway-inc-reports-earnings-for-qtr-to-march-31.html | PREWAY INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/paine-s-expansion-into-texas.html | PAINE'S EXPANSION INTO TEXAS | False | By N.r. Kleinfield | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/transactions-112644.html | Transactions | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/uniroyal-inc-reports-earnings-for-qtr-to-april-3.html | UNIROYAL INC reports earnings for qtr to April 3. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/soviet-is-critical-of-chinese-again.html | SOVIET IS CRITICAL OF CHINESE AGAIN | False | By John F. Burns, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/the-pop-life-110978.html | THE POP LIFE | False | By Robert Palmer | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-march-31.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/dance-timothy-buckley-s-pioneers.html | DANCE: TIMOTHY BUCKLEY'S PIONEERS | False | By Jack Anderson | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/rohm-haas-co-reports-earnings-for-qtr-to-march-31.html | ROHM & HAAS CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/florida-steel-corp-reports-earnings-for-qtr-to-march-31.html | FLORIDA STEEL CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/american-fletcher-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FLETCHER CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/intelligent-communications-networks-inc-year-to-d-reports-earnings-for-revenue.html | INTELLIGENT COMMUNICATIONS NETWORKS INC Year to D reports earnings for Revenue. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN ELECTRIC POWER CO INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/control-data-corp-reports-earnings-for-qtr-to-march-31.html | CONTROL DATA CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-march-31.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/wang-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | WANG LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/a-fanfare-for-and-by-karl-lagerfeld.html | A FANFARE FOR (AND BY) KARL LAGERFELD | False | By Bernadine Morris | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/east-sullivan-mines-ltd-reports-earnings-for-qtr-to-feb-28.html | EAST SULLIVAN MINES LTD reports earnings for qtr to Feb 28. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/scouting-man-at-work.html | SCOUTING; Man at Work | False | By Michael Katz | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/marion-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | MARION LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/books/books-of-the-times-110974.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/shaw-industries-inc-reports-earnings-for-qtr-to-april-2.html | SHAW INDUSTRIES INC reports earnings for qtr to April 2. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/tie-communications-inc-reports-earnings-for-qtr-to-march-31.html | TIE COMMUNICATIONS INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-march-31.html | DAUPHIN DEPOSIT CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/honeywell-inc-reports-earnings-for-qtr-to-march-31.html | HONEYWELL INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/scowcroft-panel-favored-old-silos.html | SCOWCROFT PANEL FAVORED OLD SILOS | False | Special to the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | DENNISON MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/economic-scene-rising-deficits-and-dangers.html | Economic Scene; Rising Deficits And Dangers | False | By Leonard Silk | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/gti-corp-reports-earnings-for-qtr-to-march-31.html | GTI CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/profits-scoreboard-112081.html | Profits Scoreboard | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/pfizer-inc-reports-earnings-for-qtr-to-march-31.html | PFIZER INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/liebert-corp-reports-earnings-for-qtr-to-march-31.html | LIEBERT CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/transcript-of-reagan-statement-on-report-of-strategic-forces-commission.html | TRANSCRIPT OF REAGAN STATEMENT ON REPORT OF STRATEGIC FORCES COMMISSION | False | Special to the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/briefs-112267.html | BRIEFS | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/scientific-leasing-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC LEASING INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/l-the-syrians-new-veto-over-us-arms-sales-111272.html | THE SYRIANS' NEW VETO OVER U.S. ARMS SALES | False | | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/clarostat-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | CLAROSTAT MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-march-31.html | MERCANTILE BANCORPORATION INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/arrows-lose-11-4.html | Arrows Lose, 11-4 | False | Special to the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/california-microwave-inc-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA MICROWAVE INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/ratings-race-won-by-cbs.html | RATINGS RACE WON BY CBS | False | By Sally Bedell | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-march-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/eeco-inc-reports-earnings-for-qtr-to-march-31.html | EECO INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/northwest-industries-inc-reports-earnings-for-qtr-to-march-31.html | NORTHWEST INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/winners-corp-reports-earnings-for-qtr-to-march-31.html | WINNERS CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/nevada-court-backs-simulcasts.html | Nevada Court Backs Simulcasts | False | By United Press International | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/full-senate-gets-abortion-measure.html | FULL SENATE GETS ABORTION MEASURE | False | By Steven V. Roberts, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/theater/theater-a-dream-set-in-china.html | THEATER: A 'DREAM' SET IN CHINA | False | By Mel Gussow | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/ocilla-industries-reports-earnings-for-qtr-to-feb-26.html | OCILLA INDUSTRIES reports earnings for qtr to Feb 26. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/hasbro-industries-inc-reports-earnings-for-qtr-to-march-31.html | HASBRO INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/cutler-federal-inc-reports-earnings-for-qtr-to-march-31.html | CUTLER-FEDERAL INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/universal-foods-corp-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL FOODS CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/insilco-corp-reports-earnings-for-qtr-to-march-31.html | INSILCO CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/iran-denies-any-involvement-in-bombing-of-us-embassy.html | Iran Denies Any Involvement In Bombing of U.S. Embassy | False | AP | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/biosearch-medical-products-reports-earnings-for-qtr-to-march-31.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-march-31.html | FIRST TENNESSEE NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/wine-talk-110952.html | WINE TALK | False | By Frank J. Prial | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/key-rates-111490.html | Key Rates | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/amsted-industries-inc-reports-earnings-for-qtr-to-march-31.html | AMSTED INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/gop-compromises-on-dividend-taxes-opposing-reagan.html | G.O.P. COMPROMISES ON DIVIDEND TAXES, OPPOSING REAGAN | False | By David Shribman, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/hazeltine-corp-reports-earnings-for-qtr-to-march-31.html | HAZELTINE CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/trottier-expected-back-for-game-five.html | TROTTIER EXPECTED BACK FOR GAME FIVE | False | By Kevin Dupont, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/school-board-asks-waiver-for-wagner.html | School Board Asks Waiver for Wagner | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/around-the-nation-counter-demonstrations-held-at-mississippi-u.html | AROUND THE NATION; Counter Demonstrations Held at Mississippi U. | False | AP | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/l-ta-must-not-surrender-to-the-graffiti-artists-111279.html | T.A. MUST NOT SURRENDER TO THE GRAFFITI ARTISTS | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/real-estate-two-li-boutique-malls.html | Real Estate; Two L.I. 'Boutique' Malls | False | By Lee A. Daniels | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-march-31.html | HUTTON, E F, GROUP INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/jurors-in-jersey-reject-death-penalty-for-murderer.html | JURORS IN JERSEY REJECT DEATH PENALTY FOR MURDERER | False | By Michael Winerip, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/sports-people-more-trouble-for-best.html | SPORTS PEOPLE; More Trouble for Best | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/restored-puck-building-opens-today.html | RESTORED PUCK BUILDING OPENS TODAY | False | By Dorothy J. Gaiter | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/tandycrafts-inc-reports-earnings-for-qtr-to-march-31.html | TANDYCRAFTS INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/sports-of-the-times-50000-fine-and-dandy.html | SPORTS OF THE TIMES; 50,000 FINE AND DANDY | False | By Dave Anderson | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/60-minute-gourmet-103473.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/warner-citing-atari-posts-18.9-million-loss.html | Warner, Citing Atari, Posts $18.9 Million Loss | False | By Andrew Pollack | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/allied-advances-by-87.3.html | ALLIED ADVANCES BY 87.3% | False | By Phillip H. Wiggins | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/brockway-inc-ny-reports-earnings-for-qtr-to-march-31.html | BROCKWAY INC (NY) reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/income-shows-big-march-rise.html | INCOME SHOWS BIG MARCH RISE | False | AP | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/scotty-s-inc-reports-earnings-for-qtr-to-april-2.html | SCOTTY'S INC reports earnings for qtr to April 2. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/vortec-corp-reports-earnings-for-qtr-to-march-31.html | VORTEC CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/business-people-first-union-corp-appoints-president.html | BUSINESS PEOPLE; First Union Corp. Appoints President | False | By Daniel F. Cuff | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/specialty-composites-corp-reports-earnings-for-qtr-to-march-31.html | SPECIALTY COMPOSITES CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/first-maryland-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST MARYLAND BANCORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/jostens-inc-reports-earnings-for-qtr-to-march-31.html | JOSTENS INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/gleason-works-reports-earnings-for-qtr-to-march-31.html | GLEASON WORKS reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/ametek-inc-reports-earnings-for-qtr-to-march-31.html | AMETEK INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/merchants-national-corp-reports-earnings-for-qtr-to-march-31.html | MERCHANTS NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/bank-of-los-angeles-calif-reports-earnings-for-qtr-to-march-31.html | BANK OF LOS ANGELES (CALIF) reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/transohio-financial-corp-reports-earnings-for-qtr-to-march-31.html | TRANSOHIO FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/sports-people-expensive-sneakers.html | SPORTS PEOPLE; Expensive Sneakers | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/v-f-corp-reports-earnings-for-qtr-to-april-3.html | V F CORP reports earnings for qtr to April 3. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/us-opens-conspiracy-trial-of-six-brink-s-case-suspects.html | U.S. OPENS CONSPIRACY TRIAL OF SIX BRINK'S CASE SUSPECTS | False | By Arnold H. Lubasch | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/new-york-testing-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | NEW YORK TESTING LABORATORIES INC reports earnings for qtr to Dec 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/kool-festival-to-honor-greats-of-jazz.html | KOOL FESTIVAL TO HONOR GREATS OF JAZZ | False | By John S. Wilson | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/finance-new-issues-new-mac-issue-yields-up-to-8.7.html | FINANCE/NEW ISSUES; New M.A.C. Issue Yields Up to 8.7% | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/kimberly-clark-corp-reports-earnings-for-qtr-to-march-31.html | KIMBERLY-CLARK CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/l-a-lesson-of-communist-resilience-worth-heeding-111261.html | A LESSON OF COMMUNIST RESILIENCE WORTH HEEDING | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/l-a-disgruntled-shopper-110844.html | A Disgruntled Shopper | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/inexco-oil-co-reports-earnings-for-qtr-to-march-31.html | INEXCO OIL CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/the-un-today-april-20-1983.html | The U.N. Today; April 20, 1983 | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/first-union-real-estate-equity-mortgage-invest-reports-earnings-for-qtr-march-31.html | FIRST UNION REAL ESTATE EQUITY AND MORTGAGE INVEST reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/society-of-magazine-editors-presents-awards.html | SOCIETY OF MAGAZINE EDITORS PRESENTS AWARDS | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/people-airline-plans-issue.html | People Airline Plans Issue | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/watkins-johnson-co-reports-earnings-for-qtr-to-march-31.html | WATKINS-JOHNSON CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/humphrey-inc-reports-earnings-for-qtr-to-march-31.html | HUMPHREY INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/overhead-door-corp-reports-earnings-for-qtr-to-march-31.html | OVERHEAD DOOR CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/siltec-corp-reports-earnings-for-qtr-to-march-31.html | SILTEC CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/4-states-battling-us-over-double-trailers-win-interim-victory.html | 4 STATES BATTLING U.S. OVER DOUBLE TRAILERS WIN INTERIM VICTORY | False | By Ernest Holsendolph, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/golden-cycle-corp-reports-earnings-for-year-to-dec-31.html | GOLDEN CYCLE CORP reports earnings for year to Dec 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/the-city-panel-permits-grand-prix-talks.html | THE CITY; Panel Permits Grand Prix Talks | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/l-harley-davidson-s-key-arguments-for-tariff-protection-113375.html | HARLEY-DAVIDSON'S KEY ARGUMENTS FOR TARIFF PROTECTION | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/news-summary-wednesday-april-20-1983.html | News Summary; WEDNESDAY, APRIL 20, 1983 | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/careers.html | Careers | False | Computer Law: New Specialty | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/yankees-routed-by-white-sox.html | YANKEES ROUTED BY WHITE SOX | False | By Murray Chass, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/businss/intermagnetics-general-corp-reports-earnings-for-qtr-to-feb-27.html | INTERMAGNETICS GENERAL CORP reports earnings for qtr to Feb 27. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-march-31.html | GIANT YELLOWKNIFE MINES LTD reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/koch-moves-to-fill-city-jobs-with-black-and-hispanic-workers.html | KOCH MOVES TO FILL CITY JOBS WITH BLACK AND HISPANIC WORKERS | False | By Michael Goodwin | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/sandwich-chef-inc-reports-earnings-for-qtr-to-april-2.html | SANDWICH CHEF INC reports earnings for qtr to April 2. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/general-bancshares-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL BANCSHARES CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/business-people-investor-in-irvine-sees-long-term-opportunity.html | BUSINESS PEOPLE; Investor in Irvine Sees Long-Term Opportunity | False | By Daniel F. Cuff | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-march-31.html | GOODYEAR TIRE & RUBBER CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/contractor-scrutiny-by-us-curbed.html | Contractor Scrutiny by U.S. Curbed | False | Special to the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/bridge-australian-national-team-defeated-by-new-yorkers.html | Bridge: Australian National Team Defeated by New Yorkers | False | By Alan Truscott, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/from-small-scale-farmers-high-quality-products.html | FROM SMALL-SCALE FARMERS, HIGH-QUALITY PRODUCTS | False | By Bryan Miller | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/ralston-purina-co-reports-earnings-for-qtr-to-march-31.html | RALSTON PURINA CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/spring-snowstorm-disrupts-schools-and-traffic.html | SPRING SNOWSTORM DISRUPTS SCHOOLS AND TRAFFIC | False | By Samuel G. Freedman | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/pennwalt-corp-reports-earnings-for-qtr-to-march-31.html | PENNWALT CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/obituaries/robert-w-wales-76-lawyer-and-treasury-dept-counsel.html | Robert W. Wales, 76, Lawyer And Treasury Dept. Counsel | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/russell-corp-reports-earnings-for-qtr-to-march-31.html | RUSSELL CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/du-pont-plant-cuts-950-jobs.html | Du Pont Plant Cuts 950 Jobs | False | AP | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/peking-warns-hanoi-on-border-clashes.html | PEKING WARNS HANOI ON BORDER CLASHES | False | By Christopher S. Wren | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/around-the-nation-2-more-dioxin-sites-are-found-in-missouri.html | AROUND THE NATION; 2 More Dioxin Sites Are Found in Missouri | False | Special to the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/financial-federation-inc-reports-earnings-for-qtr-to-march-31.html | FINANCIAL FEDERATION INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/mets-now-losing-to-the-weather.html | METS NOW LOSING TO THE WEATHER | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/walesa-questioned-a-third-time-regime-warns-on-may-1-protests.html | WALESA QUESTIONED A THIRD TIME; REGIME WARNS ON MAY 1 PROTESTS | False | By John Kifner, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/gould-inc-reports-earnings-for-qtr-to-march-31.html | GOULD INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/republic-steel-corp-reports-earnings-for-qtr-to-march-31.html | REPUBLIC STEEL CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/highland-park-takes-calumet.html | Highland Park Takes Calumet | False | AP | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/briefing-111325.html | BRIEFING | False | By James Clarity and Warren Weaver Jr. | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/pamour-porcupine-mines-ltd-reports-earnings-for-qtr-to-march-31.html | PAMOUR PORCUPINE MINES LTD reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/regency-investors-inc-reports-earnings-for-year-to-dec-31.html | REGENCY INVESTORS INC reports earnings for year to Dec 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/finance-new-issues-alaska-bonds-put-from-5.5-to-8.6.html | FINANCE/NEW ISSUES; Alaska Bonds Put From 5.5% to 8.6% | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/reagan-aides-minimize-budget-advice.html | REAGAN AIDES MINIMIZE BUDGET ADVICE | False | By Edward Cowan | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/manufacturers-national-corp-reports-earnings-for-qtr-to-march-31.html | MANUFACTURERS NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/national-central-financial-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL CENTRAL FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/advertising-head-at-radio-group.html | ADVERTISING; Head at Radio Group | False | By Philip H. Dougherty | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/carlsberg-corp-reports-earnings-for-qtr-to-feb-28.html | CARLSBERG CORP reports earnings for qtr to Feb 28. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/first-lincoln-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST LINCOLN FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/observer-never-to-be-a-lover.html | OBSERVER; NEVER TO BE A LOVER | False | By Russell Baker | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/roulette-to-decide-chess.html | Roulette to Decide Chess | False | AP | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/theater/producers-may-close-all-s-well-on-may-1.html | Producers May Close 'All's Well' on May 1 | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/enserch-corp-reports-earnings-for-qtr-to-march-31.html | ENSERCH CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/genetic-engineering-reports-earnings-for-qtr-to-feb-28.html | GENETIC ENGINEERING reports earnings for qtr to Feb 28. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/lawyers-defend-bolting-of-boxes-for-usa-today.html | LAWYERS DEFEND BOLTING OF BOXES FOR USA TODAY | False | By David W. Dunlap | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/national-homes-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL HOMES CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/plays-early-goal-a-big-one-for-rangers.html | PLAYS; EARLY GOAL A BIG ONE FOR RANGERS | False | By Thomas Rogers | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/franklin-electric-co-reports-earnings-for-qtr-to-march-31.html | FRANKLIN ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/noland-co-reports-earnings-for-qtr-to-march-31.html | NOLAND CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/defense-bolsters-rangers-chances.html | Defense Bolsters Rangers' Chances | False | By Lawrie Mifflin | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/scott-paper-co-reports-earnings-for-qtr-to-march-26.html | SCOTT PAPER CO reports earnings for qtr to March 26. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-march-31.html | EMPIRE OF CAROLINA INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/bank-of-boston-corp-reports-earnings-for-qtr-to-march-31.html | BANK OF BOSTON CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/q-a-110398.html | Q&A | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/city-is-offering-to-sell-buildings-for-businesses.html | CITY IS OFFERING TO SELL BUILDINGS FOR BUSINESSES | False | By Lee A. Daniels | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/discoveries-1-pretty-potpourri.html | DISCOVERIES; 1. Pretty Potpourri | False | By Anne-Marie Schiro | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/continental-group-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL GROUP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/l-mathopestad-s-case-against-south-africa-111265.html | MATHOPESTAD'S CASE AGAINST SOUTH AFRICA | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/budget-tie-up-reagan-at-the-crossroads-news-analysis.html | BUDGET TIE-UP: REAGAN AT THE CROSSROADS; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/washington-fight-or-negotiate.html | WASHINGTON; FIGHT OR NEGOTIATE | False | By James Reston | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/banc-one-corp-reports-earnings-for-qtr-to-march-31.html | BANC ONE CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/obituaries/marjorie-page-blanchard-editor-and-cookbook-author.html | Marjorie Page Blanchard, Editor and Cookbook Author | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/bankamerica-corp-reports-earnings-for-qtr-to-march-31.html | BANKAMERICA CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/food-notes-111316.html | FOOD NOTES | False | By Marian Burros | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/brent-petroleum-industries-ltd-reports-earnings-for-year-to-sept-30.html | BRENT PETROLEUM INDUSTRIES LTD reports earnings for year to Sept 30. | False | | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/ballet-royal-in-capricci-premiere.html | BALLET: ROYAL IN 'CAPRICCI PREMIERE | False | By Anna Kisselgoff | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/provigo-inc-reports-earnings-for-year-to-jan-29.html | PROVIGO INC reports earnings for year to Jan 29. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/craig-corp-reports-earnings-for-qtr-to-march-31.html | CRAIG CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/new-york-day-by-day-more-q-s-then-a-s.html | NEW YORK DAY BY DAY; More Q's Then A's | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/9-injured-in-ohio-prison-fire.html | 9 Injured in Ohio Prison Fire | False | AP | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/denny-s-inc-reports-earnings-for-qtr-to-march-25.html | DENNY'S INC reports earnings for qtr to March 25. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/callon-petroleum-co-reports-earnings-for-qtr-to-feb-28.html | CALLON PETROLEUM CO reports earnings for qtr to Feb 28. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/machine-technology-inc-reports-earnings-for-qtr-to-feb-28.html | MACHINE TECHNOLOGY INC reports earnings for qtr to Feb 28. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/marines-in-lebanon-congress-is-becoming-wary.html | MARINES IN LEBANON: CONGRESS IS BECOMING WARY | False | By Bernard Gwertzman | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/shared-medical-systems-co-reports-earnings-for-qtr-to-march-31.html | SHARED MEDICAL SYSTEMS CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/flagship-banks-inc-reports-earnings-for-qtr-to-march-31.html | FLAGSHIP BANKS INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/major-crimes-down-4-in-1982.html | MAJOR CRIMES DOWN 4% IN 1982 | False | By Leslie Maitland, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/tellabs-inc-reports-earnings-for-qtr-to-march-31.html | TELLABS INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/branch-industries-inc-reports-earnings-for-qtr-to-march-31.html | BRANCH INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/sports-people-blazer-is-sued.html | SPORTS PEOPLE; Blazer Is Sued | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/rockwell-international-corp-reports-earnings-for-qtr-to-march-31.html | ROCKWELL INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/merrill-bankshares-bangor-me-reports-earnings-for-qtr-to-march-31.html | MERRILL BANKSHARES (BANGOR, ME) reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/finance-new-issues-112955.html | FINANCE/NEW ISSUES; | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-march-31.html | DOMINION BANKSHARES CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/timken-co-reports-earnings-for-qtr-to-march-31.html | TIMKEN CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/central-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | CENTRAL BANCORP INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/regency-electronics-inc-reports-earnings-for-qtr-to-march-31.html | REGENCY ELECTRONICS INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/shell-layoffs.html | Shell Layoffs | False | | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/winning-both-wars-in-salvador.html | Winning Both Wars in Salvador | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/norstar-bancorp.html | Norstar Bancorp | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/new-york-day-by-day-need-for-a-single-lung.html | NEW YORK DAY BY DAY; Need for a Single Lung | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/commodities-silver-plunges-by-limit-gold-also-move-lower.html | COMMODITIES; SILVER PLUNGES BY LIMIT; GOLD ALSO MOVE LOWER | False | By H.j. Maidenberg | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/reagan-endorses-plan-to-base-mx-in-existing-silos.html | REAGAN ENDORSES PLAN TO BASE MX IN EXISTING SILOS | False | By Francis X. Clines, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/lydall-inc-reports-earnings-for-qtr-to-march-31.html | LYDALL INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/mexico-praised-on-soccer-set-up.html | Mexico Praised On Soccer Set-Up | False | AP | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/camco-inc-reports-earnings-for-qtr-to-march-31.html | CAMCO INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/opera-solti-conducts-wagner-s-rheingold.html | OPERA: SOLTI CONDUCTS WAGNER'S 'RHEINGOLD' | False | By Donal Henahan | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/why-drive-troubled-people-crazy.html | Why Drive Troubled People Crazy? | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/lynch-corp-reports-earnings-for-qtr-to-march-31.html | LYNCH CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | FRANTZ MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/executive-changes-112683.html | EXECUTIVE CHANGES | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/independence-bank-group-inc-reports-earnings-for-qtr-to-march-31.html | INDEPENDENCE BANK GROUP INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/technitrol-inc-reports-earnings-for-qtr-to-march-31.html | TECHNITROL INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/business-digest-wednesday-april-20-1983.html | BUSINESS DIGEST; WEDNESDAY, APRIL 20, 1983 | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/toll-at-least-40-in-beirut-bombing-as-dead-are-taken-from-rubble.html | TOLL AT LEAST 40 IN BEIRUT BOMBING AS DEAD ARE TAKEN FROM RUBBLE | False | By Thomas L. Friedman, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/union-camp-corp-reports-earnings-for-qtr-to-march-31.html | UNION CAMP CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/radiation-technology-inc-reports-earnings-for-qtr-to-march-31.html | RADIATION TECHNOLOGY INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/pacific-scientific-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC SCIENTIFIC CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/xenerex-corp-reports-earnings-for-year-to-dec-31.html | XENEREX CORP reports earnings for year to Dec 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/working-profile-a-press-secretary-can-say-things-a-senator-can-t.html | WORKING PROFILE; A PRESS SECRETARY CAN SAY THINGS A SENATOR CAN'T | False | By Martin Tolchin, Special To the New York Times | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/core-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | CORE LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/dan-river-inc-reports-earnings-for-qtr-to-march-31.html | DAN RIVER INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/the-city-bogus-bills-said-to-belong-to-ring.html | THE CITY; Bogus Bills Said To Belong to Ring | False | By United Press International | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/united-states-industries-reports-earnings-for-qtr-to-march-31.html | UNITED STATES INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/philips-industries-ltd-reports-earnings-for-year-to-march-31.html | PHILIPS INDUSTRIES LTD reports earnings for year to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/transamerica-corp-reports-earnings-for-qtr-to-march-31.html | TRANSAMERICA CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/pauley-petroleum-reports-earnings-for-qtr-to-feb-28.html | PAULEY PETROLEUM reports earnings for qtr to Feb 28. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/us-steel-chief-explains-plan.html | U.S. Steel Chief Explains Plan | False | Special to the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/l-harley-davidson-s-key-arguments-for-tariff-protection-111289.html | HARLEY-DAVIDSON'S KEY ARGUMENTS FOR TARIFF PROTECTION | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/heizer-corp-reports-earnings-for-as-of-march-31.html | HEIZER CORP reports earnings for As of March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/be-careful-about-unisex-insurance.html | Be Careful About Unisex Insurance | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/engelhard-corp-reports-earnings-for-qtr-to-march-31.html | ENGELHARD CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/bankers-trust-n-y-corp-reports-earnings-for-qtr-to-march-31.html | BANKERS TRUST N Y CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/rte-corp-reports-earnings-for-qtr-to-march-31.html | RTE CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/citicorp-net-up-17.5-bank-america-off-19.6.html | CITICORP NET UP 17.5%; BANK AMERICA OFF 19.6% | False | By Robert A. Bennett | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/duarte-to-run-in-el-salvador.html | DUARTE TO RUN IN EL SALVADOR | False | By Lydia Chavez, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/opinion/l-for-full-time-residents-111277.html | FOR FULL-TIME RESIDENTS | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/knight-ridder.html | Knight-Ridder | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/7-former-mental-patients-killed-in-worcester-lodging-house-fire.html | 7 FORMER MENTAL PATIENTS KILLED IN WORCESTER LODGING HOUSE FIRE | False | Special to the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/teamster-presidency-race-narrows.html | TEAMSTER PRESIDENCY RACE NARROWS | False | By William Serrin, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/chemed-corp-reports-earnings-for-qtr-to-march-31.html | CHEMED CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/ford-small-van.html | Ford Small Van | False | AP | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/beating-the-quota-on-sugar-imports.html | BEATING THE QUOTA ON SUGAR IMPORTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/senate-panel-backs-revisions-in-immigration-law.html | SENATE PANEL BACKS REVISIONS IN IMMIGRATION LAW | False | By Robert Pear | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/omnicare-inc-reports-earnings-for-qtr-to-march-31.html | OMNICARE INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/vermont-american-corp-reports-earnings-for-qtr-to-march-31.html | VERMONT AMERICAN CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/rca-slides-46.6-transamerica-up.html | RCA SLIDES 46.6% TRANSAMERICA UP | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/honeywell-declines-60-on-5-revenue-growth.html | HONEYWELL DECLINES 60% ON 5% REVENUE GROWTH | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/milton-roy-co-reports-earnings-for-qtr-to-march-31.html | MILTON ROY CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/kaman-corp-reports-earnings-for-qtr-to-march-31.html | KAMAN CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/american-cuisine-purists-vs-innovators.html | AMERICAN CUISINE: PURISTS VS. INNOVATORS | False | By Marian Burros | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/denison-mines-ltd-reports-earnings-for-qtr-to-march-31.html | DENISON MINES LTD reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/great-american-bancorp-reports-earnings-for-qtr-to-march-31.html | GREAT AMERICAN BANCORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/advertising-ddb-to-buy-kallir-philips.html | ADVERTISING; D.D.B. to Buy Kallir, Philips | False | By Philip H. Dougherty | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/decision-file-hotel-lunch-cost-36680.html | Decision File; Hotel Lunch Cost $36,680 | False | By Michael Decourcy Hinds | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/sports-people-bad-day-for-reaves.html | SPORTS PEOPLE; Bad Day for Reaves | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/blues-sale-a-step-closer.html | Blues' Sale a Step Closer | False | AP | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/canadian-prices-higher.html | Canadian Prices Higher | False | AP | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/republic-steel-deficit-widens.html | Republic Steel Deficit Widens | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/ohio-edison-co-reports-earnings-for-qtr-to-march-31.html | OHIO EDISON CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/worlds-of-2-kings-to-collide-tonight.html | WORLDS OF 2 KINGS TO COLLIDE TONIGHT | False | By Roy S. Johnson, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/triangle-pacific-corp-reports-earnings-for-qtr-to-march-31.html | TRIANGLE PACIFIC CORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/rara-avis-finds-a-niche-in-world-of-comic-books.html | RARA AVIS FINDS A NICHE IN WORLD OF COMIC BOOKS | False | By Henry Kamm, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/briefs-111629.html | BRIEFS | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/korean-dishes-that-haunt-the-memory.html | KOREAN DISHES THAT HAUNT THE MEMORY | False | By Craig Claiborne | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/company-news-grumman-sues-rohr-over-buses.html | COMPANY NEWS; Grumman Sues Rohr Over Buses | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/theater/tv-zoe-caldwell-stars-in-medea.html | TV: ZOE CALDWELL STARS IN 'MEDEA' | False | By John Corry | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/first-railroad-banking-co-reports-earnings-for-qtr-to-march-31.html | FIRST RAILROAD & BANKING CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/scouting-jets-may-draft-a-quarterback.html | SCOUTING; Jets May Draft A Quarterback | False | By Michael Katz | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/us-mexico-talks-are-inconclusive.html | U.S. MEXICO TALKS ARE INCONCLUSIVE | False | By Bernard Weinraub, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/quotation-of-the-day-113255.html | Quotation of the Day | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/crest-foam-corp-reports-earnings-for-qtr-to-feb-28.html | CREST-FOAM CORP reports earnings for qtr to Feb 28. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/temtex-industries-inc-reports-earnings-for-qtr-to-feb-28.html | TEMTEX INDUSTRIES INC reports earnings for qtr to Feb 28. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/sports/scouting-on-alien-turf.html | SCOUTING; On Alien Turf | False | By Michael Katz | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/paroled-killer-in-jersey-is-linked-to-5-slayings.html | PAROLED KILLER IN JERSEY IS LINKED TO 5 SLAYINGS | False | By M. A. Farber | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/justices-curb-burdens-states-put-on-independent-candidates.html | JUSTICES CURB BURDENS STATES PUT ON INDEPENDENT CANDIDATES | False | By Linda Greenhouse | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/hawkeye-bancorp-reports-earnings-for-qtr-to-march-31.html | HAWKEYE BANCORP reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/us-tells-visitor-from-soviet-not-to-speak-with-reporters.html | U.S. Tells Visitor From Soviet Not to Speak With Reporters | False | AP | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/caterpillar-and-union-reach-accord-to-settle-long-strike.html | CATERPILLAR AND UNION REACH ACCORD TO SETTLE LONG STRIKE | False | Special to the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/ohio-ferro-alloys-reports-earnings-for-qtr-to-march-31.html | OHIO FERRO-ALLOYS reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/wells-fargo-co-reports-earnings-for-qtr-to-march-31.html | WELLS FARGO & CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/obituaries/evertt-walker-dies-ex-editor-of-tribune-led-its-news-service.html | EVERTT WALKER DIES; EX-EDITOR OF TRIBUNE LED ITS NEWS SERVICE | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/garden/a-heart-condition-often-misdiagnosed.html | A HEART CONDITION OFTEN MISDIAGNOSED | False | By Jane E. Brody | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/sargent-welch-scientific-co-reports-earnings-for-qtr-to-march-31.html | SARGENT-WELCH SCIENTIFIC CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/templeton-energy-inc-reports-earnings-for-qtr-to-dec-31.html | TEMPLETON ENERGY INC reports earnings for qtr to Dec 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/world/israel-s-military-chief-retires-and-is-replaced-by-his-deputy.html | ISRAEL'S MILITARY CHIEF RETIRES AND IS REPLACED BY HIS DEPUTY | False | By David K. Shipler, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/hyatt-s-braniff-proposal-withdrawn.html | HYATT'S BRANIFF PROPOSAL WITHDRAWN | False | Special to the New York Times | 1983-04-22 | TX 1-108764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/capital-cities-communications-inc-reports-earnings-for-qtr-to-march-31.html | CAPITAL CITIES COMMUNICATIONS INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/e-systems-inc-reports-earnings-for-qtr-to-march-31.html | E-SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/trans-canada-glass-ltd-reports-earnings-for-year-to-dec-31.html | TRANS CANADA GLASS LTD reports earnings for year to Dec 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/arts/music-shapey.html | MUSIC: SHAPEY | False | By Bernard Holland | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-march-31.html | ARCHER-DANIELS-MIDLAND CO reports earnings for qtr to March 31. | False | | 1983-04-22 | TX 1-108764 |
| 1983-04-20 | 1983-04-20 | https://www.nytimes.com/1983/04/20/us/mostly-it-s-a-matter-of-waiting-for-ruckelshaus.html | MOSTLY, IT'S A MATTER OF WAITING FOR RUCKELSHAUS | False | By Philip Shabecoff, Special To the New York Times | 1983-04-22 | TX 1-108764 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/rizzo-son-in-law-gives-up.html | Rizzo Son-in-Law Gives Up | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/black-youths-are-eager-work-whites-stay-job-longer-us-project-finds.html | BLACK YOUTHS ARE AS EAGER TO WORK AS WHITES AND STAY ON JOB LONGER, U.S. PROJECT FINDS | False | By Kathleen Teltsch | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/autotrol-corp-reports-earnings-for-qtr-to-march-31.html | AUTOTROL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/advisers-push-reagan-to-decide-on-1984-race.html | ADVISERS PUSH REAGAN TO DECIDE ON 1984 RACE | False | By Steven R. Weisman, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/grudging-shift-by-kentucky.html | Grudging Shift by Kentucky | False | Special to the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/apollo-computer-inc-reports-earnings-for-qtr-to-march-31.html | APOLLO COMPUTER INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/baldrige-view-on-volcker.html | Baldrige View on Volcker | False | Special to the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/florida-commercial-banks-inc-miami-reports-earnings-for-qtr-to-march-31.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/nuclear-metals-inc-reports-earnings-for-qtr-to-march-31.html | NUCLEAR METALS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/big-name-small-price-clothes-are-a-hit.html | BIG-NAME, SMALL-PRICE CLOTHES ARE A HIT | False | By Bernadine Morris | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/stocker-yale-reports-earnings-for-qtr-to-march-31.html | STOCKER & YALE reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/star-brite-corp-reports-earnings-for-year-to-dec-31.html | STAR BRITE CORP reports earnings for year to Dec 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/union-carbide-corp-reports-earnings-for-qtr-to-march-31.html | UNION CARBIDE CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/books/books-of-the-times-113389.html | Books Of The Times | False | By Anatole Broyard | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/puget-sound-bancorp-reports-earnings-for-qtr-to-march-31.html | PUGET SOUND BANCORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-march-31.html | CASCADE NATURAL GAS CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/business-people-federal-express-head-picked-by-carson-pirie.html | BUSINESS PEOPLE; Federal Express Head Picked by Carson Pirie | False | By Daniel F. Cuff | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/fruehauf-corp-reports-earnings-for-qtr-to-march-31.html | FRUEHAUF CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/inland-steel-co-reports-earnings-for-qtr-to-march-31.html | INLAND STEEL CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/the-region-oil-companies-sue-to-block-state-tax.html | THE REGION; Oil Companies Sue To Block State Tax | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/article-114787-no-title.html | Article 114787 -- No Title | False | By Howard Blum | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/mid-continent-telephone-corp-reports-earnings-for-qtr-to-march-31.html | MID-CONTINENT TELEPHONE CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/management-science-america-inc-reports-earnings-for-qtr-to-march-31.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/crucial-stage-in-salvador-news-analysis.html | CRUCIAL STAGE IN SALVADOR; News Analysis | False | By Lydia Chavez, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/high-court-rules-a-state-may-ban-new-atom-plants.html | HIGH COURT RULES A STATE MAY BAN NEW ATOM PLANTS | False | By Linda Greenhouse, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/fmc-corp-reports-earnings-for-qtr-to-march-31.html | FMC CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/preston-trucking-co-reports-earnings-for-qtr-to-march-31.html | PRESTON TRUCKING CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/hook-drugs-inc-reports-earnings-for-qtr-to-march-31.html | HOOK DRUGS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-march-31.html | REYNOLDS & REYNOLDS CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/l-more-harm-than-help-114329.html | MORE HARM THAN HELP | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/technology-stephen-j-marcus-solar-age-windows.html | Technology Stephen J. Marcus ; Solar-Age Windows | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/security-bancorp-reports-earnings-for-qtr-to-march-31.html | SECURITY BANCORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/victory-markets-inc-reports-earnings-for-qtr-to-march-31.html | VICTORY MARKETS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/guilford-mills-inc-reports-earnings-for-qtr-to-march-31.html | GUILFORD MILLS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/holiday-inns-inc-reports-earnings-for-qtr-to-march-31.html | HOLIDAY INNS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/patriots-seeking-a-deal-for-elway.html | Patriots Seeking A Deal for Elway | False | By Michael Janofsky | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/two-arbitrators-named-to-panel-on-metro-north.html | TWO ARBITRATORS NAMED TO PANEL ON METRO-NORTH | False | By Damon Stetson | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/washington-post-gains.html | Washington Post Gains | False | | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/washington-post-dc-reports-earnings-for-qtr-to-march-31.html | WASHINGTON POST (DC) reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/scouting-new-adventure.html | SCOUTING; New Adventure | False | By William C. Rhoden | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/at-t-s-net-drops-by-15.5.html | A.T.& T.'S NET DROPS BY 15.5% | False | By Andrew Pollack | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/five-metals-producers-post-losses-in-quarter.html | Five Metals Producers Post Losses in Quarter | False | By Phillip H. Wiggins | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/hospital-trust-corp-reports-earnings-for-qtr-to-march-31.html | HOSPITAL TRUST CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | TEXAS COMMERCE BANCSHARES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/continental-illinois-corp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL ILLINOIS CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/pax-in-bello-skips-wood.html | Pax In Bello Skips Wood | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/olin-corp-reports-earnings-for-qtr-to-march-31.html | OLIN CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/union-carbide-drops-47-allis-chalmers-reports-a-loss.html | Union Carbide Drops 47%; Allis-Chalmers Reports a Loss | False | By Pamela G. Hollie | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/l-to-unclog-long-island-court-calendars-113529.html | TO UNCLOG LONG ISLAND COURT CALENDARS | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/chicago-northwestern-transportation-company-n-reports-earnings-for-qtr-march-31.html | CHICAGO AND NORTHWESTERN TRANSPORTATION COMPANY (N reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/conrac-corp-reports-earnings-for-qtr-to-march-31.html | CONRAC CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/refac-technology-development-corporation-reports-earnings-for-qtr-march-31.html | REFAC TECHNOLOGY DEVELOPMENT CORPORATION INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/hawaiian-electric-co-reports-earnings-for-qtr-to-march-31.html | HAWAIIAN ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/bonn-demands-inquiry-into-death-of-man-detained-in-east-germany.html | BONN DEMANDS INQUIRY INTO DEATH OF MAN DETAINED IN EAST GERMANY | False | By John Tagliabue, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/sparrow-helps-beat-team-that-cut-him.html | SPARROW HELPS BEAT TEAM THAT CUT HIM | False | By Sam Goldaper, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/theater/when-actors-review-the-audience.html | WHEN ACTORS REVIEW THE AUDIENCE | False | By Herbert Mitgang | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/multibank-financial-corp-reports-earnings-for-qtr-to-march-31.html | MULTIBANK FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/l-the-myth-of-cuban-spawned-revolutions-113530.html | THE MYTH OF CUBAN-SPAWNED REVOLUTIONS | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/decision-file-loan-denials.html | Decision File; Loan Denials | False | By Michael Decoury Hinds | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/scouting-jets-and-giants-in-prime-time.html | SCOUTING; Jets and Giants In Prime Time | False | By William C. Rhoden | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/stocks-soar-16.93-to-1191.47.html | STOCKS SOAR 16.93, TO 1,191.47 | False | By Alexander R. Hammer | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/northern-tier-kills-plan-for-1500-mile-pipeline.html | NORTHERN TIER KILLS PLAN FOR 1,500-MILE PIPELINE | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/bearings-inc-reports-earnings-for-qtr-to-march-31.html | BEARINGS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/obituaries/charles-doc-turner-dies-athletic-trainer-for-60-years.html | Charles (Doc) Turner Dies; Athletic Trainer for 60 Years | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/general-host-corp-reports-earnings-for-qtr-to-march-19.html | GENERAL HOST CORP reports earnings for qtr to March 19. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/philip-morris-inc-reports-earnings-for-qtr-to-march-31.html | PHILIP MORRIS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/dun-bradstreet-inc-reports-earnings-for-qtr-to-march-31.html | DUN & BRADSTREET INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/lenox-inc-reports-earnings-for-qtr-to-march-31.html | LENOX INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/briefing-114093.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/canal-randolph.html | Canal-Randolph | False | | | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/centran-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAN CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/c-correction-115539.html | CORRECTION | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/players-a-new-stranger-in-town.html | PLAYERS; A NEW STRANGER IN TOWN | False | By Peter Alfano | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/koch-cancels-plans-to-reduce-manning-of-some-fire-trucks.html | KOCH CANCELS PLANS TO REDUCE MANNING OF SOME FIRE TRUCKS | False | By David W. Dunlap | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/arts/ousters-shake-british-breakfast-tv.html | OUSTERS SHAKE BRITISH BREAKFAST TV | False | By R.w. Apple Jr., Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/alba-waldensian-inc-reports-earnings-for-qtr-to-march-31.html | ALBA-WALDENSIAN INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/financial-corp-of-santa-barbara-reports-earnings-for-qtr-to-march-31.html | FINANCIAL CORP OF SANTA BARBARA reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/waste-management-net-up.html | Waste Management Net Up | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/sbd-electronic-systems-reports-earnings-for-qtr-to-march-31.html | SBD ELECTRONIC SYSTEMS reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/vulcan-inc-reports-earnings-for-qtr-to-march-31.html | VULCAN INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/marion-corp-reports-earnings-for-year-to-jan-31.html | MARION CORP reports earnings for year to Jan 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/briefs-113811.html | BRIEFS | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/democrats-shepherd-plan-on-atom-freeze-toward-house-vote.html | DEMOCRATS SHEPHERD PLAN ON ATOM FREEZE TOWARD HOUSE VOTE | False | AP | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/foster-l-b-co-reports-earnings-for-qtr-to-march-31.html | FOSTER, L B, & CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/national-distillers-chemical-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL DISTILLERS & CHEMICAL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/usp-r-e-i-t-reports-earnings-for-qtr-to-march-31.html | USP R E I T reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/obituaries/david-greene-leader-in-investing-in-undervalued-stocks-dies-at-82.html | DAVID GREENE, LEADER IN INVESTING IN UNDERVALUED STOCKS, DIES AT 82 | False | By H. Erich Heinemann | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/big-three-industries-reports-earnings-for-qtr-to-march-31.html | BIG THREE INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/knicks-win-playoff-opener.html | KNICKS WIN PLAYOFF OPENER | False | By Roy S. Johnson, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/goody-products-inc-reports-earnings-for-qtr-to-march-31.html | GOODY PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/soo-line-railroad-reports-earnings-for-qtr-to-march-31.html | SOO LINE RAILROAD reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/team-america-s-plight.html | Team America's Plight | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/bridge-a-beginner-can-resemble-a-genius-at-certain-times.html | Bridge: A Beginner Can Resemble A Genius at Certain Times | False | By Alan Truscott | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/1000-attend-funeral-of-jersey-fire-captain.html | 1,000 Attend Funeral Of Jersey Fire Captain | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/commodities-3-stock-index-futures-show-dissimilar-gains.html | COMMODITIES; 3 STOCK INDEX FUTURES SHOW DISSIMILAR GAINS | False | By H.j. Maidenberg | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/libya-irked-at-bonn-holds-germans.html | LIBYA, IRKED AT BONN, HOLDS GERMANS | False | By James M. Markham, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/advertising-payment-setup-held-outmoded.html | Advertising; Payment Setup Held 'Outmoded' | False | By Philip H. Dougherty | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/amr-narrows-loss-in-quarter.html | AMR Narrows Loss in Quarter | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/munford-inc-reports-earnings-for-qtr-to-march-31.html | MUNFORD INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/17000-families-in-public-housing-double-up-illegally-city-believes.html | 17,000 FAMILIES IN PUBLIC HOUSING DOUBLE UP ILLEGALLY, CITY BELIEVES | False | By Sheila Rule | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/strike-fails-to-halt-racing-at-aqueduct.html | Strike Fails to Halt Racing at Aqueduct | False | By Steven Crist | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/vyquest-inc-reports-earnings-for-qtr-to-feb-28.html | VYQUEST INC reports earnings for qtr to Feb 28. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/silicon-general-inc-reports-earnings-for-qtr-to-april-3.html | SILICON GENERAL INC reports earnings for qtr to April 3. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/cronus-industries-inc-reports-earnings-for-qtr-to-march-31.html | CRONUS INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/city-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/new-york-day-by-day-wagner-s-staff.html | NEW YORK DAY BY DAY; Wagner's Staff | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-march-31.html | MINE SAFETY APPLIANCES CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/american-in-paris-who-s-disenchanted-by-unesco.html | AMERICAN IN PARIS WHO'S DISENCHANTED BY UNESCO | False | By E.j. Dionne Jr., Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/cab-acts-on-tickets.html | C.A.B. ACTS ON TICKETS | False | By Richard Witkin | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/stowaway-boy-is-rescued.html | Stowaway Boy Is Rescued | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/tennessee-bank-s-problem-loans.html | Tennessee Bank's Problem Loans | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/van-dorn-co-reports-earnings-for-qtr-to-march-31.html | VAN DORN CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/sports-of-the-times-taub-s-torn-nets.html | SPORTS OF THE TIMES; Taub's Torn Nets | False | By Dave Anderson | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/stone-webster-inc-reports-earnings-for-qtr-to-march-31.html | STONE & WEBSTER INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/jets-get-city-offer-on-shea.html | Jets Get City Offer On Shea | False | By Maurice Carroll | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/theater/music-noted-in-brief-1928-musical-rosalie-in-concert-at-town-hall.html | Music Noted in Brief; 1928 Musical 'Rosalie' In Concert at Town Hall | False | By Stephen Holden | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/duriron-co-reports-earnings-for-qtr-to-march-31.html | DURIRON CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | h:https://www.nytimes.com/1983/04/21/business/edwards-industries-inc-reports-earnings-for-qtr-to-march-31.html | EDWARDS INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/palmetto-federal-savings-loa-assn-palmetto-fla-reports-earnings-for-qtr-march-31.html | PALMETTO FEDERAL SAVINGS & LOA ASSN (PALMETTO, FLA reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/sports-people-the-cost-of-coaching.html | SPORTS PEOPLE; The Cost of Coaching | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/movies/critic-s-notebook-fairness-vs-advocacy.html | CRITIC'S NOTEBOOK; FAIRNESS VS. ADVOCACY | False | By John Corry | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/intermetrics-inc-reports-earnings-for-qtr-to-feb-28.html | INTERMETRICS INC reports earnings for qtr to Feb. 28. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/manitowoc-co-reports-earnings-for-qtr-to-april-2.html | MANITOWOC CO reports earnings for qtr to April 2. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/us-aide-in-bolivia-on-barbie-inquiry.html | U.S. AIDE IN BOLIVIA ON BARBIE INQUIRY | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/constitutional-challenges-of-government-policies-restricted.html | CONSTITUTIONAL CHALLENGES OF GOVERNMENT POLICIES RESTRICTED | False | Special to the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/essay-the-reagn-corollary.html | ESSAY; THE REAGAN COROLLARY | False | By William Safire | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/united-states-surgical-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES SURGICAL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-march-31.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/the-un-today-april-21-1983.html | The U.N. Today; April 21, 1983 | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/brazil-grounds-4-libyan-planes-carrying-arms.html | BRAZIL GROUNDS 4 LIBYAN PLANES CARRYING ARMS | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/rlc-corp-reports-earnings-for-qtr-to-march-31.html | RLC CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/san-jose-water-works-reports-earnings-for-qtr-to-march-31.html | SAN JOSE WATER WORKS reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/arts/violinist-wins-1983-avery-fisher-prize.html | VIOLINIST WINS 1983 AVERY FISHER PRIZE | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/greate-bay-casino-corp-reports-earnings-for-qtr-to-march-31.html | GREATE BAY CASINO CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/ryland-group-inc-reports-earnings-for-qtr-to-march-31.html | RYLAND GROUP INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/yankees-triumph-as-righetti-excels.html | YANKEES TRIUMPH AS RIGHETTI EXCELS | False | By Murray Chass, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/gm-earnings-surge-fivefold-in-first-quarter.html | G.M. EARNINGS SURGE FIVEFOLD IN FIRST QUARTER | False | By John Holusha, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/hexcel-corp-reports-earnings-for-qtr-to-march-31.html | HEXCEL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/walesa-comments-on-may-1-protest.html | WALESA COMMENTS ON MAY 1 PROTEST | False | By John Kifner, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/on-buying-weapons-and-influence.html | On Buying Weapons, and Influence | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/l-to-the-home-section-115506.html | TO THE HOME SECTION | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/standard-register-co-reports-earnings-for-qtr-to-march-31.html | STANDARD REGISTER CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/gardening-english-gardens-bloom-under-glass.html | GARDENING; ENGLISH GARDENS BLOOM UNDER GLASS | False | By Joan Lee Faust | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/a-guide-choosing-the-right-computer-camp.html | A GUIDE: CHOOSING THE RIGHT COMPUTER CAMP | False | By Jane Wollman | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/commonwealth-edison-co-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH EDISON CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/obituaries/tm-alexander-jr-banker-in-atlanta-lost-off-honduras.html | T.M. ALEXANDER JR., BANKER IN ATLANTA, LOST OFF HONDURAS | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/abroad-at-home-the-mx-s-new-clothes.html | ABROAD AT HOME; THE MX'S NEW CLOTHES | False | By Anthony Lewis | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/hartford-national-corp-reports-earnings-for-qtr-to-march-31.html | HARTFORD NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-march-31.html | MACMILLAN BLOEDEL LTD reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/wyman-gordon-co-reports-earnings-for-qtr-to-march-31.html | WYMAN-GORDON CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/new-york-day-by-day-new-phone-tax.html | NEW YORK DAY BY DAY; New Phone Tax | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/alberto-culver-co-reports-earnings-for-qtr-to-march-31.html | ALBERTO-CULVER CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/cuomo-to-urge-us-to-place-metro-north-under-state-laws.html | CUOMO TO URGE U.S. TO PLACE METRO-NORTH UNDER STATE LAWS | False | By Jane Perlez, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/residents-set-to-leave-homes-near-toxic-site.html | RESIDENTS SET TO LEAVE HOMES NEAR TOXIC SITE | False | By Iver Peterson, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/national-bancshares-of-texas-reports-earnings-for-qtr-to-march-31.html | NATIONAL BANCSHARES OF TEXAS reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/rollins-environmental-services-reports-earnings-for-qtr-to-march-31.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/interstate-power-co-reports-earnings-for-qtr-to-march-31.html | INTERSTATE POWER CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-march-31.html | MANUFACTURERS HANOVER CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/crompton-knowles-corp-reports-earnings-for-qtr-to-march-26.html | CROMPTON & KNOWLES CORP reports earnings for qtr to March 26. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/cuomo-sets-elections-in-queens-and-bronx.html | Cuomo Sets Elections In Queens and Bronx | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/advertising-an-association-aimed-at-bus-stop-advertising.html | ADVERTISING; An Association Aimed At Bus Stop Advertising | False | By Philip H. Dougherty | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/reds-6-astros-4.html | Reds 6, Astros 4 | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/stauffer-chemical-co-reports-earnings-for-qtr-to-march-31.html | STAUFFER CHEMICAL CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/arkansas-best-corp-reports-earnings-for-qtr-to-march-31.html | ARKANSAS BEST CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/jec-lasers-inc-reports-earnings-for-qtr-to-feb-28.html | JEC LASERS INC reports earnings for qtr to Feb 28. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/norton-simon-inc-reports-earnings-for-qtr-to-march-31.html | NORTON SIMON INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/sports-people-silas-loses-job.html | SPORTS PEOPLE; Silas Loses Job | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nation-s-first-film-goer-gets-a-front-row-seat.html | NATION'S FIRST FILM-GOER GETS A FRONT-ROW SEAT | False | By Janet Maslin, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/scouting-pact-is-explained.html | SCOUTING; Pact Is Explained | False | By William C. Rhoden | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/blazers-top-sonics.html | BLAZERS TOP SONICS | False | AP | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/cominco-ltd-reports-earnings-for-qtr-to-march-31.html | COMINCO LTD reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/lebanon-holding-4-in-embassy-attack.html | LEBANON HOLDING 4 IN EMBASSY ATTACK | False | By Thomas L. Friedman, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/palomar-financial-corp-reports-earnings-for-qtr-to-march-31.html | PALOMAR FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-march-31.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/hers.html | HERS | False | By Susan Jacoby | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-march-31.html | TRI-STATE MOTOR TRANSIT CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/falls-city-industries-inc-reports-earnings-for-qtr-to-march-31.html | FALLS CITY INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/novus-property-co-reports-earnings-for-qtr-to-march-31.html | NOVUS PROPERTY CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/brink-s-defense-lawyer-calls-prosecutors-the-real-criminals.html | BRINK'S DEFENSE LAWYER CALLS PROSECUTORS 'THE REAL CRIMINALS' | False | By Arnold H. Lubasch | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/wheeling-plant-to-stay-open.html | Wheeling Plant To Stay Open | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/falconbridge-ltd-reports-earnings-for-qtr-to-march-31.html | FALCONBRIDGE LTD reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/lomas-nettleton-mtge-inv-reports-earnings-for-qtr-to-march-31.html | LOMAS & NETTLETON MTGE. INV. reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/posner-gets-evans-post.html | Posner Gets Evans Post | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/who-is-poland.html | Who Is Poland? | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/northwest-bancorporation-qtr-to-march-31-1983-1-reports-earnings-for-net-inc.html | NORTHWEST BANCORPORATION Qtr to March 31 1983 1 reports earnings for Net inc. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/helpful-hardware-equipment-tailor-made-for-indoors.html | HELPFUL HARDWARE; EQUIPMENT TAILOR MADE FOR INDOORS | False | By Mary Smith | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/finance-new-issues-housing-corporation-doubles-bond-offering.html | FINANCE/NEW ISSUES; Housing Corporation Doubles Bond Offering | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/japanese-import-quotas.html | Japanese Import Quotas | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/pension-changes-signed-into-law.html | PENSION CHANGES SIGNED INTO LAW | False | By Francis X. Clines, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/armstrong-rubber-co-reports-earnings-for-qtr-to-march-31.html | ARMSTRONG RUBBER CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/topps-trowsers-inc-reports-earnings-for-qtr-to-jan-30.html | TOPPS & TROWSERS INC reports earnings for qtr to Jan 30. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/55-are-indicted-in-bronx-in-sale-of-stolen-goods.html | 55 ARE INDICTED IN BRONX IN SALE OF STOLEN GOODS | False | By Dorothy J. Gaiter | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/nicaraguans-report-salvadoran-s-suicide.html | Nicaraguans Report Salvadoran's Suicide | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/movies/superman-iii-coming.html | 'Superman III' Coming | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-feb-28.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for qtr for Feb 28. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/cbs-murder-trial-told-of-women-s-abduction.html | CBS MURDER TRIAL TOLD OF WOMEN'S ABDUCTION | False | By Selwyn Raab | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/gop-budget-talk-brings-no-accord.html | G.O.P. BUDGET TALK BRINGS NO ACCORD | False | By Edward Cowan, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/studies-illuminate-cosmic-strings-clumps-and-holes.html | STUDIES ILLUMINATE COSMIC STRINGS, CLUMPS AND HOLES | False | By Walter Sullivan, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/spectradyne-inc-reports-earnings-for-qtr-to-march-31.html | SPECTRADYNE INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/virginia-electric-power-co-reports-earnings-for-qtr-to-march-31.html | VIRGINIA ELECTRIC & POWER CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/care-and-handling-of-the-best-chaises.html | CARE AND HANDLING OF THE BEST CHAISES | False | By Michael Varese | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/panel-is-told-of-factors-in-uprising-at-ossining.html | PANEL IS TOLD OF FACTORS IN UPRISING AT OSSINING | False | By Edward A. Gargan, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/imperial-corp-of-america-reports-earnings-for-qtr-to-march-31.html | IMPERIAL CORP OF AMERICA reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/wards-co-reports-earnings-for-qtr-to-feb-28.html | WARDS CO reports earnings for qtr to Feb 28. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/new-york-day-by-day-wild-about-asparagus.html | NEW YORK DAY BY DAY; Wild About Asparagus | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/arts/museum-given-japanese-art.html | MUSEUM GIVEN JAPANESE ART | False | By Michael Brenson | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/purchase-by-ltv.html | Purchase by LTV | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/apple-expects-net-rise.html | Apple Expects Net Rise | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/scouting-comic-book-hero.html | SCOUTING; Comic Book Hero | False | By William C. Rhoden | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/advertising-promotion-effort-near-for-gillette-shampoos.html | ADVERTISING; Promotion Effort Near For Gillette Shampoos | False | By Philip H. Dougherty | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/scott-paper-ltd-reports-earnings-for-qtr-to-march-31.html | SCOTT PAPER LTD reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/carlisle-corp-reports-earnings-for-qtr-to-march-31.html | CARLISLE CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/inco-ltd-reports-earnings-for-qtr-to-march-31.html | INCO LTD reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/phelps-dodge-corp-reports-earnings-for-qtr-to-march-31.html | PHELPS DODGE CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/c-correction-115536.html | CORRECTION | False | | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/around-the-world-cuba-denounces-us-over-ouster-of-2-at-un.html | AROUND THE WORLD; Cuba Denounces U.S. Over Ouster of 2 at U.N. | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/vw-will-offer-special-editions.html | VW Will Offer Special Editions | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/armco-inc-reports-earnings-for-qtr-to-march-31.html | ARMCO INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/panel-tells-reagan-the-russians-seem-to-have-broken-arms-pacts.html | PANEL TELLS REAGAN THE RUSSIANS SEEM TO HAVE BROKEN ARMS PACTS | False | By Hedrick Smith, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/fuqua-industries-inc-reports-earnings-for-qtr-to-march-31.html | FUQUA INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/textron-inc-reports-earnings-for-qtr-to-march-31.html | TEXTRON INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/new-home-on-west-side-planned-for-stuyvesant-high-school.html | NEW HOME ON WEST SIDE PLANNED FOR STUYVESANT HIGH SCHOOL | False | By Joyce Purnick | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/tyler-corp-reports-earnings-for-qtr-to-march-31.html | TYLER CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/pennbancorp-reports-earnings-for-qtr-to-march-31.html | PENNBANCORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/obituaries/jerzy-andrezejewski-dissident-polish-writer.html | JERZY ANDREZEJEWSKI, DISSIDENT POLISH WRITER | False | By Edwin McDowell | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/smyslov-wins-chess-spinoff.html | Smyslov Wins Chess Spinoff | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/amfac-inc-reports-earnings-for-qtr-to-march-31.html | AMFAC INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/fight-for-control-of-the-albany-senate-news-analysis.html | FIGHT FOR CONTROL OF THE ALBANY SENATE; News Analysis | False | By Michael Oreskes, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/watchdog-patrols-reports-earnings-for-year-to-dec-31.html | WATCHDOG PATROLS reports earnings for year to Dec 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-march-31.html | CHICAGO MILWAUKEE CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/parker-hannifin-corp-reports-earnings-for-qtr-to-march-31.html | PARKER-HANNIFIN CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/stiff-curb-sought-on-leaks-of-data.html | STIFF CURB SOUGHT ON 'LEAKS' OF DATA | False | By Robert Pear, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/united-states-tobacco-co-reports-earnings-for-qtr-to-march-31.html | UNITED STATES TOBACCO CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/help-for-workers-lacking-contracts.html | HELP FOR WORKERS LACKING CONTRACTS | False | By Tamar Lewin | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/profits-scoreboard-114424.html | Profits Scoreboard | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/arts/columbia-given-5-million-for-architecture-center.html | COLUMBIA GIVEN $5 MILLION FOR ARCHITECTURE CENTER | False | By Paul Goldberger | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/france-plans-troop-cuts-in-5-year-military-program.html | FRANCE PLANS TROOP CUTS IN 5-YEAR MILITARY PROGRAM | False | By John Vinocur, Special To the New York Times | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/dissident-writer-to-get-soviet-visa.html | DISSIDENT WRITER TO GET SOVIET VISA | False | By John F. Burns, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/solar-industries-co-reports-earnings-for-year-to-dec-31.html | SOLAR INDUSTRIES CO reports earnings for year to Dec 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/new-york-day-by-day-gary-hart-opens-campaign-headquarters.html | NEW YORK DAY BY DAY; Gary Hart Opens Campaign Headquarters | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/safeguards-on-misbranded-drugs-said-to-fail.html | SAFEGUARDS ON MISBRANDED DRUGS SAID TO FAIL | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/noxell-corp-reports-earnings-for-qtr-to-march-31.html | NOXELL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/movies/cbs-vietnam-documentary-faulted.html | CBS VIETNAM DOCUMENTARY FAULTED | False | By Frank J. Prial | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/l-what-price-future-no-frills-phone-service-113526.html | WHAT PRICE FUTURE NO-FRILLS PHONE SERVICE? | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/safeway-stores-inc-reports-earnings-for-qtr-to-march-31.html | SAFEWAY STORES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/allis-chalmers-corp-reports-earnings-for-qtr-to-march-31.html | ALLIS-CHALMERS CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/woodstream-corp-reports-earnings-for-qtr-to-march-31.html | WOODSTREAM CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/simmonds-precision-products-inc-reports-earnings-for-qtr-to-march-31.html | SIMMONDS PRECISION PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/bausch-lomb-inc-reports-earnings-for-qtr-to-march-31.html | BAUSCH & LOMB INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/trion-inc-reports-earnings-for-qtr-to-march-31.html | TRION INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/symbol-technologies-inc-reports-earnings-for-qtr-to-feb-28.html | SYMBOL TECHNOLOGIES INC reports earnings for qtr to Feb 28. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/lane-co-reports-earnings-for-qtr-to-march-31.html | LANE CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/theater/stage-teaneck-tanzi-comedy-from-britain.html | STAGE: 'TEANECK TANZI,' COMEDY FROM BRITAIN | False | By Frank Rich | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/market-place-analysts-differ-on-utilities.html | Market Place; Analysts Differ On Utilities | False | By Vartanig G. Vartan | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/brush-wellman-inc-reports-earnings-for-qtr-to-march-31.html | BRUSH WELLMAN INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/waste-management-inc-reports-earnings-for-qtr-to-march-31.html | WASTE MANAGEMENT INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/siboney-corp-reports-earnings-for-qtr-to-dec-31.html | SIBONEY CORP reports earnings for qtr to Dec 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/terminal-data-corp-reports-earnings-for-qtr-to-march-31.html | TERMINAL DATA CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/general-motors-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL MOTORS CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/advertising-chinet-dinnerware-spot-delayed-by-keyes-fibre.html | ADVERTISING; Chinet Dinnerware Spot Delayed by Keyes-Fibre | False | By Philip H. Dougherty | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/business-digest-thursday-april-21-1983.html | BUSINESS DIGEST; THURSDAY, APRIL 21, 1983 | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/l-to-the-home-section-113669.html | TO THE HOME SECTION | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/service-merchandise-co-reports-earnings-for-qtr-to-march-31.html | SERVICE MERCHANDISE CO reports earnings for qtr for March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/city-investing-co-reports-earnings-for-qtr-to-march-31.html | CITY INVESTING CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/united-banks-of-colorodo-inc-reports-earnings-for-qtr-to-march-31.html | UNITED BANKS OF COLORODO INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/mirro-corp-reports-earnings-for-qtr-to-march-31.html | MIRRO CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/economic-growth-put-at-3.1-rate-in-first-quarter.html | ECONOMIC GROWTH PUT AT 3.1% RATE IN FIRST QUARTER | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/bancorp-hawaii-reports-earnings-for-qtr-to-march-31.html | BANCORP HAWAII reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/rule-industries-reports-earnings-for-qtr-to-march-31.html | RULE INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/celeron-corp-reports-earnings-for-qtr-to-march-31.html | CELERON CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/bullets-strike-school-bus.html | Bullets Strike School Bus | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/gulfstream-aerospace-corp-reports-earnings-for-qtr-to-march-31.html | GULFSTREAM AEROSPACE CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/us-assailed-in-france-over-strength-of-dollar.html | U.S. ASSAILED IN FRANCE OVER STRENGTH OF DOLLAR | False | By Paul Lewis, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/sealed-power-corp-reports-earnings-for-qtr-to-march-31.html | SEALED POWER CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/bsl-in-chapter-11.html | BSL in Chapter 11 | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/administration-opens-a-drive-in-congress-for-mx.html | ADMINISTRATION OPENS A DRIVE IN CONGRESS FOR MX | False | By Steven V. Roberts, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/quotron-systems-inc-reports-earnings-for-qtr-to-march-31.html | QUOTRON SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/check-the-chimmney-stove-owners-told.html | CHECK THE CHIMMNEY, STOVE OWNERS TOLD | False | By Peter Kerr | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/disabled-and-victimized.html | DISABLED AND VICTIMIZED | False | By Linda Ross | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/quickprint-of-america-reports-earnings-for-qtr-to-march-31.html | QUICKPRINT OF AMERICA reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/wometco-cable-tv-inc-reports-earnings-for-qtr-to-march-31.html | WOMETCO CABLE TV INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/lexicon-corp-reports-earnings-for-qtr-to-feb-28.html | LEXICON CORP reports earnings for qtr to Feb 28. | False | | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/instrument-systems-corp-reports-earnings-for-qtr-to-march-31.html | INSTRUMENT SYSTEMS CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/business-people-federated-s-chief-for-discount-chain.html | BUSINESS PEOPLE; Federated's Chief For Discount Chain | False | By Daniel F. Cuff | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/q-a-113061.html | Q&A | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/changing-ways-at-citibank.html | CHANGING WAYS AT CITIBANK | False | By Robert A. Bennett | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/police-assert-friend-helped-suspect-move-buried-body.html | POLICE ASSERT FRIEND HELPED SUSPECT MOVE BURIED BODY | False | By M. A. Farber | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/defense-witness-at-murder-trial-says-he-s-killer.html | DEFENSE WITNESS AT MURDER TRIAL SAYS HE'S KILLER | False | By William G. Blair | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/executive-changes-113655.html | EXECUTIVE CHANGES | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/california-water-service-co-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA WATER SERVICE CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/mets-beat-pirates-6-0-and-7-5.html | METS BEAT PIRATES, 6-0 AND 7-5 | False | By James Tuite | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/bardc-r-inc-reports-earnings-for-qtr-to-march-31.html | BARD,C R, INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/clevepak-corp-reports-earnings-for-qtr-to-march-31.html | CLEVEPAK CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-april-2.html | SALEM CARPET MILLS INC reports earnings for qtr to April 2. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/the-budget-process-also-counts.html | The Budget Process Also Counts | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/indianapolis-power-light-reports-earnings-for-qtr-to-march-31.html | INDIANAPOLIS POWER & LIGHT reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/rainier-bancorporation-reports-earnings-for-qtr-to-march-31.html | RAINIER BANCORPORATION reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/advertising-campaign-begins-for-great-bear-water.html | ADVERTISING; Campaign Begins For Great Bear Water | False | By Philip H. Dougherty | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/phibro-salomon-inc-reports-earnings-for-qtr-to-march-31.html | PHIBRO-SALOMON INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/cbs-radio-station.html | CBS Radio Station | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/kla-instruments-reports-earnings-for-qtr-to-march-31.html | KLA INSTRUMENTS reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/godfrey-co-reports-earnings-for-qtr-to-feb-26.html | GODFREY CO reports earnings for qtr to Feb 26. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/pope-talbot-inc-reports-earnings-for-qtr-to-march-31.html | POPE & TALBOT INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/3-soviet-astronauts-launced-to-dock-with-space-station.html | 3 SOVIET ASTRONAUTS LAUNCED TO DOCK WITH SPACE STATION | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/cyclops-corp-reports-earnings-for-qtr-to-march-31.html | CYCLOPS CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/diebold-inc-reports-earnings-for-qtr-to-march-31.html | DIEBOLD INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/hiller-aviation-reports-earnings-for-qtr-to-feb-28.html | HILLER AVIATION reports earnings for qtr to Feb 28. | False | | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/transactions-115021.html | Transactions | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/arts/music-noted-in-brief-dagar-brothers-sing-music-of-north-india.html | MUSIC NOTED IN BRIEF; Dagar Brothers Sing Music of North India | False | By Jon Pareles | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/new-york-day-by-day-answers.html | NEW YORK DAY BY DAY; Answers | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/mio-stands-out-despite-loss.html | Mio Stands Out Despite Loss | False | By Lawrie Mifflin, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/american-precision-industries-inc-reports-earnings-for-qtr-to-april-1.html | AMERICAN PRECISION INDUSTRIES INC reports earnings for qtr to April 1. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/rochester-telephone-reports-earnings-for-qtr-to-march-31.html | ROCHESTER TELEPHONE reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/money-market-rates-at-banks-show-drop.html | MONEY MARKET RATES AT BANKS SHOW DROP | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/islanders-rout-rangers-and-take-3-2-lead-in-series.html | ISLANDERS ROUT RANGERS AND TAKE 3-2 LEAD IN SERIES | False | By Kevin Dupont, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/new-at-t-zones-backed.html | NEW A.T.& T. ZONES BACKED | False | By Ernest Holsendolph, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/editors-note-115542.html | EDITORS' NOTE | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/saskatoon-group-purchases-blues.html | Saskatoon Group Purchases Blues | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/home-beat-intriguing-diversity-of-styles.html | HOME BEAT; INTRIGUING DIVERSITY OF STYLES | False | By Suzanne Slesin | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/l-schools-that-are-no-dumping-ground-113533.html | ...SCHOOLS THAT ARE NO 'DUMPING GROUND' | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/citizens-southern-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS & SOUTHERN CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/a-furniture-show-old-is-new-again-high-point-nc.html | A FURNITURE SHOW, OLD IS NEW AGAIN; HIGH POINT, N.C. | False | By Carol Vogel | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/kidde-inc-reports-earnings-for-qtr-to-march-31.html | KIDDE INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/dioxin-screening-tests-alarm-missouri-residents.html | DIOXIN SCREENING TESTS ALARM MISSOURI RESIDENTS | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/macmillan-bloedel-net.html | Macmillan Bloedel Net | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/rogers-corp-reports-earnings-for-qtr-to-april-3.html | ROGERS CORP reports earnings for qtr to April 3. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-march-31.html | WOLVERINE WORLD WIDE INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/sports-people-rockets-want-sampson.html | SPORTS PEOPLE; Rockets Want Sampson | False | | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/quotation-of-the-day-115540.html | Quotation of the Day | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/imperial-bancorp-reports-earnings-for-qtr-to-march-31.html | IMPERIAL BANCORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-march-31.html | ILLINOIS TOOL WORKS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/reagan-says-blast-won-t-deter-peace-efforts.html | REAGAN SAYS BLAST WON'T DETER PEACE EFFORTS | False | Special to the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-march-31.html | MARY KAY COSMETICS reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/first-interstate-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST INTERSTATE BANCORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/umpires-boycott-mayor-games.html | UMPIRES BOYCOTT MAYOR GAMES | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-march-31.html | LIN BROADCASTING CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/eldon-industries-inc-reports-earnings-for-qtr-to-march-19.html | ELDON INDUSTRIES INC reports earnings for qtr to March 19. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/excerpts-from-opinions-on-state-right-to-ban-atom-plants.html | EXCERPTS FROM OPINIONS ON STATE RIGHT TO BAN ATOM PLANTS | False | Special to the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-march-31.html | IDEAL BASIC INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-march-31.html | ALCAN ALUMINIUM LTD reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/disserving-cambodia.html | DISSERVING CAMBODIA | False | By Gareth Porter | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/finance-new-issues-ginnie-mae-plans-certificate-shifts.html | FINANCE/NEW ISSUES; Ginnie Mae Plans Certificate Shifts | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/american-telephone-telegraph-co-inc-at-t-reports-earnings-for-qtr-to-march-31.html | AMERICAN TELEPHONE & TELEGRAPH CO INC (AT&T) reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/l-letter-on-nuclear-arms-the-experts-who-favor-a-freeze-115365.html | Letter: On Nuclear Arms; The Experts Who Favor a Freeze | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/teleconcepts-corp-reports-earnings-for-qtr-to-march-31.html | TELECONCEPTS CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/doubts-are-voiced-on-shuttle-goal.html | DOUBTS ARE VOICED ON SHUTTLE GOAL | False | By Philip M. Boffey, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/stanadyne-inc-reports-earnings-for-qtr-to-march-31.html | STANADYNE INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/ivey-properties-reports-earnings-for-qtr-to-march-31.html | IVEY PROPERTIES reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/scm-corp-reports-earnings-for-qtr-to-march-31.html | SCM CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/work-wear-corp-reports-earnings-for-qtr-to-march-31.html | WORK WEAR CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/jetronic-industries-inc-reports-earnings-for-qtr-to-jan-31.html | JETRONIC INDUSTRIES INC reports earnings for qtr to Jan 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/minnetonka-inc-reports-earnings-for-qtr-to-march-31.html | MINNETONKA INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/tandon-corp-reports-earnings-for-qtr-to-march-25.html | TANDON CORP reports earnings for qtr to March 25. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/phibro-reports-profit-jump.html | Phibro Reports Profit Jump | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/brett-smashes-three-homers.html | Brett Smashes Three Homers | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/the-region-25-rate-increase-sought-by-lilco.html | THE REGION; 25% Rate Increase Sought by Lilco | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/overnite-transportation-co-reports-earnings-for-qtr-to-march-31.html | OVERNITE TRANSPORTATION CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/curtice-burns-inc-reports-earnings-for-qtr-to-march-25.html | CURTICE-BURNS INC reports earnings for qtr to March 25. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/credit-markets-interest-rates-down-slightly.html | CREDIT MARKETS; INTEREST RATES DOWN SLIGHTLY | False | By Michael Quint | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/news-summary-thursday-april-21-1983.html | News Summary; THURSDAY, APRIL 21, 1983 | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | COMMERCE BANCSHARES INC reports earnings for qtr to March 31 | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/business-people-amfac-s-president-adds-post-of-chief-executive.html | BUSINESS PEOPLE; Amfac's President Adds Post of Chief Executive | False | By Daniel F. Cuff | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/curtiss-wright-corp-reports-earnings-for-qtr-to-march-31.html | CURTISS-WRIGHT CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | BOATMEN'S BANCSHARES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/four-designers-and-their-first-jobs-putting-skills-to-the-test.html | FOUR DESIGNERS AND THEIR FIRST JOBS: PUTTING SKILLS TO THE TEST | False | By Suzanne Slesin | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/phillies-2-cubs-0.html | Phillies 2, Cubs 0 | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/toklan-oil-corp-reports-earnings-for-qtr-to-feb-28.html | TOKLAN OIL CORP reports earnings for qtr to Feb 28. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/around-the-nation-texan-found-guilty-in-recorded-murder.html | AROUND THE NATION; Texan Found Guilty In Recorded Murder | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/arts/music-noted-in-brief-robelyn-schrade-plays-varied-piano-program.html | MUSIC NOTED IN BRIEF; Robelyn Schrade Plays Varied Piano Program | False | By Tim Page | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/movies/french-brother-sister-tale.html | FRENCH BROTHER-SISTER TALE | False | By Janet Maslin | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/nyregion/the-region-tuition-at-state-u-expected-to-rise.html | THE REGION; Tuition at State U. Expected to Rise | False | AP | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/opinion/l-israel-an-uphill-fight-against-social-ills-113532.html | ISRAEL: AN UPHILL FIGHT AGAINST SOCIAL ILLS... | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/hyatt-reaffirms-intent-to-abandon-braniff-bid.html | Hyatt Reaffirms Intent To Abandon Braniff Bid | False | Special to the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/sorg-paper-co-reports-earnings-for-qtr-to-march-31.html | SORG PAPER CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/calendar-flowers-and-lamp-shade.html | CALENDAR: FLOWERS AND LAMP SHADE | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/world/major-soviet-led-drive-is-reported-in-afghan-war.html | MAJOR SOVIET-LED DRIVE IS REPORTED IN AFGHAN WAR | False | Special to the New York Times | 1983-04-25 | TX 1-106996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/sikes-corp-reports-earnings-for-qtr-to-feb-28.html | SIKES CORP reports earnings for qtr to Feb 28. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/lincoln-first-banks-inc-reports-earnings-for-qtr-to-march-31.html | LINCOLN FIRST BANKS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/buckeye-financial-corp-reports-earnings-for-qtr-to-march-31.html | BUCKEYE FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/three-republicans-hold-mayoral-debate-a-rarity-in-philadelphia.html | THREE REPUBLICANS HOLD MAYORAL DEBATE, A RARITY IN PHILADELPHIA | False | By William Robbins, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-march-31.html | CHESEBROUGH-POND'S INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/raymond-engineering-inc-reports-earnings-for-qtr-to-march-31.html | RAYMOND ENGINEERING INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/ethyl-corp-reports-earnings-for-qtr-to-march-31.html | ETHYL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/garden/l-pedestrians-revenge-115502.html | Pedestrians' Revenge | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/central-banking-system-inc-reports-earnings-for-qtr-to-march-31.html | CENTRAL BANKING SYSTEM INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/showboat-inc-reports-earnings-for-qtr-to-march-31.html | SHOWBOAT INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/obituaries/william-horne-69-a-tenor-with-new-york-city-opera.html | William Horne, 69, a Tenor With New York City Opera | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/sports/sports-people-player-hospitalized.html | SPORTS PEOPLE; Player Hospitalized | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/lockheed-corp-reports-earnings-for-qtr-to-march-31.html | LOCKHEED CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/amr-corp-reports-earnings-for-qtr-to-march-31.html | AMR CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/food-town-stores-inc-reports-earnings-for-qtr-to-march-31.html | FOOD TOWN STORES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/net-income-up-32-at-manufacturers.html | NET INCOME UP 32% AT MANUFACTURERS | False | By Robert A. Bennett | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/jacobs-makes-bid-for-bekins.html | JACOBS MAKES BID FOR BEKINS | False | By Robert J. Cole | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/group-reports-new-problem-with-x-ray-scanner.html | GROUP REPORTS NEW PROBLEM WITH X-RAY SCANNER | False | By Lindsey Gruson | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/key-rates-113798.html | Key Rates | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/us/barnes-group-inc-reports-earnings-for-qtr-to-march-31.html | BARNES GROUP INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-106996 |
| 1983-04-21 | 1983-04-21 | https://www.nytimes.com/1983/04/21/business/president-cool-on-tax-move.html | PRESIDENT COOL ON TAX MOVE | False | By David Shribman, Special To the New York Times | 1983-04-25 | TX 1-106996 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/first-wisconsin-corp-reports-earnings-for-qtr-to-march-31.html | FIRST WISCONSIN CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/avx-corp-reports-earnings-for-qtr-to-april-2.html | AVX CORP reports earnings for qtr to April 2. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/sonat-inc-reports-earnings-for-qtr-to-march-31.html | SONAT INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/allegheny-international-inc-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/cooper-industries-inc-reports-earnings-for-qtr-to-march-31.html | COOPER INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/sports-people-thrown-for-a-loss.html | SPORTS PEOPLE; Thrown for a Loss | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/mayor-concedes-using-intuition-in-claim-on-jobs.html | MAYOR CONCEDES USING 'INTUITION' IN CLAIM ON JOBS | False | By Michael Goodwin | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/glenn-joins-the-race-for-presidential-nomination.html | GLENN JOINS THE RACE FOR PRESIDENTIAL NOMINATION | False | By Howell Raines, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/eastern-gas-fuel-association-reports-earnings-for-qtr-to-march-31.html | EASTERN GAS & FUEL ASSOCIATION reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/theater/all-s-well-comic-relief-is-spelled-m-o-o-r-e.html | 'ALL'S WELL' COMIC RELIEF IS SPELLED 'M-O-O-R-E' | False | By Nan Robertson | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/st-regis-paper-co-reports-earnings-for-qtr-to-march-31.html | ST. REGIS PAPER CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/western-pacific-railroad-co-reports-earnings-for-qtr-to-march-31.html | WESTERN PACIFIC RAILROAD CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/foremost-mckesson-inc-reports-earnings-for-qtr-to-march-31.html | FOREMOST-MCKESSON INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/democrats-settle-on-san-francisco-over-chicago-for-1984-convention.html | DEMOCRATS SETTLE ON SAN FRANCISCO OVER CHICAGO FOR 1984 CONVENTION | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/proper-aid-to-somalia.html | PROPER AID TO SOMALIA | False | By Osman Mohamud | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/allen-organ-co-reports-earnings-for-qtr-to-march-31.html | ALLEN ORGAN CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/restaurants-115855.html | RESTAURANTS | False | By Mimi Sheraton | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/senate-panel-clears-compromise-bill-on-cable-tv.html | SENATE PANEL CLEARS COMPROMISE BILL ON CABLE TV | False | By Ernest Holsendolph, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/hartford-acts-to-control-costs-at-nuclear-plant.html | HARTFORD ACTS TO CONTROL COSTS AT NUCLEAR PLANT | False | By Richard L. Madden, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/assaults-up-16-percent-in-city-s-lower-schools.html | ASSAULTS UP 16 PERCENT IN CITY'S LOWER SCHOOLS | False | By David W. Dunlap | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/one-of-two-bodies-dug-up-in-si-backyard-is-identified.html | ONE OF TWO BODIES DUG UP IN S.I. BACKYARD IS IDENTIFIED | False | By Joseph F. Sullivan, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/the-good-news-about-busing.html | The Good News About Busing | False | | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/salvador-s-ability-to-win-doubted-in-report.html | SALVADOR'S ABILITY TO WIN DOUBTED IN REPORT | False | The following article is based on reporting by Raymond Bonner and Philip Taubman and Was Written By Mr. Taubman, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/obituaries/donald-s-leslie-sr-88-dead.html | DONALD S. LESLIE SR., 88, DEAD | False | By Walter H. Waggoner | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/gas-price-decontrol-supported.html | GAS PRICE DECONTROL SUPPORTED | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/usair-inc-reports-earnings-for-qtr-to-march-31.html | USAIR INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/mediq-inc-reports-earnings-for-qtr-to-march-31.html | MEDIQ INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/old-stone-corp-reports-earnings-for-qtr-to-march-31.html | OLD STONE CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/pba-inc-reports-earnings-for-qtr-to-march-31.html | PBA INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/working-profile-shaping-response-to-the-mistake-in-el-salvador.html | WORKING PROFILE; SHAPING RESPONSE TO THE 'MISTAKE IN EL SALVADOR | False | By Martin Tolchin, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/l-dubious-prescription-on-dangerous-md-s-116014.html | DUBIOUS PRESCRIPTION ON 'DANGEROUS' M.D.'s | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/us-charges-nine-in-klan-incident.html | U.S. CHARGES NINE IN KLAN INCIDENT | False | By Leslie Maitland, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/cetus-corp-reports-earnings-for-qtr-to-march-31.html | CETUS CORP. reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/president-of-harvard-brands-legal-system-costly-and-complex.html | PRESIDENT OF HARVARD BRANDS LEGAL SYSTEM COSTLY AND COMPLEX | False | By Edward B. Fiske | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/omnimedical-co-reports-earnings-for-qtr-to-march-31.html | OMNIMEDICAL CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/air-products-chemicals-corp-reports-earnings-for-qtr-to-march-31.html | AIR PRODUCTS & CHEMICALS CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/new-york-day-by-day-avalanche-of-queries-about-benefits.html | NEW YORK DAY BY DAY; Avalanche of Queries About Benefits | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/16-hanoi-soldiers-killed-china-says.html | 16 HANOI SOLDIERS KILLED, CHINA SAYS | False | By Christopher S. Wren, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/dow-chemical-co-reports-earnings-for-qtr-to-march-31.html | DOW CHEMICAL CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC-ATLANTA INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/obituaries/howard-g-gamser-a-former-chairman-of-mediation-board.html | HOWARD G. GAMSER, A FORMER CHAIRMAN OF MEDIATION BOARD | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/in-the-nation-one-voice-in-retreat.html | IN THE NATION; One Voice, In Retreat | False | By Tom Wicker | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/lear-siegler-inc-reports-earnings-for-qtr-to-march-31.html | LEAR SIEGLER INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/weekender-guide-friday-puck-era-on-display.html | WEEKENDER GUIDE; Friday; PUCK ERA ON DISPLAY | False | By Eleanor Blau | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/california-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/top-plo-officials-are-meeting-in-tunis-on-rift-with-jordan.html | TOP P.L.O. OFFICIALS ARE MEETING IN TUNIS ON RIFT WITH JORDAN | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/ohio-leader-named-teamsters-chief.html | OHIO LEADER NAMED TEAMSTERS' CHIEF | False | By William Serrin | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/renaissance-fair.html | Renaissance Fair | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/rural-officials-strike-back-at-wood-thieves.html | RURAL OFFICIALS STRIKE BACK AT WOOD THIEVES | False | By William E. Geist, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/budget-roll-calls.html | BUDGET ROLL-CALLS | False | Special to the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/partisan-in-the-parks.html | Partisan in the Parks | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/kotar-is-home-from-the-hospital.html | Kotar Is Home From the Hospital | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/around-the-nation-condemned-man-given-24-hour-stay-by-judge.html | AROUND THE NATION; Condemned Man Given 24-Hour Stay by Judge | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/l-one-tax-resister-s-anarchistic-argument-116023.html | ONE TAX RESISTER'S ANARCHISTIC ARGUMENT | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/national-royalty-corp-reports-earnings-for-year-to-dec-31.html | NATIONAL ROYALTY CORP reports earnings for year to Dec 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/merchants-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | MERCHANTS BANCORP INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/alleghany-corp-reports-earnings-for-qtr-to-march-31.html | ALLEGHANY CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/third-national-corp-reports-earnings-for-qtr-to-march-31.html | THIRD NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/business-people-american-ship-building-names-new-top-officer.html | BUSINESS PEOPLE; American Ship Building Names New Top Officer | False | By Daniel F. Cuff | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/amstar-corp-reports-earnings-for-qtr-to-march-31.html | AMSTAR CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/durables-orders-up-in-march.html | DURABLES ORDERS UP IN MARCH | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/combustion-engineering-inc-reports-earnings-for-qtr-to-march-31.html | COMBUSTION ENGINEERING INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/agreement-on-stock-index-trading.html | Agreement on Stock Index Trading | False | By Winston Williams, Special To The New York Times | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/barry-wright-corp-reports-earnings-for-qtr-to-march-31.html | BARRY WRIGHT CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/l-pipeline-particulars-lost-in-politics-116017.html | PIPELINE PARTICULARS LOST IN POLITICS | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/us-interest-rates-up-a-bit.html | U.S. INTEREST RATES UP A BIT | False | By Michael Quint | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/all-kinds-of-places-to-bike-in-town-and-in-the-suburbs.html | ALL KINDS OF PLACES TO BIKE, IN TOWN AND IN THE SUBURBS | False | By James Barron | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/nashua-corp-reports-earnings-for-qtr-to-april-1.html | NASHUA CORP reports earnings for qtr to April 1. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/johnson-controls-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSON CONTROLS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-march-31.html | C-COR ELECTRONICS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/nicklaus-s-65-leads-by-2.html | Nicklaus's 65 Leads by 2 | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/compo-industries-inc-reports-earnings-for-qtr-to-april-2.html | COMPO INDUSTRIES INC reports earnings for qtr to April 2. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/reagan-is-urged-not-to-publicize-arms-accusations-against-soviet.html | REAGAN IS URGED NOT TO PUBLICIZE ARMS ACCUSATIONS AGAINST SOVIET | False | By Hedrick Smith | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/coors-adolph-co-reports-earnings-for-12-wks-to-march-20.html | COORS, ADOLPH, CO reports earnings for 12 wks to March 20. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/paccar-inc-reports-earnings-for-qtr-to-march-31.html | PACCAR INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/macmillan-inc-reports-earnings-for-qtr-to-march-31.html | MACMILLAN INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/some-jews-quit-warsaw-ceremonies-after-a-week.html | SOME JEWS QUIT WARSAW CEREMONIES AFTER A WEEK | False | By John Kifner, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/tidwell-industries-inc-reports-earnings-for-qtr-to-march-31.html | TIDWELL INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/burroughs-corp-reports-earnings-for-qtr-to-march-31.html | BURROUGHS CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/federated-development-co-reports-earnings-for-year-to-dec-31.html | FEDERATED DEVELOPMENT CO reports earnings for year to Dec 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/court-restricts-speech-rights-of-public-employees.html | COURT RESTRICTS SPEECH RIGHTS OF PUBLIC EMPLOYEES | False | By Linda Greenhouse, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/new-music-at-its-best-refined-to-raucous.html | NEW MUSIC AT ITS BEST, REFINED TO RAUCOUS | False | By John Rockwell | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/schlumberger-ltd-reports-earnings-for-qtr-to-march-31.html | SCHLUMBERGER LTD reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/the-city-2-boys-arrested-in-slaying-of-a-3d.html | THE CITY; 2 Boys Arrested In Slaying of a 3d | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/dab-industries-inc-reports-earnings-for-qtr-to-march-31.html | DAB INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/communications-industries-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/world-airways-inc-reports-earnings-for-qtr-to-dec-31.html | WORLD AIRWAYS INC reports earnings for qtr to Dec 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/la-maur-inc-reports-earnings-for-qtr-to-march-31.html | LA MAUR INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/sterling-bancorp-reports-earnings-for-qtr-to-march-31.html | STERLING BANCORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/mark-twain-bancshares-inc-st-louis-mo-reports-earnings-for-qtr-to-march-31.html | MARK TWAIN BANCSHARES INC (ST LOUIS, MO) reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/movies/carnivores-from-outer-space.html | CARNIVORES FROM OUTER SPACE | False | By Vincent Canby | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/alagasco-inc-reports-earnings-for-qtr-to-march-31.html | ALAGASCO INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/around-the-nation-court-backs-newspapers-on-joint-operations.html | AROUND THE NATION; Court Backs Newspapers On Joint Operations | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/foreign-affairs-the-power-to-propose.html | FOREIGN AFFAIRS; The Power To Propose | False | By Flora Lewis | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/northern-telecom-ltd-reports-earnings-for-qtr-to-march-31.html | NORTHERN TELECOM LTD reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/conifer-essex-group-inc-reports-earnings-for-qtr-to-march-31.html | CONIFER-ESSEX GROUP INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/international-controls-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL CONTROLS CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/comshare-inc-reports-earnings-for-qtr-to-march-31.html | COMSHARE INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/united-central-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | UNITED CENTRAL BANCSHARES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/umc-industries-inc-reports-earnings-for-qtr-to-march-31.html | UMC INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/cox-communications-inc-reports-earnings-for-qtr-to-march-31.html | COX COMMUNICATIONS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/joint-chiefs-back-reagan-s-mx-plan.html | JOINT CHIEFS BACK REAGAN'S MX PLAN | False | By Steven V. Roberts, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/golden-nugget-inc-reports-earnings-for-qtr-to-march-31.html | GOLDEN NUGGET INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/some-cia-dead-get-only-a-star.html | SOME C.I.A. DEAD GET ONLY A STAR | False | By David Binder, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/iu-international-corp-reports-earnings-for-qtr-to-march-31.html | IU-INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/key-rates-116339.html | Key Rates | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/newell-companies-inc-reports-earnings-for-qtr-to-march-31.html | NEWELL COMPANIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/minnesota-mining-mfg-co-reports-earnings-for-qtr-to-march-31.html | MINNESOTA MINING & MFG CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/l-what-the-reagan-administration-has-done-for-the-hungry-116030.html | WHAT THE REAGAN ADMINISTRATION HAS DONE FOR THE HUNGRY | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/black-decker-manufacturing-co-reports-earnings-for-qtr-to-march-27.html | BLACK & DECKER MANUFACTURING CO reports earnings for qtr to March 27. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/tennant-co-reports-earnings-for-qtr-to-march-31.html | TENNANT CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/news-summary-friday-april-22-1983.html | News Summary; FRIDAY, APRIL 22, 1983 | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/movies/exposed.html | 'EXPOSED' | False | By Janet Maslin | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/new-york-day-by-day-children-in-need-of-love-and-parents.html | NEW YORK DAY BY DAY; Children In Need Of Love and Parents | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/data-dimensions-inc-reports-earnings-for-qtr-to-march-31.html | DATA DIMENSIONS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/obituaries/burt-e-lanpher.html | BURT E. LANPHER | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/eastern-facing-default.html | EASTERN FACING DEFAULT | False | By Agis Salpukas | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/bodow-named-wqxr-chief.html | BODOW NAMED WQXR CHIEF | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/movies/attenborough-boycotts-gandhi-in-south-africa.html | Attenborough Boycotts 'Gandhi' in South Africa | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/business-people-chock-full-o-nuts-selects-a-president.html | BUSINESS PEOPLE; Chock Full o'Nuts Selects a President | False | By Daniel F. Cuff | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/schlumberger-off-bristol-myers-up.html | SCHLUMBERGER OFF; BRISTOL-MYERS UP | False | By Phillip H. Wiggins | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/about-real-estate-city-housing-partnership-gets-marketing-specialist.html | ABOUT REAL ESTATE; CITY HOUSING PARTNERSHIP GETS MARKETING SPECIALIST | False | By Lee A. Daniels | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/auerbach-may-retire.html | Auerbach May Retire | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/market-place-emerging-growth-stocks.html | Market Place; Emerging Growth Stocks | False | By Vartanig G. Vartan | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/continental-corp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/advest-group-reports-earnings-for-qtr-to-march-31.html | ADVEST GROUP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/poems-set-to-jazz.html | Poems Set to Jazz | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/american-district-telegraph-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN DISTRICT TELEGRAPH CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/movies/cbs-is-told-to-give-westmoreland-internal-study-on-vietnam-report.html | CBS IS TOLD TO GIVE WESTMORELAND INTERNAL STUDY ON VIETNAM REPORT | False | By Jonathan Friendly | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/finance-new-issues-citicorp-shares.html | FINANCE/NEW ISSUES; Citicorp Shares | False | | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/foremost-corp-of-america-reports-earnings-for-qtr-to-march-31.html | FOREMOST CORP OF AMERICA reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/equimark-corp-reports-earnings-for-qtr-to-march-31.html | EQUIMARK CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/economic-scene-seattle-looks-for-its-future.html | Economic Scene; Seattle Looks For Its Future | False | By Leonard Silk | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/cypress-savings-assn-plantation-fla-reports-earnings-for-qtr-to-march-31.html | CYPRESS SAVINGS ASSN (PLANTATION, FLA) reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/newhall-land-farming-co-reports-earnings-for-qtr-to-feb-28.html | NEWHALL LAND & FARMING CO reports earnings for qtr to Feb 28. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/a-record-quarter-for-chrysler.html | A RECORD QUARTER FOR CHRYSLER | False | Special to the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/susquehanna-corp-reports-earnings-for-qtr-to-march-31.html | SUSQUEHANNA CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/the-city-jury-convicts-man-in-1981-killing.html | THE CITY; Jury Convicts Man In 1981 Killing | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/the-city-suspect-arrested-in-uptown-slaying.html | THE CITY; Suspect Arrested In Uptown Slaying | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/houston-industries-reports-earnings-for-qtr-to-march-31.html | HOUSTON INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/reagan-meets-eec-chief.html | Reagan Meets E.E.C. Chief | False | Special to the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/driving-out-tenants-is-reported-spreading.html | DRIVING OUT TENANTS IS REPORTED SPREADING | False | By Fay S. Joyce | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/murray-ohio-mfg-reports-earnings-for-qtr-to-march-31.html | MURRAY OHIO MFG reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/scouting-marathon-trips.html | SCOUTING; Marathon Trips | False | By Thomas Rogers | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/mei-corp-reports-earnings-for-qtr-to-march-31.html | MEI CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/auctions-tribal-rarities-at-sotheby-s.html | AUCTIONS; Tribal rarities at Sotheby's | False | Rita Reif | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/lowenstein-m-corp-reports-earnings-for-qtr-to-march-26.html | LOWENSTEIN, M, CORP reports earnings for qtr to March 26. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/texas-instruments-inc-reports-earnings-for-qtr-to-march-31.html | TEXAS INSTRUMENTS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/first-n-h-bank-reports-earnings-for-qtr-to-march-31.html | FIRST N H BANK reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/conquering-aids.html | CONQUERING AIDS | False | By Kevin M. Cahill | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/cipher-data-products-inc-reports-earnings-for-qtr-to-march-31.html | CIPHER DATA PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/emhart-corp-reports-earnings-for-qtr-to-april-2.html | EMHART CORP reports earnings for qtr to April 2. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/required-reading-the-wonder-of-west-virginia.html | Required Reading; The Wonder of West Virginia | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/conair-corp-reports-earnings-for-qtr-to-march-31.html | CONAIR CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/merrick-seeks-divorce-protection-of-estate.html | MERRICK SEEKS DIVORCE, PROTECTION OF ESTATE | False | | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/reliance-group.html | Reliance Group | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/advertising.html | Advertising | False | Campaign, By Power Authority | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-march-31.html | REYNOLDS, R J, INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/sports-people-no-action-on-charge.html | SPORTS PEOPLE; No Action on Charge | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/progroup-inc-reports-earnings-for-qtr-to-april-2.html | PROGROUP INC reports earnings for qtr to April 2. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-march-31.html | YELLOW FREIGHT SYSTEM INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/votes-of-democrats-enable-domenici-to-free-up-budget.html | VOTES OF DEMOCRATS ENABLE DOMENICI TO FREE UP BUDGET | False | By Edward Cowan, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/3-soviet-diplomats-are-ousted-by-us-in-espionage-case.html | 3 SOVIET DIPLOMATS ARE OUSTED BY U.S. IN ESPIONAGE CASE | False | By Francis X. Clines, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/schering-plough-corp-reports-earnings-for-qtr-to-march-31.html | SCHERING-PLOUGH CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/dow-tops-1200-ends-down-3.20.html | DOW TOPS 1,200, ENDS DOWN 3.20 | False | By H.j. Maidenberg | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-march-31.html | PANCHO'S MEXICAN BUFFET reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/sports-of-the-times-bourne-s-goal-from-the-past.html | SPORTS OF THE TIMES; BOURNE'S GOAL FROM THE PAST | False | By George Vecsey | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/polaroid-corp-reports-earnings-for-qtr-to-march-27.html | POLAROID CORP reports earnings for qtr to March 27. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/arizona-public-service-co-reports-earnings-for-qtr-to-march-31.html | ARIZONA PUBLIC SERVICE CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/scouting-all-season-jets.html | SCOUTING; All-Season Jets | False | By Thomas Rogers | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/brinco-ltd-reports-earnings-for-qtr-to-march-31.html | BRINCO LTD reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/books/books-of-the-times-115727.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/dionex-corp-reports-earnings-for-qtr-to-march-31.html | DIONEX CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/obituaries/robert-c-roebling-78-dies-georgia-prize-cattle-breeder.html | Robert C. Roebling, 78, Dies; Georgia Prize Cattle Breeder | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/man-in-the-news-a-blend-reflected-in-light-and-shadow-jackie-presser.html | MAN IN THE NEWS; A BLEND REFLECTED IN LIGHT AND SHADOWS: JACKIE PRESSER | False | Special to the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/gillette-co-reports-earnings-for-qtr-to-march-31.html | GILLETTE CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/five-parties-discussing-new-capital-for-seafirst.html | FIVE PARTIES DISCUSSING NEW CAPITAL FOR SEAFIRST | False | Special to the New York Times | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/coachmen-industries-inc-reports-earnings-for-qtr-to-march-31.html | COACHMEN INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/finance-new-issues-fannie-mae-set-to-offer-800-million-debt-issues.html | FINANCE/NEW ISSUES; Fannie Mae Set to Offer $800 Million Debt Issues | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/national-steel-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL STEEL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/movies/to-begin-again.html | 'TO BEGIN AGAIN' | False | By Janet Maslin | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/richardson-vicks-inc-reports-earnings-for-qtr-to-march-31.html | RICHARDSON-VICKS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/marsh-mclennaninc-inc-reports-earnings-for-qtr-to-march-31.html | MARSH & MCLENNANINC INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/2-warned-ossining-riot-was-imminent.html | 2 WARNED OSSINING RIOT WAS 'IMMINENT' | False | By Edward A. Gargan, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/poe-associates-inc-reports-earnings-for-qtr-to-march-31.html | POE & ASSOCIATES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/peerless-tube-co-reports-earnings-for-qtr-to-march-31.html | PEERLESS TUBE CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/us-files-a-suit-with-california-over-waste-site.html | U.S. FILES A SUIT WITH CALIFORNIA OVER WASTE SITE | False | By Gladwin Hill, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/singer-co-reports-earnings-for-qtr-to-march-31.html | SINGER CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/new-york-day-by-day-bidding-perks-goodbye-even-for-the-boss.html | NEW YORK DAY BY DAY; Bidding Perks Goodbye, Even for the Boss | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/odyssey-partners.html | Odyssey Partners | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/heilemang-brewing-reports-earnings-for-qtr-to-march-31.html | HEILEMAN,G, BREWING reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/obituaries/top-salvadoran-rebel-chief-dies-in-mystery.html | TOP SALVADORAN REBEL CHIEF DIES IN MYSTERY | False | By Richard J. Meislin, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/excerpts-from-report-by-top-harvard-official.html | EXCERPTS FROM REPORT BY TOP HARVARD OFFICIAL | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/5-firemen-hurt-in-a-smoky-fire-at-25-broadway.html | 5 FIREMEN HURT IN A SMOKY FIRE AT 25 BROADWAY | False | By Robert D. McFadden | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/dance-premiere-of-new-feld-work.html | DANCE: PREMIERE OF NEW FELD WORK | False | By Anna Kisselgoff | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/minerals-engineering-co-reports-earnings-for-year-to-dec-31.html | MINERALS ENGINEERING CO reports earnings for year to Dec 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/mem-co-reports-earnings-for-qtr-to-march-31.html | MEM CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/berven-carpets-corp-reports-earnings-for-qtr-to-march-31.html | BERVEN CARPETS CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/collagen-corp-reports-earnings-for-qtr-to-march-31.html | COLLAGEN CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/theater/broadway-coming-attractions-for-1983-84-season-musically-speaking.html | BROADWAY; Coming attractions for 1983-84 season, musically speaking | False | By Carol Lawson | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/clary-corp-reports-earnings-for-qtr-to-march-31.html | CLARY CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/shultz-going-to-the-mideast-to-bolster-us-diplomacy-officials-say.html | SHULTZ GOING TO THE MIDEAST TO BOLSTER U.S. DIPLOMACY, OFFICIALS SAY | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/scouting-the-little-guy.html | SCOUTING; 'The Little Guy' | False | By Thomas Rogers | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/c-correction-117697.html | CORRECTION | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/adams-millis-corp-reports-earnings-for-qtr-to-march-31.html | ADAMS-MILLIS CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/l-how-not-to-win-over-the-youth-of-europe-116010.html | HOW NOT TO WIN OVER THE YOUTH OF EUROPE | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/nuggets-even-series.html | Nuggets Even Series | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/the-supply-system-walking-a-tightrope.html | THE SUPPLY SYSTEM: WALKING A TIGHTROPE | False | By Thomas C. Hayes | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/amerace-corp-reports-earnings-for-qtr-to-march-31.html | AMERACE CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/us-aides-see-need-for-big-effort-to-avert-rebel-victory-in-salvador.html | U.S. AIDES SEE NEED FOR BIG EFFORT TO AVERT REBEL VICTORY IN SALVADOR | False | By Leslie H. Gelb, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/jobs-bill-ha.html | JOBS BILL? HA! | False | By Pierre S. du Pont IV | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/andujar-s-streak-stopped-by-expos.html | ANDUJAR'S STREAK STOPPED BY EXPOS | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/murphy-oil-corp-reports-earnings-for-qtr-to-march-31.html | MURPHY OIL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/finance-new-issues-goodyear-rating-is-raised-by-s-p.html | FINANCE NEW ISSUES; Goodyear Rating Is Raised by S.& P. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/theater/teaneck-tanzi-closes.html | 'Teaneck Tanzi' Closes | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/american-business-products-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/obituaries/dr-lawrence-perry-75-dies-ex-fine-arts-dean-at-hunter.html | Dr. Lawrence Perry, 75, Dies; Ex-Fine Arts Dean at Hunter | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/movies/franco-zeffirelli-s-traviata.html | FRANCO ZEFFIRELLI'S 'TRAVIATA' | False | By Vincent Canby | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/weyerhaeuser-co-reports-earnings-for-qtr-to-march-31.html | WEYERHAEUSER CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/two-decades-of-radical-solutions.html | TWO DECADES OF 'RADICAL SOLUTIONS' | False | By Barbara Gamarekian, Special to the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/sherwin-williams-co-reports-earnings-for-qtr-to-march-31.html | SHERWIN-WILLIAMS CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/reagan-backs-medical-help-for-unemployed-with-restriction.html | REAGAN BACKS MEDICAL HELP FOR UNEMPLOYED, WITH RESTRICTION | False | By Robert Pear, Special to the New York Times | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/losses-at-alcoa-and-national.html | Losses at Alcoa And National | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/lebanon-frees-4-witnesses-held-in-bombing.html | LEBANON FREES 4 WITNESSES HELD IN BOMBING | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/books/publishing-the-computer-software-race-is-on.html | PUBLISHING: THE COMPUTER SOFTWARE RACE IS ON | False | By Edwin McDowell | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/gunter-hampel-s-big-band-playing-at-columbia.html | GUNTER HAMPEL'S BIG BAND PLAYING AT COLUMBIA | False | By Jon Pareles | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/gibson-homans-co-reports-earnings-for-qtr-to-march-31.html | GIBSON-HOMANS CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/potomac-electric-power-co-reports-earnings-for-qtr-to-march-31.html | POTOMAC ELECTRIC POWER CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/times-mirror-plans-videotex.html | Times Mirror Plans Videotex | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/harris-corp-reports-earnings-for-qtr-to-april-1.html | HARRIS CORP reports earnings for qtr to April 1. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/staley-a-e-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | STALEY, A E, MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/quotation-of-the-day-117700.html | Quotation of the Day | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/california-first-bank-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA FIRST BANK reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/jerrico-inc-reports-earnings-for-qtr-to-march-31.html | JERRICO INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-march-31.html | QUAKER STATE OIL REFINING CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/new-york-day-by-day-united-in-purpose.html | NEW YORK DAY BY DAY; United in Purpose | False | Laurie Johnston and Susan Heller Anderson | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/knicks-sweep-nets-from-playoffs-face-76ers-next.html | KNICKS SWEEP NETS FROM PLAYOFFS; FACE 76ERS NEXT | False | By Sam Goldaper | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/around-the-world-1000-students-in-seoul-stage-3-hour-protest.html | AROUND THE WORLD; 1,000 Students in Seoul Stage 3-Hour Protest | False | Special to the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/sports-people-meyer-files-suit.html | SPORTS PEOPLE; Meyer Files Suit | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/apple-computer-inc-reports-earnings-for-qtr-to-march-31.html | APPLE COMPUTER INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/consolidated-rail-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED RAIL reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/american-bancorp-inc-readingpa-reports-earnings-for-qtr-to-march-31.html | AMERICAN BANCORP INC (READING,PA) reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/chemical-industry-s-influence-is-studied.html | CHEMICAL INDUSTRY'S INFLUENCE IS STUDIED | False | By Philip Shabecoff, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/informatics-general-corp-reports-earnings-for-qtr-to-march-31.html | INFORMATICS GENERAL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/southern-pacific-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN PACIFIC CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/larouche-slate-is-fought-in-races-for-school-board.html | LAROUCHE SLATE IS FOUGHT IN RACES FOR SCHOOL BOARD | False | By Frank Lynn | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/central-south-west-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL & SOUTH WEST CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/aluminum-co-of-america-alcoa-reports-earnings-for-qtr-to-march-31.html | ALUMINUM CO OF AMERICA (ALCOA) reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/sterling-drug-inc-reports-earnings-for-qtr-to-march-31.html | STERLING DRUG INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/seagate-technology-reports-earnings-for-qtr-to-march-31.html | SEAGATE TECHNOLOGY reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/bid-for-conrail-is-advanced.html | Bid for Conrail Is Advanced | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/nicor-inc-reports-earnings-for-qtr-to-march-31.html | NICOR INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | COBE LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/6-ex-labor-secretaries-urge-job-bill.html | 6 EX-LABOR SECRETARIES URGE JOB BILL | False | By Martin Tolchin, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/topics-matters-of-shelter-still-waiting.html | Topics; Matters of Shelter; Still Waiting | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/philharmonic-schoenberg-s-2-hour-gurrelieder.html | PHILHARMONIC: SCHOENBERG'S 2-HOUR 'GURRELIEDER' | False | By Donal Henahan | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/cray-research-inc-reports-earnings-for-qtr-to-march-31.html | CRAY RESEARCH INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/ryder-system-inc-reports-earnings-for-qtr-to-march-31.html | RYDER SYSTEM INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/topics-matters-of-shelter.html | Topics; Matters of Shelter | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/19-entered-in-2division-wood-memorial.html | 19 ENTERED IN 2-DIVISION WOOD MEMORIAL | False | STEVEN CRIST ON RACING | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/wavetek-corp-reports-earnings-for-qtr-to-april-2.html | WAVETEK CORP reports earnings for qtr to April 2. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/gulf-canada-ltd-reports-earnings-for-qtr-to-march-31.html | GULF CANADA LTD reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/business-digest-friday-april-22-1983.html | BUSINESS DIGEST; FRIDAY, APRIL 22, 1983 | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/new-york-day-by-day-tlc-with-a-new-meaning.html | NEW YORK DAY BY DAY; TLC, With a New Meaning | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-march-31.html | LOUISIANA-PACIFIC CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/cross-trecker-corp-reports-earnings-for-qtr-to-march-31.html | CROSS & TRECKER CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/ron-kittle-is-chicagos-kind-of-rookie.html | RON KITTLE IS CHICAGO'S KIND OF ROOKIE | False | By Murray Chass, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/armonk-antiques-show.html | Armonk Antiques Show | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/impell-corp-reports-earnings-for-qtr-to-march-31.html | IMPELL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/nbi-inc-reports-earnings-for-qtr-to-march-31.html | NBI INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/senate-votes-91-5-a-delay-in-paying-withholding-tax.html | SENATE VOTES, 91-5, A DELAY IN PAYING WITHHOLDING TAX | False | By David Shribman, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/bridge-polish-experts-take-back-cash-to-aid-their-country.html | Bridge: Polish Experts Take Back Cash to Aid Their Country | False | By Alan Truscott | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/hybritech-inc-reports-earnings-for-qtr-to-april-1.html | HYBRITECH INC reports earnings for qtr to April 1. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/short-interest-up-on-big-board-amex-sets-mark.html | SHORT INTEREST UP ON BIG BOARD; AMEX SETS MARK | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/mci-hughes-link.html | MCI-Hughes Link | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/union-pacific-net-rises-30.2.html | UNION PACIFIC NET RISES 30.2% | False | By Isadore Barmash | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/production-of-cars-dips.html | Production Of Cars Dips | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/theater/stage-winners-at-the-roundabout.html | STAGE: 'WINNERS' AT THE ROUNDABOUT | False | By Frank Rich | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/argosystems-inc-reports-earnings-for-qtr-to-april-1.html | ARGOSYSTEMS INC reports earnings for qtr to April 1. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/the-region-bar-to-rail-strike-extended-in-jersey.html | THE REGION; Bar to Rail Strike Extended in Jersey | False | Special to the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/study-urges-us-not-to-link-cuban-issue-to-namibia-talks.html | Study Urges U.S. Not to Link Cuban Issue to Namibia Talks | False | Special to the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/shultis-maintains-li-bowling-lead.html | Shultis Maintains L.I. Bowling Lead | False | Special to the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/northern-indiana-public-service-co-reports-earnings-for-qtr-to-march-31.html | NORTHERN INDIANA PUBLIC SERVICE CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/vernitron-corp-reports-earnings-for-qtr-to-march-31.html | VERNITRON CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/gibson-c-r-co-reports-earnings-for-qtr-to-march-31.html | GIBSON, C R, CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/the-region-116821.html | THE REGION | False | New Trial Sought, By Jean Harris | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/arvin-industries-inc-reports-earnings-for-qtr-to-march-31.html | ARVIN INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/united-states-gypsum-co-reports-earnings-for-qtr-to-march-31.html | UNITED STATES GYPSUM CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/music-taped-studio-works.html | MUSIC: TAPED STUDIO WORKS | False | By Jon Pareles | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/pepsi-approves-syrup-change.html | Pepsi Approves Syrup Change | False | | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-march-31.html | CLUETT PEABODY & CO INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/old-national-bancorp-spokane-wash-reports-earnings-for-qtr-to-march-31.html | OLD NATIONAL BANCORP (SPOKANE, WASH) reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/nowsco-well-service-co-reports-earnings-for-qtr-to-march-31.html | NOWSCO WELL SERVICE CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/bristol-myers-co-reports-earnings-for-qtr-to-march-31.html | BRISTOL-MYERS CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/evans-products-co-reports-earnings-for-qtr-to-march-31.html | EVANS PRODUCTS CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/docking-canceled-for-soviet-craft.html | DOCKING CANCELED FOR SOVIET CRAFT | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/latin-peace-meeting-makes-little-progress.html | Latin Peace Meeting Makes Little Progress | False | Special to the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/national-micronetics-inc-reports-earnings-for-qtr-to-march-26.html | NATIONAL MICRONETICS INC reports earnings for qtr to March 26. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/centel-corp-reports-earnings-for-qtr-to-march-31.html | CENTEL CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/sexual-repression-in-the-land-of-the-kama-sutra.html | SEXUAL REPRESSION IN THE LAND OF THE KAMA SUTRA | False | By William K. Stevens, Special To the New York Times | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/burlington-industries-inc-reports-earnings-for-qtr-to-april-2.html | BURLINGTON INDUSTRIES INC reports earnings for qtr to April 2. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/finding-of-banned-pesticide-sets-off-investigation.html | FINDING OF BANNED PESTICIDE SETS OFF INVESTIGATION | False | By Ralph Blumenthal | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/around-the-world-italy-s-socialists-seek-to-bring-down-fanfani.html | AROUND THE WORLD; Italy's Socialists Seek To Bring Down Fanfani | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/style/romance-authors-have-a-queen-for-3-days.html | ROMANCE AUTHORS HAVE A QUEEN FOR 3 DAYS | False | By Fred Ferretti | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | DYCO PETROLEUM CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/continental-bancorp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL BANCORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/art-stanley-spencer.html | ART: STANLEY SPENCER | False | By John Russell | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/southern-california-edison-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/kimball-international-reports-earnings-for-qtr-to-march-31.html | KIMBALL INTERNATIONAL reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/easco-corp-reports-earnings-for-qtr-to-march-31.html | EASCO CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/hamlets-in-southern-wyoming-fear-isolation-after-amtrak-shifts-a-route.html | HAMLETS IN SOUTHERN WYOMING FEAR ISOLATION AFTER AMTRAK SHIFTS A ROUTE | False | By William E. Schmidt | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-march-25.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for qtr to March 25. | False | | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-march-31.html | COLUMBIA GAS SYSTEM INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/scouting-islander-rings-seldom-worn.html | SCOUTING; Islander Rings Seldom Worn | False | By Thomas Rogers | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/first-mutual-savings-reports-earnings-for-qtr-to-march-31.html | FIRST MUTUAL SAVINGS reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/nba-playoffs-for-nets-a-season-that-slipped-away.html | N.B.A. PLAYOFFS; FOR NETS, A SEASON THAT SLIPPED AWAY | False | By Roy S. Johnson | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/amdahl-corp-reports-earnings-for-qtr-to-april-1.html | AMDAHL CORP reports earnings for qtr to April 1. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/nashville-city-bank-and-trust-co-tenn-reports-earnings-for-qtr-to-march-31.html | NASHVILLE CITY BANK AND TRUST CO (TENN) reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/first-national-state-bancorporation-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONAL STATE BANCORPORATION reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/liberty-united-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | LIBERTY UNITED BANCORP INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/sports-people-hu-na-plans-career.html | SPORTS PEOPLE; Hu Na Plans Career | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/wilmington-trust-co-reports-earnings-for-qtr-to-march-31.html | WILMINGTON TRUST CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/sports-people-an-act-of-charity.html | SPORTS PEOPLE; An Act of Charity | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/advertising-sammy-honors-winning-ad-music.html | ADVERTISING; Sammy Honors Winning Ad Music | False | By Philip H. Dougherty | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/equitable-bancorporation-baltimore-md-reports-earnings-for-qtr-to-march-31.html | EQUITABLE BANCORPORATION (BALTIMORE, MD) reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/l-a-vital-deduction-116026.html | A VITAL DEDUCTION | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/union-pacific-corp-reports-earnings-for-qtr-to-march-31.html | UNION PACIFIC CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/art-renato-guttuso.html | ART: RENATO GUTTUSO | False | By Grace Glueck | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/transactions-117434.html | Transactions | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/strike-grows-at-aqueduct.html | Strike Grows at Aqueduct | False | By Steven Crist | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/yankees-defeat-mets-at-shea.html | YANKEES DEFEAT METS AT SHEA | False | By James Tuite | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/rangers-confused-by-rout-in-game-5.html | RANGERS CONFUSED BY ROUT IN GAME 5 | False | By Lawrie Mifflin | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/us/briefing-116651.html | BRIEFING | False | James Clarity and Warren Weaver Jr. | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/topics-matters-of-shelter-unkind-payments.html | Topics; Matters of Shelter; Unkind Payments | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/chargers-seek-deal-in-pursuit-of-elway.html | Chargers Seek Deal In Pursuit of Elway | False | By Michael Janofsky | 1983-04-25 | TX 1-108739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/style/blassport-neat-and-casual-for-both-day-and-night.html | BLASSPORT: NEAT AND CASUAL FOR BOTH DAY AND NIGHT | False | By Bernadine Morris | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/cigna-cuts-stake.html | Cigna Cuts Stake | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/sports/sports-people-like-jack-like-jill.html | SPORTS PEOPLE; Like Jack, Like Jill | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/bradley-milton-co-reports-earnings-for-qtr-to-march-31.html | BRADLEY, MILTON CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/the-city-city-won-t-extend-trash-pickup-fees.html | THE CITY; City Won't Extend Trash Pickup Fees | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/maytag-co-reports-earnings-for-qtr-to-march-31.html | MAYTAG CO reports earnings for qtr-to-march-31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/profits-scoreboard-116830.html | Profits Scoreboard | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/world/the-un-today-april-22-1983-general-assembly.html | The U.N. Today; April 22, 1983; GENERAL ASSEMBLY | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-march-31.html | SUMITOMO BANK OF CALIFORNIA reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/opinion/state-powers-nuclear-power.html | State Powers, Nuclear Power | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/art-people-fine-arts-hard-work.html | ART PEOPLE; Fine arts, hard work. | False | By Michael Brenson | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/briefs-116272.html | BRIEFS | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/convicted-killer-is-found-guilty-in-guard-death.html | CONVICTED KILLER IS FOUND GUILTY IN GUARD DEATH | False | AP | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/washington-irving-gala.html | WASHINGTON IRVING GALA | False | By Ian T. MacAuley | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/chrysler-corp-reports-earnings-for-qtr-to-march-31.html | CHRYSLER CORP reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/nyregion/editors-note-115472.html | EDITORS' NOTE | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/vulcan-materials-co-reports-earnings-for-qtr-to-march-31.html | VULCAN MATERIALS CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/carolina-power-light-co-reports-earnings-for-qtr-to-march-31.html | CAROLINA POWER & LIGHT CO reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/arts/banking-on-the-brink-report-on-problem-loans.html | 'BANKING ON THE BRINK,' REPORT ON PROBLEM LOANS | False | By John Corry | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/amax-inc-reports-earnings-for-qtr-to-march-31.html | AMAX INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-22 | 1983-04-22 | https://www.nytimes.com/1983/04/22/business/multimedia-inc-reports-earnings-for-qtr-to-march-31.html | MULTIMEDIA INC reports earnings for qtr to March 31. | False | | 1983-04-25 | TX 1-108739 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/fisher-foods-inc-reports-earnings-for-qtr-to-march-26.html | FISHER FOODS INC reports earnings for qtr to March 26. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/guarantee-financial-california-reports-earnings-for-qtr-to-march-31.html | GUARANTEE FINANCIAL CALIFORNIA reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/l-imperative-for-change-in-jewish-law-117862.html | IMPERATIVE FOR CHANGE IN JEWISH LAW | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/interpace-corp-reports-earnings-for-qtr-to-march-31.html | INTERPACE CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/ferrofluidics-corp-reports-earnings-for-qtr-to-march-31.html | FERROFLUIDICS CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/montana-dakota-utilities-co-reports-earnings-for-qtr-to-march-31.html | MONTANA-DAKOTA UTILITIES CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/business-digest-saturday-april-23-1983.html | BUSINESS DIGEST; SATURDAY, APRIL 23, 1983 | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/orbanco-financial-services-corp-reports-earnings-for-qtr-to-march-31.html | ORBANCO FINANCIAL SERVICES CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/comdisco-inc-reports-earnings-for-qtr-to-march-31.html | COMDISCO INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/world/debris-at-embassy-suggests-car-bomb.html | DEBRIS AT EMBASSY SUGGESTS CAR BOMB | False | By Thomas L Friedman | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/world/high-moscow-aide-misses-3d-meeting.html | HIGH MOSCOW AIDE MISSES 3D MEETING | False | By John F. Burns | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/gm-to-raise-some-prices.html | G.M. to Raise Some Prices | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/marsh-supermarkets-reports-earnings-for-year-to-april-2.html | MARSH SUPERMARKETS reports earnings for year to April 2. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/petrominerals-corp-reports-earnings-for-year-to-dec-31.html | PETROMINERALS CORP reports earnings for year to Dec 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/sports-people-burrough-acquitted.html | SPORTS PEOPLE; BURROUGH ACQUITTED | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/examine-us-aid-to-nazi-criminals.html | EXAMINE U.S. AID TO NAZI CRIMINALS | False | By Elizabeth Holtzman | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/hawks-95-celtics-93.html | Hawks 95, Celtics 93 | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/world/the-diaries-of-hitler-are-reported-found-by-german-weekly.html | THE DIARIES OF HITLER ARE REPORTED FOUND BY GERMAN WEEKLY | False | By John Tagliabue, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/transactions-119632.html | Transactions | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/reagan-ends-ban-on-negotiations-for-long-term-soviet-grain-pact.html | REAGAN ENDS BAN ON NEGOTIATIONS FOR LONG-TERM SOVIET GRAIN PACT | False | By Steven R. Weisman, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/pacific-gamble-robinson-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC GAMBLE ROBINSON CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/first-bancgroup-alabama-inc-reports-earnings-for-qtr-to-march-31.html | FIRST BANCGROUP-ALABAMA INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-feb-28.html | ENNIS BUSINESS FORMS INC reports earnings for qtr to Feb 28. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/ryan-gets-3-strikeouts.html | Ryan Gets 3 Strikeouts | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/new-york-day-by-day-120229.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/de-luxe-check-printers-inc-reports-earnings-for-qtr-to-march-31.html | DE LUXE CHECK PRINTERS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/omark-industries-reports-earnings-for-qtr-to-march-31.html | OMARK INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/cowles-broadcasting-inc-reports-earnings-for-qtr-to-march-31.html | COWLES BROADCASTING INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/obituaries/frederick-h-rohlfs.html | FREDERICK H. ROHLFS | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/texaco-canada-ltd-reports-earnings-for-qtr-to-march-31.html | TEXACO CANADA LTD reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/berkline-corp-reports-earnings-for-qtr-to-april-2.html | BERKLINE CORP reports earnings for qtr to April 2. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/reagan-vows-hard-budget-fight.html | REAGAN VOWS HARD BUDGET FIGHT | False | Special to the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/world/us-expert-s-view-too-much-bread-little-wine.html | U.S. EXPERT'S VIEW: 'TOO MUCH BREAD, LITTLE WINE' | False | By Herbert Mitgang | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/wilson-foods-in-chapter-11-filing.html | WILSON FOODS IN CHAPTER 11 FILING | False | By Isadore Barmash | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/world/walesa-given-job-at-shipyard-move-seen-as-gamble-by-warsaw.html | WALESA GIVEN JOB AT SHIPYARD; MOVE SEEN AS GAMBLE BY WARSAW | False | By John Kifner, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/obituaries/david-f-enders-dead-at-66-served-3-terms-in-assembly.html | David F. Enders Dead at 66; Served 3 Terms in Assembly | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-march-31.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/olga-co-reports-earnings-for-qtr-to-april-1.html | OLGA CO reports earnings for qtr to April 1. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/books/book-of-the-times.html | BOOK OF THE TIMES | False | Talks With the Famous, By Anatole Broyard | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/bank-of-virginia-reports-earnings-for-qtr-to-march-31.html | BANK OF VIRGINIA reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/goody-products-inc-reports-earnings-for-qtr-to-march-31.html | GOODY PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/theater/actor-in-all-s-well-pleads-for-the-play.html | ACTOR IN 'ALL'S WELL' PLEADS FOR THE PLAY | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/total-petroleum-north-america-ltd-reports-earnings-for-qtr-to-march-31.html | TOTAL PETROLEUM (NORTH AMERICA) LTD reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/louisiana-land-offshore-exploration-co-reports-earnings-for-qtr-to-march-31.html | LOUISIANA LAND OFFSHORE EXPLORATION CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/killer-71-sentenced-to-die.html | Killer, 71, Sentenced to Die | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/badger-meter-inc-reports-earnings-for-qtr-to-march-31.html | BADGER METER INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/united-illuminating-co-reports-earnings-for-qtr-to-march-31.html | UNITED ILLUMINATING CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/gorman-rupp-co-reports-earnings-for-qtr-to-march-31.html | GORMAN-RUPP CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/new-york-area-costs-up-0.2.html | NEW YORK AREA COSTS UP 0.2% | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/making-it-in-america-forum-hears-of-risk-in-blending-of-ethnic-groups.html | 'MAKING IT IN AMERICA' FORUM HEARS OF RISK IN BLENDING OF ETHNIC GROUPS | False | By William Robbins, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/universal-health-services-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL HEALTH SERVICES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/gentex-corp-reports-earnings-for-qtr-to-march-31.html | GENTEX CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/exploration-surveys-inc-reports-earnings-for-qtr-to-march-31.html | EXPLORATION SURVEYS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/gca-corp-reports-earnings-for-qtr-to-march-31.html | GCA CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/c-correction-120213.html | CORRECTION | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/american-medical-services-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDICAL SERVICES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/el-paso-electric-co-reports-earnings-for-qtr-to-march-31.html | EL PASO ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/brooklyn-fire-kills-3-children.html | Brooklyn Fire Kills 3 Children | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/players-truck-robinson-proves-his-point.html | PLAYERS; Truck Robinson Proves His Point | False | PETER ALFANO | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/nuclear-evacuation.html | NUCLEAR EVACUATION | False | By Kai Erikson | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/tennessee-natural-gas-lines-inc-reports-earnings-for-qtr-to-march-31.html | TENNESSEE NATURAL GAS LINES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/otter-tail-power-co-reports-earnings-for-qtr-to-march-31.html | OTTER TAIL POWER CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/union-metal-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | UNION METAL MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/general-signal-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL SIGNAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/sports-of-the-times-pearl-still-glitters.html | SPORTS OF THE TIMES; PEARL STILL GLITTERS | False | By Ira Berkow | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/bridge-never-is-a-word-to-avoid-when-one-has-a-problem.html | Bridge; 'Never' Is a Word to Avoid When One Has a Problem | False | By Alan Truscott | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/world/waiting-for-mt-etna-the-monster-that-advances.html | WAITING FOR MT. ETNA, 'THE MONSTER THAT ADVANCES' | False | By Henry Kamm | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/new-york-the-good-life-of-1883.html | NEW YORK; THE GOOD LIFE OF 1883 | False | By Sydney H. Schanberg | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/bank-collapse-jolts-tennessee.html | BANK COLLAPSE JOLTS TENNESSEE | False | By Wendell Rawls Jr., Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/index-international.html | Index; International | False | | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-march-31.html | TEXAS PACIFIC LAND TRUST reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/minnesota-power-light-co-reports-earnings-for-qtr-to-march-31.html | MINNESOTA POWER & LIGHT CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/portec-inc-reports-earnings-for-qtr-to-march-31.html | PORTEC INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/first-savings-assn-of-wisconsin-reports-earnings-for-qtr-to-march-31.html | FIRST SAVINGS ASSN OF WISCONSIN reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/anthem-electronics-reports-earnings-for-qtr-to-march-31.html | ANTHEM ELECTRONICS reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/elizabethtown-water-co-reports-earnings-for-qtr-to-march-31.html | ELIZABETHTOWN WATER CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/koch-cites-data-to-support-him-on-hiring-issue.html | KOCH CITES DATA TO SUPPORT HIM ON HIRING ISSUE | False | By Michael Goodwin | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/caressa-inc-reports-earnings-for-qtr-to-march-31.html | CARESSA INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/sports-people-team-america-adds-2.html | SPORTS PEOPLE; Team America Adds 2 | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-jan-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for qtr to Jan 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/blazers-advance-on-sweep-of-sonics.html | BLAZERS ADVANCE ON SWEEP OF SONICS | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/world/around-the-world-un-reports-progress-in-talks-on-afghanistan.html | AROUND THE WORLD; U.N. Reports Progress In Talks on Afghanistan | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/power-test-corp-reports-earnings-for-year-to-jan-31.html | POWER TEST CORP reports earnings for year to Jan 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/scouting-one-who-knows.html | SCOUTING; One Who Knows | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/borden-inc-reports-earnings-for-qtr-to-march-31.html | BORDEN INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/republic-gypsum-co-reports-earnings-for-qtr-to-march-31.html | REPUBLIC GYPSUM CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/albany-international-corp-reports-earnings-for-qtr-to-march-31.html | ALBANY INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/wagner-is-refused-a-waiver-by-state-to-be-school-chief.html | WAGNER IS REFUSED A WAIVER BY STATE TO BE SCHOOL CHIEF | False | By Joyce Purnick | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/world/reagan-says-goal-of-trip-by-schultz-is-lebanon-accord.html | REAGAN SAYS GOAL OF TRIP BY SCHULTZ IS LEBANON ACCORD | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/company-news-southeast-banking-settles-proxy-fight.html | COMPANY NEWS; Southeast Banking Settles Proxy Fight | False | Special to the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-march-31.html | BIG V SUPERMARKETS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/farmer-brothers-co-reports-earnings-for-qtr-to-march-31.html | FARMER BROTHERS CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/obituaries/elizabeth-landreth-dies-at-62-international-relief-organizer.html | Elizabeth Landreth Dies at 62; International Relief Organizer | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/mite-corp-reports-earnings-for-qtr-to-feb-28.html | MITE CORP reports earnings for qtr to Feb 28. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/arrows-rally-to-even-series.html | ARROWS RALLY TO EVEN SERIES | False | By Alex Yannis, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/intergraph-corp-reports-earnings-for-qtr-to-march-31.html | INTERGRAPH CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | CINCINNATI GAS & ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/ronald-bornstein-to-run-national-public-radio.html | Ronald Bornstein to Run National Public Radio | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/patents-drop-in-patent-output-tied-to-new-examiners.html | PATENTS; Drop in Patent Output Tied to New Examiners | False | By Stacy V. Jones | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/march-price-index-rose-by-only-0.1.html | MARCH PRICE INDEX ROSE BY ONLY 0.1% | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-march-31.html | CAMERON IRON WORKS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/acme-electric-corp-reports-earnings-for-qtr-to-april-1.html | ACME ELECTRIC CORP reports earnings for qtr to April 1. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/xidex-corp-reports-earnings-for-qtr-to-march-31.html | XIDEX CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/federal-mogul-corp-reports-earnings-for-qtr-to-march-31.html | FEDERAL-MOGUL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/woodhead-daniel-inc-reports-earnings-for-qtr-to-april-2.html | WOODHEAD, DANIEL, INC reports earnings for qtr to April 2. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/imperial-oil-ltd-reports-earnings-for-qtr-to-march-31.html | IMPERIAL OIL LTD reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/mark-iv-industries-inc-reports-earnings-for-year-to-feb-28.html | MARK IV INDUSTRIES INC reports earnings for year to Feb 28. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/concert-gurrelieder-schoenberg-by-mehta.html | CONCERT: 'GURRELIEDER' SCHOENBERG BY MEHTA | False | By Donal Henahan | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/harris-steel-group-inc-reports-earnings-for-year-to-dec-31.html | HARRIS STEEL GROUP INC reports earnings for year to Dec 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/investors-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | INVESTORS SAVINGS & LOAN ASSN reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/us-unsure-of-whereabouts-of-deported-ex-nazi-guard.html | U.S. UNSURE OF WHEREABOUTS OF DEPORTED EX-NAZI GUARD | False | By Ralph Blumenthal | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/kennametal-inc-reports-earnings-for-qtr-to-march-31.html | KENNAMETAL INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/commerce-clearing-house-reports-earnings-for-qtr-to-march-31.html | COMMERCE CLEARING HOUSE reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/provident-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | PROVIDENT BANCORP INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/myers-industries-inc-reports-earnings-for-qtr-to-march-31.html | MYERS INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/wells-gardner-electic-reports-earnings-for-qtr-to-march-31.html | WELLS-GARDNER ELECTIC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/rangers-run-out-of-miracles.html | RANGERS RUN OUT OF MIRACLES | False | By Kevin Dupont | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/around-the-nation-4-unions-at-caterpillar-back-tentative-pact.html | AROUND THE NATION; 4 Unions at Caterpillar Back Tentative Pact | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/comdata-network-reports-earnings-for-qtr-to-march-31.html | COMDATA NETWORK reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/thousand-trails-inc-reports-earnings-for-qtr-to-march-31.html | THOUSAND TRAILS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/teleco-oilfield-services-inc-reports-earnings-for-qtr-to-march-31.html | TELECO OILFIELD SERVICES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/beverly-enterprises-reports-earnings-for-qtr-to-march-31.html | BEVERLY ENTERPRISES reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/information-resources-inc-reports-earnings-for-qtr-to-march-31.html | INFORMATION RESOURCES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/voplex-corp-reports-earnings-for-qtr-to-march-31.html | VOPLEX CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/pacific-resources-inc-reports-earnings-for-qtr-to-march-31.html | PACIFIC RESOURCES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/scouting-he-d-rather-be-behind-the-plate.html | SCOUTING; He'd Rather Be Behind the Plate | False | By Thomas Rogers | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/network-security-reports-earnings-for-year-to-dec-31.html | NETWORK SECURITY reports earnings for year to Dec 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/wolohan-lumber-co-reports-earnings-for-qtr-to-march-31.html | WOLOHAN LUMBER CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/style/de-gustibus-linguine-needn-t-be-too-refined.html | DE GUSTIBUS; LINGUINE NEEDN'T BE TOO REFINED | False | By Mimi Sheraton | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/gold-bullion-exchange.html | Gold Bullion Exchange | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/observer-what-is-a-family-for.html | OBSERVER; WHAT IS A FAMILY FOR? | False | By Russell Baker | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-march-31.html | NUCLEAR SUPPORT SERVICES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/intermountain-gas-industries-co-reports-earnings-for-qtr-to-march-31.html | INTERMOUNTAIN GAS INDUSTRIES CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/thetford-corp-reports-earnings-for-qtr-to-march-31.html | THETFORD CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/news-summary-saturday-april-23-1983.html | News Summary; SATURDAY, APRIL 23, 1983 | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/figgie-international-inc-reports-earnings-for-qtr-to-march-31.html | FIGGIE INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/no-headline-118693.html | No Headline | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/bail-terms-eased-in-de-lorean-case.html | BAIL TERMS EASED IN DE LOREAN CASE | False | By Judith Cummings, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/braves-rally-to-beat-mets-5-4.html | BRAVES RALLY TO BEAT METS, 5-4 | False | By Joseph Durso, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/color-tile-inc-reports-earnings-for-qtr-to-march-31.html | COLOR TILE INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/rolm-corp-reports-earnings-for-qtr-to-april-1.html | ROLM CORP reports earnings for qtr to April 1. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/county-tower-corp-reports-earnings-for-qtr-to-march-31.html | COUNTY TOWER CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/fred-silverman-producing-and-smiling-again.html | FRED SILVERMAN PRODUCING, AND SMILING AGAIN | False | BY Sally Bedell | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/sholem-aleichem-salute-at-yivo-tomorrow.html | Sholem Aleichem Salute At YIVO Tomorrow | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/clerks-ordered-to-work.html | Clerks Ordered to Work | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/sports-people-rocket-coach-resigns.html | SPORTS PEOPLE; Rocket Coach Resigns | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/allied-security-inc-reports-earnings-for-qtr-to-march-31.html | ALLIED SECURITY INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-march-31.html | JET AMERICA AIRLINES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/cts-corp-reports-earnings-for-qtr-to-april-3.html | CTS CORP reports earnings for qtr to April 3. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/magpie-steals-away-from-zoo-in-capital-and-stirs-hearing.html | MAGPIE STEALS AWAY FROM ZOO IN CAPITAL AND STIRS HEARING | False | By Irvin Molotsky, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/the-city-school-districting-approved-by-us.html | THE CITY; School Districting Approved by U.S. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/clam-sales-by-li-shipper-barred-after-outbreak-of-gastroenteritis.html | CLAM SALES BY L.I. SHIPPER BARRED AFTER OUTBREAK OF GASTROENTERITIS | False | Special to the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/lexidata-corp-reports-earnings-for-qtr-to-march-31.html | LEXIDATA CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/transcript-of-president-s-news-conference-on-foreign-and-domestic-matters.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/church-opens-a-restaurant-in-brooklyn.html | CHURCH OPENS A RESTAURANT IN BROOKLYN | False | By Dorothy J. Gaiter | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/gaf-takes-step-to-liquidate.html | GAF TAKES STEP TO LIQUIDATE | False | By Pamela G. Hollie | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/independents-day-in-court.html | Independents' Day in Court | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/l-when-public-school-is-the-school-of-choice-117859.html | WHEN PUBLIC SCHOOL IS THE SCHOOL OF CHOICE | False | | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/frozen-food-express-inc-reports-earnings-for-qtr-to-march-31.html | FROZEN FOOD EXPRESS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/snap-on-tools-corp-reports-earnings-for-qtr-to-march-31.html | SNAP-ON TOOLS CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/islanders-on-3-in-3d-eliminate-rangers-in-6-games.html | ISLANDERS, ON 3 IN 3D, ELIMINATE RANGERS IN 6 GAMES | False | By Lawrie Mifflin | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/l-properly-conducted-matter-of-friess-117860.html | PROPERLY CONDUCTED 'MATTER OF FRIESS' | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-march-31.html | FABRIC WHOLESALERS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/running-for-recognition.html | RUNNING FOR RECOGNITION | False | By Steven Crist | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/norlin-corp-reports-earnings-for-qtr-to-march-31.html | NORLIN CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/webb-co-reports-earnings-for-qtr-to-march-31.html | WEBB CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/world/anti-sandinist-aid-splits-house-panel.html | ANTI-SANDINIST AID SPLITS HOUSE PANEL | False | By Martin Tolchin, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/the-city-deadline-on-noise-given-19-airlines.html | THE CITY; Deadline on Noise Given 19 Airlines | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/fruehauf-canada-inc-reports-earnings-for-qtr-to-march-31.html | FRUEHAUF CANADA INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/new-york-day-by-day-award-for-the-rozelles.html | NEW YORK DAY BY DAY; Award for the Rozelles | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/city-s-agencies-pressed-on-decentralized-offices.html | CITY'S AGENCIES PRESSED ON DECENTRALIZED OFFICES | False | By Fay S. Joyce | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/dranetz-engineering-laboratories-reports-earnings-for-qtr-to-march-31.html | DRANETZ ENGINEERING LABORATORIES reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/alexander-falters-as-yankees-lose.html | ALEXANDER FALTERS AS YANKEES LOSE | False | By Murray Chass | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/vtn-corp-reports-earnings-for-qtr-to-feb-25.html | VTN CORP reports earnings for qtr to Feb 25. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/wackenhut-corp-reports-earnings-for-qtr-to-march-31.html | WACKENHUT CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/mayflower-corp-reports-earnings-for-qtr-to-march-31.html | MAYFLOWER CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/world/brazil-sets-a-deadline-for-libya.html | BRAZIL SETS A DEADLINE FOR LIBYA | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/metex-corp-reports-earnings-for-qtr-to-march-31.html | METEX CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/hart-exploration-production-co-reports-earnings-for-qtr-to-march-31.html | HART EXPLORATION & PRODUCTION CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/benkins-to-be-sold-to-jacobs.html | BENKINS TO BE SOLD TO JACOBS | False | By Leonard Sloane | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/dynalectron-corp-reports-earnings-for-qtr-to-march-31.html | DYNALECTRON CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/lamson-sessions-co-reports-earnings-for-qtr-to-march-31.html | LAMSON & SESSIONS CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/chapman-energy-inc-reports-earnings-for-year-to-dec-31.html | CHAPMAN ENERGY INC reports earnings for year to Dec 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/first-city-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FIRST CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/cuomo-urges-reagn-to-stand-by-withholding-tax.html | CUOMO URGES REAGAN TO STAND BY WITHHOLDING TAX | False | By Michael Oreskes | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/national-technical-systems-reports-earnings-for-year-to-jan-31.html | NATIONAL TECHNICAL SYSTEMS reports earnings for year to Jan 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/patents-118633.html | PATENTS | False | Targets Are Identified, By Army Laser Device | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/ero-industries-inc-reports-earnings-for-qtr-to-march-31.html | ERO INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/brown-sharpe-mannufacturing-co-reports-earnings-for-qtr-to-march-31.html | BROWN & SHARPE MANNUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/obituaries/david-sher-new-york-lawyer.html | DAVID SHER, NEW YORK LAWYER | False | By Walter H. Waggoner | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/style/gm-way-of-settling-complaints-criticized.html | G.M. WAY OF SETTLING COMPLAINTS CRITICIZED | False | By Peter Kerr | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/money-supply-off-31-billion.html | MONEY SUPPLY OFF $3.1 BILLION | False | By Yla Eason | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/sports-people-tests-for-cummings.html | SPORTS PEOPLE; Tests for Cummings | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/barryr-g-corp-reports-earnings-for-qtr-to-march-31.html | BARRY, R G, CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/first-american-bank-trust-co-vacherie-la-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN BANK & TRUST CO (VACHERIE, LA) reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/sex-bias-suit-perils-law-firms-methods-of-picking-partners.html | SEX BIAS SUIT PERILS LAW FIRMS METHODS OF PICKING PARTNERS | False | By David Margolick, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/iowa-southern-utilities-co-reports-earnings-for-qtr-to-march-31.html | IOWA SOUTHERN UTILITIES CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/southland-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHLAND CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/texas-new-mexico-power-co-reports-earnings-for-qtr-to-march-31.html | TEXAS-NEW MEXICO POWER CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/around-the-nation-sex-bias-on-insurance-outlawed-by-montana.html | AROUND THE NATION; Sex Bias on Insurance Outlawed by Montana | False | Special to the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/borden-s-earnings-climb-by-13.8.html | BORDEN'S EARNINGS CLIMB BY 13.8% | False | By Phillip H. Wiggins | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/world/austrian-says-he-ll-quit-if-voters-deny-him-a-clear-majority.html | AUSTRIAN SAYS HE'LL QUIT IF VOTERS DENY HIM A CLEAR MAJORITY | False | By James M. Markham, Special To the New York Times | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/unimax-corp-reports-earnings-for-qtr-to-Feb-28.html | UNIMAX CORP reports earnings for qtr to Feb 28. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/cbs-news-loses-appeal-bid.html | CBS NEWS LOSES APPEAL BID | False | By Jonathan Friendly | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/wtc-inc-reports-earnings-for-qtr-to-march-31 | WTC INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/excerpts-from-decision-by-ambach.html | EXCERPTS FROM DECISION BY AMBACH | False | Special to the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/washington-water-power-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON WATER POWER CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/commerce-union-corp-reports-earnings-for-qtr-to-march-31.html | COMMERCE UNION CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/butler-international-inc-reports-earnings-for-qtr-to-march-31.html | BUTLER INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/obituaries/fred-a-lynch.html | FRED A. LYNCH | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/mcgill-mfg-co-inc-reports-earnings-for-qtr-to-march-31.html | MCGILL MFG CO INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-march-31.html | NORTHWEST NATURAL GAS CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/cordura-corp-reports-earnings-for-qtr-to-march-31.html | CORDURA CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/genalo-is-leader.html | Genalo Is Leader | False | Special to the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/roblin-industries-inc-reports-earnings-for-qtr-to-march-31.html | ROBLIN INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/champion-products-inc-reports-earnings-for-qtr-to-march-31.html | CHAMPION PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/chrysler-models.html | Chrysler Models | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/triad-systems-corp-reports-earnings-for-qtr-to-march-31.html | TRIAD SYSTEMS CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-march-31.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/stanley-works-reports-earnings-for-qtr-to-march-31.html | STANLEY WORKS reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/pine-point-mines-ltd-reports-earnings-for-qtr-to-march-31.html | PINE POINT MINES LTD reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/baylessa-j-markets-inc-reports-earnings-for-qtr-to-march-31.html | BAYLESS,A J, MARKETS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/dow-gains-8.03-to-end-at-1196.30.html | DOW GAINS 8.03 TO END AT 1,196.30. | False | By Robert J. Cole | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/administrator-who-rescinded-auto-safety-rules-resigns-suddenly.html | ADMINISTRATOR WHO RESCINDED AUTO SAFETY RULES RESIGNS SUDDENLY | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/epa-failed-to-check-us-acts-report-says.html | E.P.A. Failed to Check U.S. Acts, Report Says | False | AP | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/computer-task-group-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER TASK GROUP INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/new-process-co-reports-earnings-for-qtr-to-march-31.html | NEW PROCESS CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/van-schaack-co-reports-earnings-for-qtr-to-march-31.html | VAN SCHAACK & CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/sports-people-sale-talks-reported.html | SPORTS PEOPLE; Sale Talks Reported | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/first-eastern-corp-reports-earnings-for-qtr-to-march-31.html | FIRST EASTERN CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/style/consumer-saturday-street-fair-to-assist-the-public.html | CONSUMER SATURDAY; STREET FAIR TO ASSIST THE PUBLIC | False | By Ron Alexander | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/new-england-business-services-inc-reports-earnings-for-qtr-to-march-25.html | NEW ENGLAND BUSINESS SERVICES INC reports earnings for qtr to March 25. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/psa-inc-reports-earnings-for-qtr-to-march-31.html | PSA INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/mueller-paul-co-reports-earnings-for-qtr-to-march-31.html | MUELLER, PAUL, CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/scouting-big-expectations.html | SCOUTING; Big Expectations | False | By Thomas Rogers | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/alabama-executes-killer-7th-in-us-to-die-since-76.html | ALABAMA EXECUTES KILLER, 7TH IN U.S. TO DIE SINCE '76 | False | Special to the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/l-more-nursing-home-beds-is-not-the-answer-117852.html | MORE NURSING-HOME BEDS IS NOT THE ANSWER | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/in-the-heat-of-house-debate-on-nuclear-freeze.html | IN THE HEAT OF HOUSE DEBATE ON NUCLEAR FREEZE | False | By Judith Miller, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/baldwin-securities-corp-reports-earnings-for-as-of-march-31.html | BALDWIN SECURITIES CORP reports earnings for As of March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/patents-talking-metronome-devised.html | Patents; 'Talking Metronome Devised | False | By Stacy V. Jones | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/royal-ballet-new-faces-in-contemporary-works.html | ROYAL BALLET: NEW FACES IN CONTEMPORARY WORKS | False | By Anna Kisselgoff | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/the-city-acid-filled-can-ties-up-traffic.html | THE CITY; Acid-Filled Can Ties Up Traffic | False | By United Press International | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-march-31.html | BANCORP HAWAII INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/american-maize-products-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN MAIZE-PRODUCTS CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/delta-acquiring-33-boeing-737-s.html | Delta Acquiring 33 Boeing 737's | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/bird-son-inc-reports-earnings-for-qtr-to-march-31.html | BIRD & SON INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/utah-power-light-co-reports-earnings-for-qtr-to-march-31.html | UTAH POWER & LIGHT CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/two-more-bodies-identified-in-murder-inquiry-in-jersey.html | TWO MORE BODIES IDENTIFIED IN MURDER INQUIRY IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/texas-utilities-co-reports-earnings-for-qtr-to-march-31.html | TEXAS UTILITIES CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/city-will-extend-tax-abatements.html | CITY WILL EXTEND TAX ABATEMENTS | False | By Matthew L. Wald | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/regal-beloit-corp-reports-earnings-for-qtr-to-march-31.html | REGAL-BELOIT CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/shell-canada-ltd-reports-earnings-for-qtr-to-march-31.html | SHELL CANADA LTD reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/style/mp-baron-marries-karen-howell-shaw.html | M.P. Baron Marries Karen Howell Shaw | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/chesapeake-corp-of-virginia-reports-earnings-for-qtr-to-march-31.html | CHESAPEAKE CORP OF VIRGINIA reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/asbestos-fibers-put-fear-in-130-lives.html | ASBESTOS FIBERS PUT FEAR IN 130 LIVES | False | Special to the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/american-states-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN STATES LIFE INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/rival-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | RIVAL MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/baseball-ratifies-new-tv-contract.html | Baseball Ratifies New TV Contract | False | By United Press International | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/dayton-power-light-co-reports-earnings-for-qtr-to-march-31.html | DAYTON POWER & LIGHT CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/your-money-reinvestment-plans-proxies.html | Your Money; Reinvestment Plans, Proxies | False | By Leonard Sloane | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/baldor-electric-co-reports-earnings-for-qtr-to-march-31.html | BALDOR ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/reichhold-ltd-reports-earnings-for-qtr-to-march-31.html | REICHHOLD LTD reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/american-management-systems-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MANAGEMENT SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/colonial-bancorp-waterbury-conn-reports-earnings-for-qtr-to-march-31.html | COLONIAL BANCORP (WATERBURY, CONN) reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/data-dimensions-inc-reports-earnings-for-qtr-to-dec-31.html | DATA DIMENSIONS INC reports earnings for qtr to Dec 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/aim-telephone-reports-earnings-for-qtr-to-feb-28.html | AIM TELEPHONE reports earnings for qtr to Feb 28. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/accord-on-withholding-criticized-by-president.html | ACCORD ON WITHHOLDING CRITICIZED BY PRESIDENT | False | By David Shribman, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/editorial-notebook-armenian-memory-turkish-amnesia.html | Editorial Notebook; Armenian Memory, Turkish Amnesia | False | KARL E. MEYER | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/tejon-ranch-co-reports-earnings-for-qtr-to-march-31.html | TEJON RANCH CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/floods-in-new-york-area-take-big-crop-toll.html | FLOODS IN NEW YORK AREA TAKE BIG CROP TOLL | False | By Richard D. Lyons, Special To the New York Times | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/coast-executives-seek-better-schools.html | COAST EXECUTIVES SEEK BETTER SCHOOLS | False | By Robert Lindsey, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/briefing-118418.html | BRIEFING | False | By James Clarity and Warren Weaver | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/golden-west-air-ends-operations.html | Golden West Air Ends Operations | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/north-american-mortgage-investors-reports-earnings-for-year-to-dec-31.html | NORTH AMERICAN MORTGAGE INVESTORS reports earnings for year to Dec 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/united-states-foreign-securities-corp-reports-earnings-for-as-of-march-31.html | UNITED STATES & FOREIGN SECURITIES CORP reports earnings for As of March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/theater/stevens-arts-center-opens-in-north-carolina.html | STEVENS ARTS CENTER OPENS IN NORTH CAROLINA | False | By Carol Lawson, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/pnb-mortgage-realty-investors-reports-earnings-for-qtr-to-march-31.html | PNB MORTGAGE & REALTY INVESTORS reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/kansas-power-light-co-reports-earnings-for-qtr-to-march-31.html | KANSAS POWER & LIGHT CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/too-much-law-and-too-little.html | Too Much Law - and Too Little | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/lincoln-telecommunications-co-reports-earnings-for-qtr-to-march-31.html | LINCOLN TELECOMMUNICATIONS CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/l-how-to-stop-qualifying-as-a-jobless-statistic-117856.html | HOW TO STOP QUALIFYING AS A JOBLESS STATISTIC | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/air-board-acting-on-smoking.html | AIR BOARD ACTING ON SMOKING | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/carolina-casualty-insurance-co-reports-earnings-for-qtr-to-march-31.html | CAROLINA CASUALTY INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/new-york-day-by-day-on-time-but-early.html | NEW YORK DAY BY DAY; On Time, but Early | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/obituaries/earl-hines-dead-top-jazz-pianist.html | EARL HINES DEAD; TOP JAZZ PIANIST | False | By Jon Pareles | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/park-chemical-co-reports-earnings-for-qtr-to-march-31.html | PARK CHEMICAL CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/paradyne-corp-reports-earnings-for-qtr-to-march-31.html | PARADYNE CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/style/megan-keller-an-editor-weds-richard-a-taylor.html | Megan Keller, an Editor, Weds Richard A. Taylor | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/obituaries/walter-slezak-actor-is-a-suicide-at-80-on-li.html | WALTER SLEZAK, ACTOR, IS A SUICIDE AT 80 ON L.I. | False | By Peter B. Flint | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/style/14-years-of-downs-and-ups.html | 14 Years of Downs and Ups | False | By Enid Nemy | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/no-headline-119005.html | No Headline | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-march-31.html | CHICAGO RIVET & MACHINE CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/nuclear-board-votes-opposition-to-shoreham-plant-test-license.html | NUCLEAR BOARD VOTES OPPOSITION TO SHOREHAM PLANT TEST LICENSE | False | By Jane Perlez, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/sci-systems-inc-reports-earnings-for-qtr-to-march-31.html | SCI SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/dying-ethiopian-jews.html | DYING ETHIOPIAN JEWS | False | By Simcha Jacobovici | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/scouting-a-draft-dossier.html | SCOUTING; A Draft Dossier | False | By Thomas Rogers | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/coast-pupils-feel-first-sting-of-new-policy-on-low-grades.html | COAST PUPILS FEEL FIRST STING OF NEW POLICY ON LOW GRADES | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/c-correction-120215.html | CORRECTION | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/ti-caro-inc-reports-earnings-for-qtr-to-april-2.html | TI-CARO INC reports earnings for qtr to April 2. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/progressive-corporation-reports-earnings-for-qtr-to-march-31.html | PROGRESSIVE CORPORATION reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/for-future-collegians-now-is-the-time-to-decide.html | FOR FUTURE COLLEGIANS, NOW IS THE TIME TO DECIDE | False | By Samuel G. Freedman, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/new-york-day-by-day-selling-the-bard.html | NEW YORK DAY BY DAY; Selling the Bard | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/hackensack-water-co-reports-earnings-for-qtr-to-march-31.html | HACKENSACK WATER CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/malone-s-status-is-in-doubt.html | Malone's Status Is in Doubt | False | By Sam Goldaper | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/new-york-day-by-day-a-new-band-of-protesters-marches-at-columbia.html | NEW YORK DAY BY DAY; A New Band of Protesters Marches at Columbia | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/hein-werner-corp-reports-earnings-for-qtr-to-march-31.html | HEIN-WERNER CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/national-bank-of-north-america-reports-earnings-for-qtr-to-march-31.html | NATIONAL BANK OF NORTH AMERICA reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/kellogg-co-reports-earnings-for-qtr-to-march-31.html | KELLOGG CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/simcoe-erie-investors-ltd-reports-earnings-for-qtr-to-dec-31.html | SIMCOE ERIE INVESTORS LTD reports earnings for qtr to Dec 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/l-before-a-parent-becomes-a-child-abuser-117854.html | BEFORE A PARENT BECOMES A CHILD ABUSER | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/opinion/why-empty-wall-street.html | Why Empty Wall Street? | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/security-investigations-ordered-for-us-education-dept-employees.html | SECURITY INVESTIGATIONS ORDERED FOR U.S. EDUCATION DEPT. EMPLOYEES | False | By Stuart Taylor Jr., Special To the New York Times | 1983-04-29 | TX 1-113649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/world/stern-hires-literary-agent-in-new-york-to-sell-diary-rights.html | STERN HIRES LITERARY AGENT IN NEW YORK TO SELL DIARY RIGHTS | False | By Edwin McDowell | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/merrill-lynch-in-bid-for-raritan-valley.html | Merrill Lynch in Bid For Raritan Valley | False | By Robert A. Bennett | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/bancorp-of-pennsylvania-reports-earnings-for-qtr-to-march-31.html | BANCORP OF PENNSYLVANIA reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/sports/martin-fined.html | Martin Fined | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/arts/dance-black-festival-in-brooklyn.html | DANCE: BLACK FESTIVAL IN BROOKLYN | False | By Jennifer Dunning | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/memphis-union-planters-corp-reports-earnings-for-qtr-to-march-31.html | MEMPHIS-UNION PLANTERS CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/world/reagan-softens-position-on-a-soviet-missile-test.html | REAGAN SOFTENS POSITION ON A SOVIET MISSILE TEST | False | By Hedrick Smith | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/great-lakes-forest-products-ltd-reports-earnings-for-qtr-to-march-31.html | GREAT LAKES FOREST PRODUCTS LTD reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/american-sterilizer-co-reports-earnings-for-qtr-to-april-3.html | AMERICAN STERILIZER CO reports earnings for qtr to April 3. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/federated-guaranty-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | FEDERATED GUARANTY LIFE INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/nyregion/quotation-of-the-day-120212.html | Quotation of the Day | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/cmt-investment-trust-reports-earnings-for-qtr-to-march-31.html | CMT INVESTMENT TRUST reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/utah-bancorp-reports-earnings-for-qtr-to-march-31.html | UTAH BANCORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/us/3-soviet-astronauts-return-after-docking-failure.html | 3 SOVIET ASTRONAUTS RETURN AFTER DOCKING FAILURE | False | By John F. Burns, Special To the New York Times | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/southwestern-energy-co-reports-earnings-for-qtr-to-march-31.html | SOUTHWESTERN ENERGY CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/williams-w-w-co-reports-earnings-for-qtr-to-march-31.html | WILLIAMS, W W, CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/mid-state-federal-savings-loan-assn-ocala-fla-reports-earnings-for-qtr-march-31.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN (OCALA, FLA) reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/clopay-corp-reports-earnings-for-qtr-to-march-31.html | CLOPAY CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/baldwin-united-sales-halt.html | Baldwin-United Sales Halt | False | | 1983-04-29 | TX 1-113649 |
| 1983-04-23 | 1983-04-23 | https://www.nytimes.com/1983/04/23/business/takeover-by-gte-clears-a-hurdle.html | Takeover by GTE Clears a Hurdle | False | AP | 1983-04-29 | TX 1-113649 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/postings-123825.html | POSTINGS | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/paperback-talk-special-for-spring.html | PAPERBACK TALK; Special for Spring | False | By Judith Appelbaum | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/2-baseball-wives-call-it-as-they-see-it.html | 2 BASEBALL WIVES CALL IT AS THEY SEE IT | False | By Judy Klemesrud | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/rams-get-2d-pick-in-a-bid-for-dickerson.html | RAMS GET 2D PICK IN A BID FOR DICKERSON | False | By Michael Janofsky | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/higher-education-what-colleges-will-do-to-pay-the-rent.html | HIGHER EDUCATION; WHAT COLLEGES WILL DO TO PAY THE RENT | False | By Carol P. Halstead | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/perspectives-feeling-low-about-high-technology.html | PERSPECTIVES; FEELING LOW ABOUT HIGH TECHNOLOGY | False | By Judith Kelman | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/debate-on-dredging-still-waters-dont-always-run-deep.html | DEBATE ON DREDGING: STILL WATERS DON'T ALWAYS RUN DEEP | False | By Jamie Talan | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-world-a-tense-buildup-to-may-day-in-poland.html | THE WORLD; A Tense Buildup To May Day In Poland | False | By Henry Giniger, Carlyle C. Douglas and Milt Freudenheim | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/variables-cloud-price-outlook-for-natural-gas.html | VARIABLES CLOUD PRICE OUTLOOK FOR NATURAL GAS | False | By John T. McQuiston | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/summer-nuptials-for-jenai-sullivan.html | Summer Nuptials For Jenai Sullivan | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/job-training-measures-introduced-in-albany.html | JOB-TRAINING MEASURES INTRODUCED IN ALBANY | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/protectionism-rising-so-world-trade-isn-t.html | PROTECTIONISM RISING, SO WORLD TRADE ISN'T | False | By Clyde H. Farnsworth | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/surveying-the-needs-of-elderly.html | SURVEYING THE NEEDS OF ELDERLY | True | By Jeanne Clare Feron | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/paris-prince-is-winner-of-the-california-derby.html | Paris Prince Is Winner Of the California Derby | False | AP | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/topics-word-games-writers-block.html | TOPICS; Word Games; Writers' Block | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/wadkins-leads-by-a-stroke.html | Wadkins Leads by a Stroke | False | AP | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/l-a-tax-reform-bill-that-adds-injury-118261.html | A TAX REFORM BILL THAT ADDS INJURY | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/the-frescobaldi-puzzle-is-solved.html | THE FRESCOBALDI PUZZLE IS SOLVED | False | By Tim Page | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/man-in-the-news-circumspect-commissioner-gordon-mac-kay-ambach.html | MAN IN THE NEWS; 'CIRCUMSPECT' COMMISSIONER: GORDON MAC KAY AMBACH | False | By Suzanne Daley | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/other-trees-to-consider-in-place-of-dogwoods.html | OTHER TREES TO CONSIDER IN PLACE OF DOGWOODS | False | By Lois B. Himes | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/theater/revue-corkscrews.html | REVUE: 'CORKSCREWS!' | False | By John S. Wilson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/l-subletting-peril-121794.html | Subletting 'Peril' | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/pursuing-fiscal-order-amid-planned-chaos.html | PURSUING FISCAL ORDER AMID 'PLANNED CHAOS' | False | By Francis X. Clines | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/more-jazz-treasures-from-the-past.html | MORE JAZZ TREASURES FROM THE PAST | False | By John S. Wilson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/mail-service-told-to-update-system.html | MAIL SERVICE TOLD TO UPDATE SYSTEM | False | By Ernest Holsendolph, Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/rail-strike-was-not-all-that-bad.html | RAIL STRIKE WAS NOT ALL THAT BAD | False | By William Swarts | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/nj-death-penalty-gets-a-day-in-court.html | N.J. DEATH PENALTY GETS A DAY IN COURT | False | By Michael Winerip | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/gardening-hedges-always-popular-and-useful.html | GARDENING; HEDGES: ALWAYS POPULAR AND USEFUL | True | By Carl Totemeier | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/miss-kimber-to-marry-a-printing-executive.html | Miss Kimber to Marry A Printing Executive | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/joan-dank-engaged-to-glenn-butterton.html | Joan Dank Engaged to Glenn Butterton | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/m-jenny-kuntz-and-james-d-frost-are-married.html | M. Jenny Kuntz and James D. Frost Are Married | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/ideas-and-trends-test-of-law-at-acid-pits.html | IDEAS AND TRENDS; Test of Law At Acid Pits | False | By Wayne Biddle and Margot Slade | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/human-rights-local-officials-must-speak-out.html | HUMAN RIGHTS: LOCAL OFFICIALS MUST SPEAK OUT | False | By Peter T. King | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/free-pressfair-trial-contd.html | FREE PRESS-FAIR TRIAL (CONT'D) | False | By Richard F.hixson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/losing-patience-on-the-budget.html | Losing Patience On the Budget | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/trenton-weighs-forgiveness-for-municipal-debtors.html | TRENTON WEIGHS FORGIVENESS FOR MUNICIPAL DEBTORS | False | By Ruth Mari | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/states-rights-on-nuclear-power.html | States Rights On Nuclear Power | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/redistricting-planned-for-westchester-board.html | REDISTRICTING PLANNED FOR WESTCHESTER BOARD | False | By James Feron, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/higher-education-rare-species-college-chiefs-who-teach.html | HIGHER EDUCATION; RARE SPECIES: COLLEGE CHIEFS WHO TEACH | False | By Kathryn Sullivan | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/whither-the-smoke-in-old-smokestack-industries.html | WHITHER THE SMOKE IN OLD SMOKESTACK INDUSTRIES? | False | By Jonathan Fuerbringer | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/i-malta-115826.html | Malta | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/us-agrees-to-postpone-oil-leasing-off-li-coast.html | U.S. AGREES TO POSTPONE OIL LEASING OFF L.I. COAST | False | By Susan Chira | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/joan-kingsly-is-engaged-to-lawrence-gottesman.html | Joan Kingsly Is Engaged To Lawrence Gottesman | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/lowkey-celebration-for-a-master.html | LOW-KEY CELEBRATION FOR A MASTER | False | By Harold C. Shonberg | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/concert-2-piano-music.html | CONCERT: 2-PIANO MUSIC | False | By Bernard Holland | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/putting-a-cap-on-nuclear-costs.html | PUTTING A CAP ON NUCLEAR COSTS | False | By David Lavine | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/poison-dump-stirs-alarm-in-poconos.html | POISON DUMP STIRS ALARM IN POCONOS | False | By Donald Janson, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-nation-philadelphians-warm-up-to-vote.html | THE NATION; Philadelphians Warm Up to Vote | False | By Caroline Rand Herron and Michael Wright | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/wood-captured-by-slew-o-gold.html | WOOD CAPTURED BY SLEW O' GOLD | False | By Steven Crist | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/dance-view-is-paul-taylor-s-sunset-happy-or-sad-or-both.html | DANCE VIEW; IS PAUL TAYLOR'S 'SUNSET' HAPPY OR SAD OR BOTH? | False | By Anna Kisselgoff | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/stamps-volunteerism-hailed-on-new-commemorative.html | STAMPS; VOLUNTEERISM HAILED ON NEW COMMEMORATIVE | False | By Samuel A. Tower | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/in-the-arts-critics-choices.html | IN THE ARTS: CRITICS' CHOICES | False | By Frrank Rich | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/environews.html | ENVIRONEWS | False | By Leo Carney | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/c-correction-120284.html | CORRECTION | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-education-consumer-the-computer-a-primer-for-parents.html | THE EDUCATION CONSUMER; THE COMPUTER: A PRIMER FOR PARENTS | False | By Peggy Schmidt | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-region-commuting-and-complaining.html | THE REGION; Commuting and Complaining | False | By Richard Levine | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/movies/gallery-view-video-comes-into-its-own-at-the-whitney-biennial.html | GALLERY VIEW; VIDEO COMES INTO ITS OWN AT THE WHITNEY BIENNIAL | False | By Grace Glueck | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/long-island-guide-nautical-northport.html | LONG ISLAND GUIDE; NAUTICAL NORTHPORT | False | By Barbara Delatiner | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS: CRITICS' CHOICES; DANCE | False | By Anna Kisselgoff | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/2-eaglets-double-population-of-bald-eagles-in-new-jersey.html | 2 EAGLETS DOUBLE POPULATION OF BALD EAGLES IN NEW JERSEY | False | AP | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/about-cars-the-new-corvette-makes-its-debut.html | ABOUT CARS; The New* Corvette Makes Its Debut | False | By Marshall Schuon | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/music-classical-vs-jazz.html | MUSIC: CLASSICAL VS. JAZZ | False | By Jon Pareles | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/miss-casey-wed-to-denis-cullen.html | Miss Casey Wed To Denis Cullen | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/mass-market.html | MASS MARKET | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/theater/tv-view-one-again-wings-soars-to-dramatic-heights.html | TV VIEW; ONE AGAIN, 'WINGS' SOARS TO DRAMATIC HEIGHTS | False | By John J. O'Connor | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/a-home-grown-company-from-helsinki-visits-the-met.html | A HOME-GROWN COMPANY FROM HELSINKI VISITS THE MET | False | By Phyllis Ellen Funke | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/goring-gives-islanders-a-lift.html | GORING GIVES ISLANDERS A LIFT | False | By Kevin Dupont | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/a-centennial-for-spca-in-the-county.html | A CENTENNIAL FOR S.P.C.A. IN THE COUNTY | True | By Gary Kriss | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/dance-conway-troupe.html | DANCE: CONWAY TROUPE | False | By Jack Anderson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/postings-a-10000-coupon.html | POSTINGS; A $10,000 COUPON | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/concert-lee-luvisi-plays-beethoven.html | CONCERT: LEE LUVISI PLAYS BEETHOVEN | False | By John Rockwell | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/l-facts-and-fiction-115671.html | Facts and Fiction | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/food-the-richness-of-confit.html | FOOD; THE RICHNESS OF CONFIT | False | By Craig Claiborne With Pierre Franey | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/2-weeks-of-aphasia-turns-life-around.html | 2 WEEKS OF APHASIA TURNS LIFE AROUND | True | By Lynne Ames | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/dining-out-careful-cookery-and-creative-too.html | DINING OUT; CAREFUL COOKERY AND CREATIVE, TOO | False | By Florence Fabricant | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/anne-johnson-marries-mark-johnston.html | Anne Johnson Marries Mark Johnston | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/mary-fulham-to-wed-in-june.html | Mary Fulham to Wed in June | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/college-buys-22d-copy-of-declaration.html | COLLEGE BUYS 22D COPY OF DECLARATION | False | By Rita Reif | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/lost-sailor-reached-on-radio.html | Lost Sailor Reached on Radio | False | By Joanne A. Fishman | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/sissy-bostwick-becomes-a-bride.html | Sissy Bostwick Becomes a Bride | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/personal-finance-the-diminished-allure-of-annuities.html | PERSONAL FINANCE; THE DIMINISHED ALLURE OF ANNUITIES | False | By Deborah Rankin | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/investing-the-stampede-to-equity-mutual-funds.html | INVESTING; THE STAMPEDE TO EQUITY MUTUAL FUNDS | False | By Kenneth Gilpin | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/the-meaning-of-tryout.html | THE MEANING OF 'TRYOUT' | False | By Alvin Klein | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/financial-futures-a-hot-new-act.html | FINANCIAL FUTURES: A HOT NEW ACT | False | BY Yla Eason | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/no-headline-113311.html | No Headline | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/music-view-what-are-the-uses-of-operatic-argot.html | MUSIC VIEW; WHAT ARE THE USES OF OPERATIC ARGOT? | False | By Donal Henahan | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/ideas-and-trends-southern-accent-garnishes-the-pulitzer-prizes.html | IDEAS AND TRENDS; Southern Accent Garnishes the Pulitzer Prizes | False | By Wayne Biddle and Margot Slade | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/news-summary-sunday-april-24-1983.html | NEWS SUMMARY; SUNDAY, APRIL 24, 1983 | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/debra-d-estes-is-bride.html | Debra D. Estes Is Bride | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/talking-ownership-what-kind-of-is-the-best-for-you.html | TALKING OWNERSHIP; WHAT KIND OF IS THE BEST FOR YOU? | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/footloose-and-fancy.html | FOOTLOOSE AND FANCY | False | By Angela Taylor | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/nuptials-for-dana-schmidt.html | Nuptials for Dana Schmidt | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/l-gandhi-s-us-debt-paid-in-full-118260.html | GANDHI'S U.S. DEBT, PAID IN FULL | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/in-california-reactors-are-a-costly-bargain.html | IN CALIFORNIA, REACTORS ARE A COSTLY BARGAIN | False | By Judith Cummings | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/after-the-rail-strike-life-returns-to-normalsort-of.html | AFTER THE RAIL STRIKE, LIFE RETURNS TO NORMAL-SORT OF | False | By Peggy McCarthy | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/around-the-world-121648.html | AROUND THE WORLD | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/c-correction-113287.html | Correction | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/independent-schools-dalton-plan-finds-a-home-in-japan.html | INDEPENDENT SCHOOLS; DALTON PLAN FINDS A HOME IN JAPAN | False | By Alan Kurzweil | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/biological-research-takes-on-life-of-its-own-at-cambridge.html | BIOLOGICAL RESEARCH TAKES ON LIFE OF ITS OWN AT CAMBRIDGE | False | By Harold M. Schmeck Jr. | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/an-aria-in-time-saves-nine.html | AN ARIA IN TIME SAVES NINE | False | By Patricia Daniels | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/television-week-108722.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/colorado-string-quartet-is-naumburg-winner.html | Colorado String Quartet Is Naumburg Winner | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/data-bank.html | DATA BANK | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/2-yankees-differ-on-platooning.html | 2 YANKEES DIFFER ON PLATOONING | False | By Murray Chass | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/practical-traveler-renting-a-car-in-europe.html | PRACTICAL TRAVELER: RENTING A CAR IN EUROPE | False | By Paul Grimes | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/gardening-hedges-always-popular-and-useful.html | GARDENING; HEDGES: ALWAYS POPULAR AND USEFUL | False | By Carl Totemeier | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/youth-services-called-in-disarray.html | YOUTH SERVICES CALLED IN DISARRAY | False | By Dorothy J. Gaiter | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/headliners-all-things-considered.html | HEADLINERS; All Things Considered... | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/yale-opens-the-door-on-futurism.html | YALE OPENS THE DOOR ON FUTURISM | False | By Julie V. Iovine | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/victoria-w-darlington-wed-to-glenn-yoder-3d-a-banker.html | Victoria W. Darlington Wed To Glenn Yoder 3d, a Banker | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/and-bear-in-mind.html | And Bear in Mind | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/consumer-rates.html | CONSUMER RATES | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/fifteen-and-male-and-heterosexual.html | FIFTEEN AND MALE AND HETEROSEXUAL | False | By Ivan Gold | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-education-consumer-road-to-camp-kom-pu-tah.html | THE EDUCATION CONSUMER; ROAD TO CAMP KOM-PU-TAH | False | By Tom Jackman | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/for-a-productive-just-america.html | FOR A PRODUCTIVE, JUST AMERICA | False | By Robert Lekachman | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/higher-education-colleges-join-the-unemployment-battle.html | HIGHER EDUCATION; COLLEGES JOIN THE UNEMPLOYMENT BATTLE | False | By Sharon Johnson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/l-washington-115828.html | WASHINGTON | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/around-the-nation-20-arrested-in-killing-of-2-on-coast-reservation.html | AROUND THE NATION; 20 Arrested in Killing of 2 On Coast Reservation | False | AP | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/morgan-state-wins-5.html | Morgan State Wins 5 | False | By William J. Miller, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/roberta-trehub-is-married.html | Roberta Trehub Is Married | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/bridge-a-meeting-in-shanghai.html | BRIDGE; A MEETING IN SHANGHAI | False | By Alan Truscott | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/federal-science-award-goes-to-frederick-seitz.html | Federal Science Award Goes to Frederick Seitz | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/movies/film-view-if-you-want-to-make-movies-learn-to-be-a-salesman.html | FILM VIEW; IF YOU WANT TO MAKE MOVIES, LEARN TO BE A SALESMAN | False | By Vincent Canby | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/variety-in-violin-concertos.html | VARIETY IN VIOLIN CONCERTOS | False | By Allan Kozinn | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/travel-advisory-india-by-palace-car-the-caribbean-off-season.html | TRAVEL ADVISORY: INDIA BY PALACE CAR, THE CARIBBEAN OFF SEASON | False | Traveling Like, A Maharaja By Rail In India | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/schedule-is-set-for-outdoor-shows.html | SCHEDULE IS SET FOR OUTDOOR SHOWS | False | By Frances Phipps | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/first-place-liverpool-loses-to-norwich-2-0.html | First-Place Liverpool Loses to Norwich, 2-0 | False | AP | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/bits-of-evidence-are-focus-in-the-cbs-killings.html | BITS OF EVIDENCE ARE FOCUS IN THE CBS KILLINGS | False | By Selwyn Raab | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/jazz-buddy-rich-band.html | JAZZ: BUDDY RICH, BAND | False | By John Wilson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/moqueca-a-taste-of-bahia.html | MOQUECA: A TASTE OF BAHIA | False | By Warren Hoge | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/military-backed-in-poll-but-spending-stirs-debate.html | MILITARY BACKED IN POLL, BUT SPENDING STIRS DEBATE | False | By Richard Halloran, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/a-ribbon-around-a-bomb.html | A RIBBON AROUND A BOMB | False | By Lucy R. Lippard | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-schools-grade-schoolers-look-at-alcoholism.html | THE SCHOOLS; GRADE-SCHOOLERS LOOK AT ALCOHOLISM | False | By Braden Phillips | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/valerie-patt-to-wed-in-fall.html | Valerie Patt to Wed in Fall | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/confusion-time-resumes-today-in-union-city-indiana-ohio.html | 'CONFUSION TIME' RESUMES TODAY IN UNION CITY, INDIANA/OHIO | False | By Andrew H. Malcolm, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/sgt-michelle-e-smith-wed-at-naval-station.html | Sgt. Michelle E. Smith Wed at Naval Station | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/no-laurel-resting-for-double-helix-pioneers.html | NO LAUREL-RESTING FOR DOUBLE HELIX PIONEERS | False | By Margot Slade | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/kathryn-hellstrom-will-become-bride-of-dr-douglas-st-green-an-intern.html | Kathryn Hellstrom Will Become Bride Of Dr. Douglas S.T. Green, an Intern | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/movies/l-scenery-and-mood-118082.html | Scenery and Mood | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/anthony-coleman-marries-miss-randjic-in-yugoslavia.html | Anthony Coleman Marries Miss Randjic in Yugoslavia | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/rum-eigg-muck-canna.html | RUM, EIGG, MUCK, CANNA | False | By Marion Kaplan | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/dictionary-is-effort-to-record-disappearing-indian-tongue.html | DICTIONARY IS EFFORT TO RECORD DISAPPEARING INDIAN TONGUE | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/lebanon-charges-a-guerrilla-with-attack-on-us-marines.html | Lebanon Charges a Guerrilla With Attack on U.S. Marines | False | AP | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/l-the-good-life-in-north-carolina-115956.html | The Good Life in North Carolina | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/follow-up-on-the-news-unionized-clergy.html | FOLLOW-UP ON THE NEWS; Unionized Clergy | False | By Richard Haitch | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/fiction-in-brief-115777.html | FICTION IN BRIEF | False | By Mel Watkins | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/nyu-intensifies-effort-to-put-students-in-jobs.html | N.Y.U. INTENSIFIES EFFORT TO PUT STUDENTS IN JOBS | False | By Fred Ferretti | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/zimmer-s-arm-placed-in-a-cast.html | Zimmer's Arm Placed in a Cast | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/l-wurzburg-116292.html | WURZBURG | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/suit-backs-women-jailed-on-rikers-i.html | SUIT BACKS WOMEN JAILED ON RIKERS I. | False | By Frances Cerra | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/francesco-siravo-wed-to-ann-s-pulver.html | Francesco Siravo Wed to Ann S. Pulver | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/barbara-mcdonald-to-wed.html | Barbara McDonald to Wed | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/parking-issue-to-stir-passions.html | PARKING: ISSUE TO STIR PASSIONS | False | By Mary Cummings | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/preservationists-assay-county-treasures.html | PRESERVATIONISTS ASSAY COUNTY TREASURES | False | By Betsy Brown | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/former-aide-says-us-ignores-mining-violations.html | FORMER AIDE SAYS U.S. IGNORES MINING VIOLATIONS | False | By Philip Shabecoff, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/mr-sikorski-goes-to-washington.html | MR. SIKORSKI GOES TO WASHINGTON | False | By David Shribman | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/theater/save-the-theaters-unit-plans-benefit-tonight.html | Save the Theaters Unit Plans Benefit Tonight | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/at-zahn-job-snag-is-topic.html | AT ZAHN, JOB SNAG IS TOPIC | False | By Stephen Kleege | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/what-s-new-in-food-regulation-the-big-fuss-over-good-food.html | WHAT'S NEW IN FOOD REGULATION; THE BIG FUSS OVER GOOD FOOD | False | By Ronald Schwartz | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/a-regulator-s-path-isn-t-a-rose-garden.html | A REGULATOR'S PATH ISN'T A ROSE GARDEN | False | By Douglas M. Costle | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/becoming-mrs-arthur-waley.html | BECOMING MRS. ARTHUR WALEY | False | By Humphrey Carpenter | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/discovering-herod-s-israel.html | DISCOVERING HEROD'S ISRAEL | False | By Nitza Rosovsky | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/arrows-eliminated-by-blast.html | ARROWS ELIMINATED BY BLAST | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/sports-of-the-times-playing-with-pain.html | Sports of The Times; Playing with Pain | False | GEORGE VECSEY | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/pomona-gets-multibilliondollar-faa-program.html | POMONA GETS MULTIBILLION-DOLLAR F.A.A. PROGRAM | False | By Carlo M.sardella | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/bankruptcy-as-shield-in-job-claims.html | BANKRUPTCY AS SHIELD IN JOB CLAIMS | False | By Tamar Lewin | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/dorothy-w-mayo-to-wed-in-august.html | Dorothy W. Mayo To Wed in August | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/dance-royal-ballet-s-mayerling.html | DANCE: ROYAL BALLET'S 'MAYERLING' | False | By Anna Kisselgoff | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS: CRITICS' CHOICES; JAZZ | False | By John S. Wilson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/l-the-nsa-s-accountability-115952.html | The N.S.A.'s Accountability | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/counting-the-casualties-in-beirut-and-beyond.html | COUNTING THE CASUALTIES IN BEIRUT AND BEYOND | False | By Thomas L. Friedman | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/follow-up-on-the-news-private-satellites.html | FOLLOW-UP ON THE NEWS; Private Satellites | False | By Richard Haitch | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/2-to-miss-cosmos-opener.html | 2 TO MISS COSMOS OPENER | False | By Alex Yannis, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/golf-title-to-army.html | Golf Title to Army | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/madrid-rightist-s-bodyguard-quits-amid-scandal.html | MADRID RIGHTIST'S BODYGUARD QUITS AMID SCANDAL | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/whats-new-in-food-regulation-keeping-saccharin-on-the-shelves.html | WHAT'S NEW IN FOOD REGULATION; KEEPING SACCHARIN ON THE SHELVES | False | By Ronald Schwartz | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/barbara-sica-to-wed-mdj-henley-in-fall.html | Barbara Sica to Wed M.D.J. Henley in Fall | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/l-portugal-116304.html | Portugal | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/russians-may-have-feared-disaster-in-space.html | RUSSIANS MAY HAVE FEARED DISASTER IN SPACE | False | By John F. Burns, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-technological-society.html | THE TECHNOLOGICAL SOCIETY | False | By Philip Shenon | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/recent-sales-115390.html | Recent Sales | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/emotions-ran-high-on-death-sentence.html | EMOTIONS RAN HIGH ON DEATH SENTENCE | False | By Joseph Malinconico | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/nuclear-arms-foe-is-still-an-optimist.html | NUCLEAR ARMS FOE IS STILL AN OPTIMIST | False | By David McKay Wilson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/julie-williamson-to-marry-june-4.html | Julie Williamson To Marry June 4 | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/whats-new-in-food-regulation-hitting-a-snag-in-the-salt-wars.html | WHAT'S NEW IN FOOD REGULATION; HITTING A SNAG IN THE SALT WARS | False | By Ronald Schwartz | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-schools-foster-parent-for-the-schools-business.html | THE SCHOOLS; FOSTER PARENT FOR THE SCHOOLS: BUSINESS | False | By Deborah Churchman | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/reading-s-the-thing-in-shakespeare-contest.html | READING'S THE THING IN SHAKESPEARE CONTEST | False | By Douglas C. McGill | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-region-the-mayor-acts-affirmatively.html | THE REGION; The Mayor Acts Affirmatively | False | By Richard Levine | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/perspectives-girl-in-a-boys-school-the-way-it-was.html | PERSPECTIVES; GIRL IN A 'BOYS' SCHOOL: THE WAY IT WAS | False | By Alyse Reckson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/nets-fall-traced-to-richardson.html | NETS' FALL TRACED TO RICHARDSON | False | By Roy S. Johnson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/prospects.html | PROSPECTS | False | By Karen Arenson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/concert-fires-of-london-group.html | CONCERT: FIRES OF LONDON GROUP | False | By John Rockwell | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/around-the-nation-4-connected-with-a-band-held-on-rape-charges.html | AROUND THE NATION; 4 Connected With a Band Held on Rape Charges | False | AP | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/topics-word-games-coffee-table-comic.html | TOPICS; WORD GAMES; Coffee Table Comic | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/a-dishy-roman-a-clef-with-recipes.html | A DISHY ROMAN A CLEF WITH RECIPES | False | By Grace Glueck | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/calming-the-economy-also-stirs-it-up.html | CALMING THE ECONOMY ALSO STIRS IT UP | False | By Warren Hoge | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/perspectives-college-student-83-wary-commitment.html | PERSPECTIVES; COLLEGE STUDENT '83; WARY COMMITMENT | False | By Barbara Demille | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/mother-lives-well.html | MOTHER LIVES WELL | False | By Anne Tyler | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/on-eve-of-convention-newspaper-publishers-say-brighter-days-lie-ahead.html | ON EVE OF CONVENTION, NEWSPAPER PUBLISHERS SAY BRIGHTER DAYS LIE AHEAD | False | By Jonathan Friendly | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/to-ballplayers-in-new-york-parks-a-diamond-is-rare-indeed.html | TO BALLPLAYERS IN NEW YORK PARKS, A DIAMOND IS RARE INDEED | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred, McMorrow | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-schools-the-pre-k-way-of-starting-school.html | THE SCHOOLS; THE 'PRE-K' WAY OF STARTING SCHOOL | False | By Michael Norman | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/leslie-ann-moraller-and-neil-c-krauter-to-marry.html | Leslie Ann Moraller and Neil C. Krauter to Marry | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/board-examining-2-am-bar-closings.html | BOARD EXAMINING 2 A.M. BAR CLOSINGS | False | By Franklin Whitehouse | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/british-urban-aides-take-newark-tour.html | BRITISH URBAN AIDES TAKE NEWARK TOUR | False | By John Soriano | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/westchester-journal-115140.html | WESTCHESTER JOURNAL | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/higher-education-making-it-as-a-white-at-a-black-college.html | HIGHER EDUCATION; MAKING IT AS A WHITE AT A BLACK COLLEGE | True | By Gayle Young | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/city-puts-housing-bargains-on-the-block.html | CITY PUTS HOUSING BARGAINS ON THE BLOCK | False | By Dolores Dolan | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/virginia-r-perry-a-teacher-weds-peter-worcester.html | Virginia R. Perry, A Teacher, Weds Peter Worcester | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/congress-seeks-to-discourage-tillage-of-erodible-grassland.html | CONGRESS SEEKS TO DISCOURAGE TILLAGE OF ERODIBLE GRASSLAND | False | AP | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/genalo-beats-haskell-in-li-bowling-final.html | Genalo Beats Haskell In L.I. Bowling Final | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/peter-low-wed-to-miss-kissin.html | Peter Low Wed To Miss Kissin | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/dining-out-a-view-that-is-postcard-pretty.html | DINING OUT; A VIEW THAT IS POSTCARD-PRETTY | False | By Patricia Brooks | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Tom Chaffin | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/how-a-poet-guided-the-art-brush.html | HOW A POET GUIDED THE ART BRUSH | False | By Phyllis Braff | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/home-clinic-spring-is-a-good-time-to-recondition-your-air-conditioner.html | HOME CLINIC; SPRING IS A GOOD TIME TO RECONDITION YOUR AIR-CONDITIONER | False | By Bernard Gladstone | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/feat-makes-a-star-of-a-safety.html | Feat Makes a Star of a Safety | False | By William N. Wallace | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/the-race-is-on-for-faster-horses.html | THE RACE IS ON FOR FASTER HORSES | False | By Valerie Brooks | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/l-poet-of-the-bogs-115972.html | Poet of the Bogs | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/new-priority-technological-literacy.html | NEW PRIORITY: TECHNOLOGICAL LITERACY | False | By Edward B. Fiske | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/mary-golden-has-nuptials.html | Mary Golden Has Nuptials | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/rail-buffs-bid-adieu-to-rio-grande-zephyr.html | RAIL BUFFS BID ADIEU TO RIO GRANDE ZEPHYR | False | By William E. Schmidt, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/reagan-will-take-some-major-risks-before-joint-session.html | REAGAN WILL TAKE SOME MAJOR RISKS BEFORE JOINT SESSION | False | By Hedrick Smith | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/higher-education-bridging-year-to-college.html | HIGHER EDUCATION; 'BRIDGING YEAR' TO COLLEGE | False | By Richard D. Lyons | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/l-vacancy-rules-115395.html | Vacancy Rules | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/putnam-accused-of-a-conflict.html | PUTNAM ACCUSED OF A CONFLICT | False | By Leo H. Carney | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/women-and-blacks-gained-in-jobs-us-says.html | WOMEN AND BLACKS GAINED IN JOBS, U.S. SAYS | False | By John Herbers | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/photography-view-finding-poetry-in-the-ordinary.html | PHOTOGRAPHY VIEW; FINDING POETRY IN THE ORDINARY | False | By Andy Grundberg | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/jews-in-the-corporate-establishment-board-rooms-clubs-and-identity.html | JEWS IN THE CORPORATE ESTABLISHMENT; Board Rooms, Clubs and Identity | False | By G. William Domhoff and, Richard L. Zweigenhaft | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/l-washington-116325.html | Washington | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/new-coop-ruling-aids-tenants.html | NEW CO-OP RULING AIDS TENANTS | False | By Evelyn Philips | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-region-will-iron-bars-plug-the-leaks.html | THE REGION; Will Iron Bars Plug the Leaks? | False | By Caroline Rand Herron and Michael Wright | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/theater/stage-acting-company.html | STAGE: ACTING COMPANY | False | By Mel Gussow | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/17-food-places-listed-for-health-violations.html | 17 Food Places Listed For Health Violations | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/dodgers-defeat-pirates.html | DODGERS DEFEAT PIRATES | False | AP | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/data-update.html | Data Update | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/david-quammen-david-quammen-s-novel-zolta-configuration-will-be-published-may.html | By David Quammen; David Quammen's novel, "The Zolta Configuration," will be published in May. | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/theater/thomas-babe-reaches-back-into-his-own-experience-sylviane-gold.html | THOMAS BABE REACHES BACK INTO HIS OWN EXPERIENCE; Sylviane Gold | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/miss-burt-to-wed-dr-joseph-kagan.html | Miss Burt to Wed Dr. Joseph Kagan | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/l-wurzburg-116300.html | WURZBURG | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/israel-against-itself.html | ISRAEL AGAINST ITSELF | False | By Michael Gorkin | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/carrington-warns-on-east-west-ties.html | CARRINGTON WARNS ON EAST-WEST TIES | False | By R.w. Apple Jr., Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/leisure-dogwoods-will-they-survive.html | LEISURE; DOGWOODS: WILL THEY SURVIVE? | False | By Margery Daughtrey and Craig Hibben | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/performances-mark-national-dance-week.html | PERFORMANCES MARK NATIONAL DANCE WEEK | False | By Rachelle de Palma | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/l-not-first-class-121871.html | Not First-Class | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/obituaries/lamberto-maggiorani-dead-starred-in-the-bicycle-thief.html | Lamberto Maggiorani Dead; Starred in 'The Bicycle Thief' | False | AP | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/right-to-know-jobs-at-issue.html | RIGHT-TO-KNOW: JOBS AT ISSUE | False | By Leo H. Carney | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/home-design-a-house-in-the-georgian-mode.html | HOME DESIGN; A HOUSE IN THE GEORGIAN MODE | False | By Marilyn Bethany | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-world-portugal-austria-go-to-the-polls.html | THE WORLD; Portugal, Austria Go to the Polls | False | By Henry Giniger, Carlyle C. Douglas and Milt Freudenheim | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/house-panel-schedules-a-vote-on-military-aid-to-el-salvador.html | HOUSE PANEL SCHEDULES A VOTE ON MILITARY AID TO EL SALVADOR | False | By Howell Raines, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/shaw-takes-a-turn-with-greeley-street.html | SHAW TAKES A TURN WITH GREELEY STREET | False | By Alvin Klein | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/l-wurzburg-116279.html | Wurzburg | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/concert-barenboim.html | CONCERT: BARENBOIM | False | By Bernard Holland | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/in-new-jersey-housing-problems-squeezing-the-elderly.html | IN NEW JERSEY; HOUSING PROBLEMS SQUEEZING THE ELDERLY | False | By Anthony Depalma | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/braves-mets-in-rainout.html | BRAVES, METS IN RAINOUT | False | By Joseph Durso, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/antiques-looking-for-signs-of-authenticity.html | ANTIQUES; LOOKING FOR SIGNS OF AUTHENTICITY | False | By Carolyn Darrow | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/japanese-signs-and-symbols.html | JAPANESE SIGNS AND SYMBOLS | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/a-sense-of-place.html | A SENSE OF PLACE | False | By Francine Prose | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/the-secret-about-secrets.html | The Secret About Secrets | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/2-meet-marks-set-in-the-iona-relays.html | 2 Meet Marks Set In the Iona Relays | False | By William C. Rhoden | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/southern-conduct.html | SOUTHERN CONDUCT | False | By David Herbert Donald | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/eastern-dockers-get-3-year-pact.html | EASTERN DOCKERS GET 3-YEAR PACT | False | By Damon Stetson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/symphony-space-plans-spring-gala-on-may-9.html | Symphony Space Plans Spring Gala on May 9 | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/l-on-the-question-of-taxing-museums-118080.html | ON THE QUESTION OF TAXING MUSEUMS | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/l-new-statistic-is-misleading-121661.html | New Statistic Is Misleading | False | | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/new-york-times-magazine-april-24-1983.html | New York Times Magazine April 24, 1983 | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/show-boat-sails-into-the-present.html | 'SHOW BOAT' SAILS INTO THE PRESENT | False | By Deena Rosenberg | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/taiwan-flier-defects-to-china-with-jet.html | TAIWAN FLIER DEFECTS TO CHINA WITH JET | False | By Christopher S. Wren, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/county-weighs-wildcliff-suit.html | COUNTY WEIGHS WILDCLIFF SUIT | True | By Gary Kriss | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/charter-commission-weighs-its-mandate-against-its-deadline.html | CHARTER COMMISSION WEIGHS ITS MANDATE AGAINST ITS DEADLINE | False | By David W. Dunlap | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/egypt-observes-return-of-last-portion-of-sinai.html | Egypt Observes Return Of Last Portion of Sinai | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/competition-in-ballet-set-for-june-1984.html | COMPETITION IN BALLET SET FOR JUNE 1984 | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/paperbacks-new-noteworthy.html | PAPERBACKS: NEW & NOTEWORTHY | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/l-racism-charged-about-comment-121075.html | Racism Charged About Comment | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/corgi-is-winner.html | Corgi Is Winner | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/o-rourke-asks-reagan-for-troops-in-indian-point-plan.html | O'ROURKE ASKS REAGAN FOR TROOPS IN INDIAN POINT PLAN | False | By James Feron | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/uconns-school-of-despair.html | UCONN'S SCHOOL OF DESPAIR | False | By Laurie A. O'Neill | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-education-consumer-great-books-groups-hardy-perennials.html | THE EDUCATION CONSUMER; GREAT BOOKS GROUPS; HARDY PERENNIALS | False | By Frances Grandy | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/pamela-ramsdell-teacher-married-to-john-mitchell.html | Pamela Ramsdell, Teacher, Married To John Mitchell | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/princeton-seminary-president-retiring.html | PRINCETON SEMINARY PRESIDENT RETIRING | False | By Nancy Howard | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/dining-out-hearty-fare-in-white-plains.html | DINING OUT; HEARTY FARE IN WHITE PLAINS | True | By M. H. Reed | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/bristol-brass-is-back-at-work.html | BRISTOL BRASS IS BACK AT WORK | False | By Pete Mobilia | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/britain-s-science-corridor.html | BRITAIN'S SCIENCE CORRIDOR | False | By Barnaby J. Feder | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/tournaments-held-for-the-handicapped.html | TOURNAMENTS HELD FOR THE HANDICAPPED | False | By Karen Tortorella | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/l-roosevelt-s-days-121873.html | Roosevelt's Days | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/obtaining-a-career-via-mail-order.html | OBTAINING A CAREER VIA MAIL ORDER | False | By Lawrence Van Gelder | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/follow-up-on-the-news-turtle-land.html | FOLLOW-UP ON THE NEWS; Turtle Land | False | By Richard Haitch | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/team-spreads-gospel-of-lacrosse.html | TEAM SPREADS 'GOSPEL' OF LACROSSE | False | By John B. Forbes | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/reading-and-writing-peter-quennell-and-friends.html | READING AND WRITING; PETER QUENNELL AND FRIENDS | False | By Michiko Kakutani | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/where-to-in-central-america.html | Where to in Central America? | False | | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/yanks-with-rawley-score-7-4-victory.html | YANKS, WITH RAWLEY, SCORE 7-4 VICTORY | False | By Murray Chass | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/us-presents-first-witnesses-in-brink-s-racketeering-trial.html | U.S. PRESENTS FIRST WITNESSES IN BRINK'S RACKETEERING TRIAL | False | By Arnold H. Lubasch | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/for-the-tv-networks-the-key-to-success-is-a-long-story.html | FOR THE TV NETWORKS, THE KEY TO SUCCESS IS A LONG STORY | False | By Sally Bedell | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/now-pitching-for-others.html | NOW PITCHING FOR OTHERS | False | By Tom Lederer | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/sonny-rollins-jazz-musician-collapses-on-town-hall-stage.html | Sonny Rollins, Jazz Musician, Collapses on Town Hall Stage | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/times-reporter-wins-award-for-his-articles-on-congress.html | Times Reporter Wins Award For His Articles on Congress | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/filming-a-ray-bradbury-fantasy.html | FILMING A RAY BRADBURY FANTASY | False | By Aljean Harmetz | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/abrams-bids-a-rise-in-aid-to-victims.html | ABRAMS BIDS A RISE IN AID TO VICTIMS | False | By Tessa Melvin | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/the-new-european-painters.html | THE NEW EUROPEAN PAINTERS | False | By John Russell | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/karen-s-algus-will-wed-marc-gedansky-on-june-5.html | Karen S. Algus Will Wed Marc Gedansky on June 5 | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/sports-people-an-athlete-s-pressure.html | SPORTS PEOPLE; An Athlete's Pressure | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/sports-people-salute-to-gonzales.html | SPORTS PEOPLE; Salute to Gonzales | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/ideas-and-trends-that-s-entertainment.html | IDEAS AND TRENDS; That's Entertainment? | False | By Wayne Biddle and Margot Slade | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/search-for-hitler-diaries-led-to-hayloft-in-east-germany.html | SEARCH FOR HITLER DIARIES LED TO HAYLOFT IN EAST GERMANY | False | By Jon Nordheimer, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/at-midlife-and-not-ready.html | AT MIDLIFE, AND NOT READY | False | By Betsy Sprague | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/future-events-art-ballet-concerts.html | Future Events; Art, Ballet, Concerts | False | By Ruth Robinson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/girl-is-awarded-3-million-in-suit-that-faulted-protection-by-police.html | GIRL IS AWARDED $3 MILLION IN SUIT THAT FAULTED PROTECTION BY POLICE | False | By Leonard Buder | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/l-ways-to-strengthen-the-weakest-of-the-three-stratford-sisters-118271.html | WAYS TO STRENGTHEN THE WEAKEST OF THE THREE STRATFORD 'SISTERS' | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/a-golf-holiday-getting-back-to-basics.html | A GOLF HOLIDAY: GETTING BACK TO BASICS | False | By John Radosta | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/ireen-eve-kudra-betrothed.html | Ireen Eve Kudra Betrothed | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/a-french-inn-s-quiet-comfort.html | A FRENCH INN'S QUIET COMFORT | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/doctor-ousted-by-harvard-also-suspected-of-falsifying-research-at-emory.html | DOCTOR OUSTED BY HARVARD ALSO SUSPECTED OF FALSIFYING RESEARCH AT EMORY | False | By Fox Butterfield, Special To the New York Times | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/yale-crew-wins.html | Yale Crew Wins | False | By Norman Hildes-Heim, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/l-the-folly-of-the-mx-missile-115967.html | The 'Folly' of the MX Missile | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/sports-of-the-times-rangers-1940-and-2022.html | SPORTS OF THE TIMES; RANGERS: 1940 AND 2022 | False | By Dave Anderson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/index-international.html | Index; International | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/power-of-opec-beginning-to-fall-because-of-decline-in-price-of-oil.html | POWER OF OPEC BEGINNING TO FALL BECAUSE OF DECLINE IN PRICE OF OIL | False | By Paul Lewis | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/program-for-young-alcoholics.html | PROGRAM FOR YOUNG ALCOHOLICS | False | By Joseph Malinconico | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/hawaii-employees-unhappy-over-pay-considering-a-strike.html | HAWAII EMPLOYEES, UNHAPPY OVER PAY, CONSIDERING A STRIKE | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-region-atlantic-city-draws-the-line.html | THE REGION; Atlantic City Draws the Line | False | By Richard Levine | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/numismatics-medal-marks-brooklyn-bridge-centennial.html | NUMISMATICS; MEDAL MARKS BROOKLYN BRIDGE CENTENNIAL | False | By Ed Reiter | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/high-flying-brothers-sibling-analysts-made-jump-form-care-packages-wall-streets.html | HIGH-FLYING BROTHERS; SIBLING ANALYSTS MADE THE JUMP FORM CARE PACKAGES TO WALL STREETS | False | By Kirk Johnson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/headliners-marathon-marvel.html | HEADLINERS; Marathon Marvel | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/how-to-make-109.23-in-short-order.html | HOW TO MAKE $109.23 IN SHORT ORDER | False | By Sheila Thompson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/washington-glenn-s-new-concord.html | WASHINGTON; GLENN'S NEW CONCORD | False | By James Reston | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/teachers-try-to-build-momentum-for-physics.html | TEACHERS TRY TO BUILD MOMENTUM FOR PHYSICS | False | By Michael Winerip, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/around-the-world-filipinos-demand-release-of-a-mayor.html | AROUND THE WORLD; Filipinos Demand Release of a Mayor | False | AP | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/theater/stage-taking-steam-life-on-the-sunset-side.html | STAGE: 'TAKING STEAM,' LIFE ON THE SUNSET SIDE | False | By Richard F. Shepard | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/obituaries/buster-crabbe-swimmer-and-actor-dies-at-75.html | BUSTER CRABBE, SWIMMER AND ACTOR, DIES AT 75 | False | By Wolfgang Saxon | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/finding-shelter-in-later-life.html | FINDING SHELTER IN LATER LIFE | False | By Sally Strauss | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/higher-education-trailblazer-when-founded-1883-oberlin-still-bent-doing-good.html | HIGHER EDUCATION; A TRAILBLAZER WHEN FOUNDED IN 1883, OBERLIN IS STILL BENT ON DOING GOOD | False | By Iver Peterson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/the-season-for-shad.html | THE SEASON FOR SHAD | False | By Gitta Morris | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/an-orient-express-lookalike-in-england.html | AN ORIENT EXPRESS LOOKALIKE IN ENGLAND | False | By Caryl Stern | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/postings-stopping-decay.html | POSTINGS; STOPPING DECAY | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/sunday-observer-the-examined-wardrobe.html | SUNDAY OBSERVER; THE EXAMINED WARDROBE | False | By Russell Baker | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/us-trade-official-warns-europeans-on-curbing-exports-to-soviet.html | U.S. TRADE OFFICIAL WARNS EUROPEANS ON CURBING EXPORTS TO SOVIET | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/sports-people-121653.html | SPORTS PEOPLE; | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/george-street-exit-is-a-so-so-sleuth.html | GEORGE STREET EXIT IS A SO-SO 'SLEUTH' | False | By Alvin Klein | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/l-racist-sophistry-on-world-war-ii-internment-118269.html | 'RACIST SOPHISTRY' ON WORLD WAR II INTERNMENT | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/a-hamptons-touch-in-stallion-sequel.html | A HAMPTONS TOUCH IN 'STALLION' SEQUEL | False | By Alvin Klein | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/new-city-assessment-policy-hurts-brownstone-sales.html | NEW CITY ASSESSMENT POLICY HURTS BROWNSTONE SALES | False | By Alan S. Oser | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/art-view-the-english-as-holbein-saw-them.html | ART VIEW; THE ENGLISH AS HOLBEIN SAW THEM | False | By John Russell | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/a-case-of-lyme-disease-in-katonah.html | A CASE OF LYME DISEASE IN KATONAH | True | By Alex Shoumatoff | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/topics-word-games-why-not-the-worst.html | TOPICS; WORD GAMES; Why Not the Worst? | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/headliners-eject-mechanism.html | HEADLINERS; Eject Mechanism | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-schools-a-school-to-keep-them-in-public-school.html | THE SCHOOLS; A SCHOOL TO KEEP THEM IN PUBLIC SCHOOL | False | By Anne M. Mancuso | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/l-wilhelm-reich-115682.html | Wilhelm Reich | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/factory-built-houses-looking-like-home.html | FACTORY-BUILT HOUSES LOOKING LIKE HOME | False | By Dee Wedemeyer | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/susan-thompson-to-wed-paul-thomas-ciborowski.html | Susan Thompson to Wed Paul Thomas Ciborowski | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/window-on-ancient-turkey.html | WINDOW ON ANCIENT TURKEY | False | By Susan Heller Anderson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/he-could-see-gold-through-the-ground.html | HE COULD SEE GOLD THROUGH THE GROUND | False | By David Mccullough | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/charles-g-berry-lawyer-marries-kathryn-mcgraw.html | Charles G. Berry, Lawyer, Marries Kathryn McGraw | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/connecticut-guide-a-host-of-daffodils.html | CONNECTICUT GUIDE; A HOST OF DAFFODILS | False | By Eleanor Charles | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/q-a-115852.html | Q&A | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/vermont-continues-to-resist-rise-in-drinking-age.html | VERMONT CONTINUES TO RESIST RISE IN DRINKING AGE | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/headliners-what-a-waste.html | HEADLINERS; What a Waste! | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/l-to-curb-a-wife-beater-118263.html | TO CURB A WIFE-BEATER | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/westchester-guide-soccer-rain-or-shine.html | WESTCHESTER GUIDE; SOCCER, RAIN OR SHINE | False | By Eleanor Charles | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/l-on-the-question-of-taxing-museums-118078.html | ON THE QUESTION OF TAXING MUSEUMS | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/jury-awards-3-million-to-girl-raped-in-stairwell-of-a-school.html | Jury Awards $3 Million to Girl Raped in Stairwell of a School | False | By United Press International | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/board-chief-does-not-favor-an-appeal-on-wagner.html | BOARD CHIEF DOES NOT FAVOR AN APPEAL ON WAGNER | False | By Robert D. McFadden | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/rangers-teary-eyed-over-season-s-end.html | RANGERS TEARY-EYED OVER SEASON'S END | False | By Lawrie Mifflin | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/c-a-correction-120838.html | A Correction | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/q-a-a-low-rent-legacy.html | Q & A; A Low-Rent Legacy | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/sound-turntables-are-taking-a-fresh-lease-on-life.html | SOUND; TURNTABLES ARE TAKING A FRESH LEASE ON LIFE | False | By Hans Fantel | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/vides-s-first-target-is-army-brass.html | VIDESS FIRST TARGET IS ARMY BRASS | False | By Lydia Chavez | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/what-s-doing-in-madrid.html | WHAT'S DOING IN MADRID | False | By Nina Darnton | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/new-jersey-journal-113186.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/artists-join-in-unusual-benefit-project-a-print-portfolio.html | ARTISTS JOIN IN UNUSUAL BENEFIT PROJECT: A PRINT PORTFOLIO | False | By Barbara Delatiner | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/fifteen-years-leave-their-mark-on-pink-floyd.html | FIFTEEN YEARS LEAVE THEIR MARK ON PINK FLOYD | False | By Robert Palmer | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/week-in-business.html | WEEK IN BUSINESS | False | By Lewis D'Vorkin | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/country-artisans-gallery.html | COUNTRY ARTISANS' GALLERY | False | By Alan Cheuse | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/chess-with-impossible-odds-no-advice-can-help.html | CHESS; WITH IMPOSSIBLE ODDS, NO ADVICE CAN HELP | False | By Robert Byrne | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-world-china-s-pressure-on-vietnam.html | THE WORLD; China's Pressure On Vietnam | False | By Henry Giniger, Carlyle C. Douglas and Milt Freudenheim | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/museum-gets-daumiers.html | MUSEUM GETS DAUMIERS | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/is-our-culture-in-our-genes.html | IS OUR CULTURE IN OUR GENES? | False | By Richard M. Restak | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-technological-society-no-job-no-schooling-what-s-it-like.html | THE TECHNOLOGICAL SOCIETY NO JOB, NO SCHOOLING: WHAT'S IT LIKE | False | By Jeffrey Ort | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/miss-famolare-to-wed-nicholas-p-heymann.html | Miss Famolare to Wed Nicholas P. Heymann | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/things-of-this-world.html | THINGS OF THIS WORLD | False | By Heinz R. Pagels | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/mary-cummings-teacher-is-wed-to-db-johnsen.html | Mary Cummings, Teacher, Is Wed To D.B. Johnsen | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/higher-education-where-to-earn-an-mbrrr.html | HIGHER EDUCATION; WHERE TO EARN AN MBRRR | False | By Dan Gillmor | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/l-dutch-treat-116318.html | Dutch Treat | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/l-putting-juries-on-the-couch-115983.html | Putting Juries On the Couch | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/l-leslie-stephen-113308.html | Leslie Stephen | False | | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-technological-society-academe-in-the-groves-of-technology.html | THE TECHNOLOGICAL SOCIETY; ACADEME IN THE GROVES OF TECHNOLOGY | False | By Fred M. Hechinger | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/president-honors-americans-killed-by-explosion-in-beirut.html | PRESIDENT HONORS AMERICANS KILLED BY EXPLOSION IN BEIRUT | False | Reuter | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/scotlands-stark-and-tranquil-isles.html | SCOTLAND'S STARK AND TRANQUIL ISLES | False | By Israel Shenker | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/weighing-future-of-house-with-a-past.html | WEIGHING FUTURE OF HOUSE WITH A PAST | False | By Lydia Tortora | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/l-fighting-crime-with-legislation-120299.html | Fighting Crime With Legislation | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-region-wagner-s-skills-don-t-match-the-job-says-state.html | THE REGION; Wagner's Skills Don't Match the Job, Says State | False | By Richard Levine | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/starling-wins-and-gains-2-welterweight-titles.html | Starling Wins and Gains 2 Welterweight Titles | False | AP | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/cabaret-peggy-king-is-back.html | CABARET: PEGGY KING IS BACK | False | By John Wilson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/postings-carpenters-invest-in-a-subdivision.html | POSTINGS; CARPENTERS INVEST IN A SUBDIVISION | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/theater/stage-view-in-the-end-all-is-well.html | STAGE VIEW; IN THE END, ALL IS WELL | False | By Walter Kerr | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/festival-announcements.html | Festival Announcements | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/miss-avery-r-g-renault-are-married.html | Miss Avery, R. G. Renault Are Married | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/lebanon-stepping-up-security-after-bombing.html | LEBANON STEPPING UP SECURITY AFTER BOMBING | False | By Ihsan A. Hijazi, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/fencing-sought-for-palisades.html | FENCING SOUGHT FOR PALISADES | False | By Joseph Deitch | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/deborah-brown-wed-to-a-lawyer.html | Deborah Brown Wed to a Lawyer | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/music-debuts-in-review-120005.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/around-the-world-south-africa-postpones-vote-on-charter-changes.html | AROUND THE WORLD; South Africa Postpones Vote on Charter Changes | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/mystic-s-seal-to-start-journey.html | MYSTIC'S SEAL TO START JOURNEY | False | By Eleanor Charles | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/with-user-fees-proliferating-they-ask-who-s-using-whom.html | WITH USER FEES PROLIFERATING, THEY ASK WHO'S USING WHOM | False | By Robert D.hershey Jr. | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/headliners-a-sad-solution.html | Headliners; A Sad Solution | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/trying-to-express-the-outrage-of-war.html | TRYING TO EXPRESS THE OUTRAGE OF WAR | False | By Helen A. Harrison | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/quotation-of-the-day-121645.html | Quotation of the Day | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/the-little-brook-that-tumbled-into-trouble.html | THE LITTLE BROOK THAT TUMBLED INTO TROUBLE | False | By Virginia Franklin | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/alison-kapner-is-engaged.html | Alison Kapner Is Engaged | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-technological-society-refocusing-science-and-math.html | THE TECHNOLOGICAL SOCIETY; REFOCUSING SCIENCE AND MATH | False | By David E. Sanger | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/as-a-bargaining-chip-mx-may-be-no-bargain-for-the-soviets.html | AS A BARGAINING CHIP, MX MAY BE NO BARGAIN FOR THE SOVIETS | False | By Leslie H. Gelb | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-region-shots-and-echoes-in-brink-s-case.html | THE REGION; Shots and Echoes In Brink's Case | False | By Richard Levine | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/an-outsider-in-la.html | AN OUTSIDER IN L.A. | False | By Donald E. Westlake | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/samoa-a-paradise-lost.html | SAMOA: A PARADISE LOST? | False | By Richard Bernstein | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/about-books-authors.html | ABOUT BOOKS & AUTHORS | False | By Edwin McDowell | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/us-seeks-to-get-israelis-to-yield-on-army-pullout.html | U.S. SEEKS TO GET ISRAELIS TO YIELD ON ARMY PULLOUT | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/influence-of-political-action-groups-disputed.html | INFLUENCE OF POLITICAL ACTION GROUPS DISPUTED | False | By Adam Clymer, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/parley-told-of-nevada-ruling.html | PARLEY TOLD OF NEVADA RULING | False | By Donald Janson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/if-you-re-thinking-of-living-in-gramercy-park.html | IF YOU'RE THINKING OF LIVING IN: GRAMERCY PARK | False | By Esther B. Fein | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/c-correction-116330.html | CORRECTION | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/travel/sun-valley-s-other-seasons.html | SUN VALLEY'S OTHER SEASONS | False | By Fred Hechinger | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/painstaking-task-of-finding-right-players-for-jets-to-pick.html | PAINSTAKING TASK OF FINDING RIGHT PLAYERS FOR JETS TO PICK | False | By Mike Hickey | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-technological-society-what-jobs-will-be-out-there-in-2001.html | THE TECHNOLOGICAL SOCIETY; WHAT JOBS WILL BE OUT THERE IN 2001? | False | By Andree Brooks | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/around-the-world-iran-reports-37-dead-in-iraqi-missile-attack.html | AROUND THE WORLD; Iran Reports 37 Dead In Iraqi Missile Attack | False | AP | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/karen-m-benore-affianced.html | Karen M. Benore Affianced | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/76ers-try-again.html | 76ers Try Again | False | By Sam Goldaper | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/perspectives-leave-some-room-for-the-liberal-arts.html | PERSPECTIVES; LEAVE SOME ROOM FOR THE LIBERAL ARTS | False | By Nancy Zumwalt | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/dining-out-the-perils-of-owning-a-restaurant.html | DINING OUT; THE PERILS OF OWNING A RESTAURANT | False | By Valerie Sinclair | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/schools-vary-in-sex-education.html | SCHOOLS VARY IN SEX EDUCATION | False | By Diane Greenberg | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/l-sensitive-article-on-divorce-110763.html | Sensitive Article On Divorce | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/the-first-freeze.html | THE FIRST FREEZE | False | By Gaddis Smith | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/speaking-personally-lessons-from-iwo-jima-and-beyond.html | SPEAKING PERSONALLY; LESSONS FROM IWO JIMA AND BEYOND | False | By Angelo Casarola | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/closing-windows-opening-doors-on-missile-debate.html | Closing Windows, Opening Doors On Missile Debate | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/more-mud-more-fun-at-rally-of-off-roaders.html | MORE MUD, MORE FUN AT RALLY OF 'OFF-ROADERS' | False | By Robert A. Hamilton | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/shoring-up-us-diplomacy.html | Shoring Up U.S. Diplomacy | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/l-penn-dixie-121870.html | Penn Dixie | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/home-for-homeless-sought-in-bergen.html | HOME FOR HOMELESS SOUGHT IN BERGEN | False | By Albert J.parisi | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/2-big-coast-banks-announce-merger.html | 2 BIG COAST BANKS ANNOUNCE MERGER | False | By Thomas C. Hayes, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/adventure-and-variety-in-pleasantville.html | ADVENTURE AND VARIETY IN PLEASANTVILLE | False | By Alvin Klein | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/abroad-at-home-the-bungled-initiative.html | ABROAD AT HOME; THE BUNGLED INITIATIVE | False | By Anthony Lewis | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/frightened-for-the-future-of-humanity.html | 'FRIGHTENED FOR THE FUTURE OF HUMANITY' | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/km-seperack-to-wed-tricia-witham-in-july.html | K.M. Seperack to Wed Tricia Witham in July | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/ej-kulik-jr-executive-weds-marybeth-griswold.html | E.J. Kulik Jr., Executive, Weds Marybeth Griswold | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/rutgers-enlightens-neophyte-officials.html | RUTGERS ENLIGHTENS NEOPHYTE OFFICIALS | False | By Paula Schnorbus | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/long-island-journal-115183.html | LONG ISLAND JOURNAL | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/simple-answers.html | SIMPLE ANSWERS | False | By Alfred Kazin | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/plans-under-way-for-1984-primary.html | PLANS UNDER WAY FOR 1984 PRIMARY | False | By Richard L Madden | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/cult-syndrome-has-claimed-another-victim.html | CULT SYNDROME HAS CLAIMED ANOTHER VICTIM | False | By Anonymous | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/mary-neroda-affianced.html | Mary Neroda Affianced | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-nation-glenn-hollings-make-it-official-they-re-running.html | THE NATION; Glenn, Hollings Make It Official: They're Running | False | By Caroline Rand Herron and Michael Wright | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/socialist-preaches-gloom-in-portugal.html | SOCIALIST PREACHES GLOOM IN PORTUGAL | False | By John Darnton, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/cuomo-winning-on-li-post.html | CUOMO WINNING ON L.I. POST | False | By Frank Lynn | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/antiques-view-washington-irving-as-collector.html | ANTIQUES VIEW; WASHINGTON IRVING AS COLLECTOR | False | By Rita Reif | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/ideas-and-trends-the-general-gets-reinforcements.html | IDEAS AND TRENDS; The General Gets Reinforcements | False | By Wayne Biddle and Marrgot Slade | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/number-of-consultants-on-the-rise.html | NUMBER OF CONSULTANTS ON THE RISE | False | By Andree Brooks | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/cheryl-dee-eidelberg-to-marry-a-physician.html | Cheryl Dee Eidelberg To Marry a Physician | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/hm-brinkley-jr-wed-to-katherine-sweeney.html | H.M. Brinkley Jr. Wed To Katherine Sweeney | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/panel-was-divided-on-bid-by-wagner-for-schools-post.html | PANEL WAS DIVIDED ON BID BY WAGNER FOR SCHOOLS POST | False | By Joyce Purnick | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/sears-sets-pace-for-tar-heels-lacrosse.html | Sears Sets Pace for Tar Heels' Lacrosse | False | By John B. Forbes | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-technological-society-labor-seeks-retraining.html | THE TECHNOLOGICAL SOCIETY; LABOR SEEKS RETRAINING | False | By William Serrin | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/problems-of-nuclear-costs-gain-urgency.html | PROBLEMS OF NUCLEAR COSTS GAIN URGENCY | False | By Matthew L. Wald | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/camera-summer-workshops-for-vacation-time-learning.html | CAMERA; SUMMER WORKSHOPS FOR VACATION TIME LEARNING | False | By Irene R. Pastarnak | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/litton-s-angry-labor-conglomerate.html | LITTON'S ANGRY LABOR CONGLOMERATE | False | By Tamar Lewin | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-world-marcos-seizes-an-old-broom.html | THE WORLD; Marcos Seizes An Old Broom | False | By Henry Giniger, Carlyle C. Douglas and Milt Freudenheim | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/eva-margaret-nutt-marries-robert-nies-a-lawyer.html | Eva Margaret Nutt Marries Robert Nies, a Lawyer | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-region-teamsters-union-fills-the-throne.html | THE REGION; Teamsters Union Fills the Throne | False | By Caroline Rand Herron and Michael Wright | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/l-roosevelt-s-days-121872.html | ROOSEVELT'S DAYS | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/the-technological-society-plugging-teachers-into-computer-era.html | THE TECHNOLOGICAL SOCIETY; PLUGGING TEACHERS INTO COMPUTER ERA | True | By Sally Reed | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/peter-j-rondinone-marries-kathrine-debra-jason.html | Peter J. Rondinone Marries Kathrine Debra Jason | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/robin-goldstein-and-john-mintz-reporters-marry.html | Robin Goldstein and John Mintz, Reporters, Marry | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/realestate/building-census-making-itself-count.html | BUILDING CENSUS MAKING ITSELF COUNT | False | By George W. Goodman | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/l-council-on-arts-on-federal-cutbacks-110565.html | Council on Arts On Federal Cutbacks | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/whats-new-in-food-regulation-is-the-hot-dog-an-endangered-species.html | WHAT'S NEW IN FOOD REGULATION; IS THE HOT DOG AN ENDANGERED SPECIES? | False | By Ronald Schwartz | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/a-force-that-could-stop-malone.html | A FORCE THAT COULD STOP MALONE | False | By Ira Berkow | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/opinion/l-young-americans-with-no-sense-of-history-118262.html | YOUNG AMERICANS WITH NO SENSE OF HISTORY | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/ideas-and-trends-if-not-hitler-s-hand-whose.html | IDEAS AND TRENDS; If Not Hitler's Hand, Whose? | False | By Wayne Biddle and Margot Slade | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/recital-soprano-violinist.html | RECITAL: SOPRANO, VIOLINIST | False | By Edward Rothstein | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/miss-poole-plans-atlanta-wedding.html | Miss Poole Plans Atlanta Wedding | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/on-language-x-marks-the-verb.html | ON LANGUAGE; X MARKS THE VERB | False | By William Safire | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/corporate-push-for-space-lasers.html | CORPORATE PUSH FOR SPACE LASERS | False | By Steven J. Marcus | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/listening-at-home-to-the-new-compact-disks.html | LISTENING AT HOME TO THE NEW COMPACT DISKS | False | By John Rockwell | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/exhibitions-with-a-french-accent.html | EXHIBITIONS WITH A FRENCH ACCENT | False | By Vivien Raynor | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/a-few-dissenting-thoughts-on-the-love-of-nature.html | A FEW DISSENTING THOUGHTS ON THE LOVE OF NATURE | False | By Howard Schneider | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/magazine/l-no-headline-115980.html | No Headline | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/theater/ben-kingsley-turns-from-gandhi-to-kean.html | BEN KINGSLEY TURNS FROM GANDHI TO KEAN | False | By Benedict Nightingale | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/oh-no-a-wedding-invitation.html | OH NO! A WEDDING INVITATION! | False | By Mary Carolyn Morgan | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/movies/l-in-translation-111295.html | In Translation | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/reporter-s-notebook-the-return-of-the-trains.html | REPORTER'S NOTEBOOK: THE RETURN OF THE TRAINS | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/andropov-compares-latin-policy-of-us-to-moscow-s-afghan-role.html | ANDROPOV COMPARES LATIN POLICY OF U.S. TO MOSCOW'S AFGHAN ROLE | False | By John Tagliabue, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/education/the-education-consumer-pleasure-and-perils-of-study-abroad.html | THE EDUCATION CONSUMER; PLEASURE AND PERILS OF STUDY ABROAD | False | By Mary Engel | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/a-fortnight-opens-with-a-few-finales.html | A FORTNIGHT OPENS WITH A FEW FINALES | False | By Robert Sherman | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/rising-jail-population-causing-concern.html | RISING JAIL POPULATION CAUSING CONCERN | False | By Edward Hudson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/crime-113293.html | CRIME | False | By Newgate Callendar | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/follow-up-on-the-news-lemon-law.html | FOLLOW-UP ON THE NEWS; Lemon Law | False | By Richard Haitch | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/food-spring-vegetables-in-stews.html | FOOD; SPRING VEGETABLES IN STEWS | False | By Moira Hodgson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/business/the-price-of-the-at-t-breakup-get-ready-for-phone-bills-to-double.html | The Price of the A.T.& T. Breakup; GET READY FOR PHONE BILLS TO DOUBLE | False | By Andrew J. Stein | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/some-games-that-let-adults-be-young.html | SOME GAMES THAT LET ADULTS BE YOUNG | False | By Bob Schenkel | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/argentine-callers-threaten-britons.html | ARGENTINE CALLERS THREATEN BRITONS | False | By Edward Schumacher, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/the-nation-new-data-on-jobless-voters.html | THE NATION; New Data on Jobless Voters | False | By Caroline Rand Herron and Michael Wright | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/archives/traces-of-a-tribe-of-lower-hudson.html | TRACES OF A TRIBE OF LOWER HUDSON | True | By William Zimmer | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/a-balanchine-star-reflects-on-city-ballet.html | A BALANCHINE STAR REFLECTS ON CITY BALLET | False | By Jennifer Dunning | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/crafts-a-concrete-approach-to-art.html | CRAFTS; A CONCRETE APPROACH TO ART | False | By Patricia Malarcher | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/eleanor-l-vogelbach-is-wed-to-john-m-gavin-jr.html | Eleanor L. Vogelbach Is Wed to John M. Gavin Jr. | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/new-jersey-guide-championship-skating.html | NEW JERSEY GUIDE; CHAMPIONSHIP SKATING | False | By Frank Emblen | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/obituaries/earl-hines-77-father-of-modern-jazz-piano-dies.html | EARL HINES, 77, FATHER OF MODERN JAZZ PIANO, DIES | False | By Jon Pareles | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/weekinreview/a-pesticide-too-good-to-be-true.html | A PESTICIDE TOO GOOD TO BE TRUE? | False | By Kerry Gruson | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/kathleen-ash-to-wed-john-r-lange-in-june.html | Kathleen Ash to Wed John R. Lange in June | False | | 1983-04-28 | TX 1-108714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/english-nature.html | ENGLISH NATURE | False | By Noel Perrin | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/kate-stone-plans-to-marry-in-june.html | Kate Stone Plans To Marry in June | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/expulsions-tied-to-fear-of-technology-leaks.html | EXPULSIONS TIED TO FEAR OF TECHNOLOGY LEAKS | False | By Philip Taubman, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/outdoors-wilderness-life-isn-t-easy.html | OUTDOORS; Wilderness Life Isn't Easy | False | By Robert Mcg. Thomas Jr. | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/nonfiction.html | NONFICTION | False | By Tom Chaffin | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/books/children-s-books-113307.html | CHILDREN'S BOOKS | False | By George A. Woods | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/in-the-arts-critics-choices-art.html | IN THE ARTS: CRITICS' CHOICES; ART | False | By John Russell | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/arts/secular-requiems-death-as-public-art.html | SECULAR REQUIEMS: DEATH AS PUBLIC ART | False | By Edward Rothstein | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/green-parties-may-be-factor-in-austrian-vote.html | GREEN PARTIES MAY BE FACTOR IN AUSTRIAN VOTE | False | By James M. Markham, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/nyregion/us-and-yale-agree-on-grants.html | U.S. AND YALE AGREE ON GRANTS | False | Special to the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/world/brazil-confirms-arms-on-jets.html | BRAZIL CONFIRMS ARMS ON JETS | False | AP | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/miss-curtis-plans-to-wed-dr-alan-m-gross-in-june.html | Miss Curtis Plans to Wed Dr. Alan M. Gross in June | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/coach-looks-eagerly-to-the-draft.html | COACH LOOKS EAGERLY TO THE DRAFT | False | By Bill Parcells | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/style/jennifer-crewe-to-marry-oliver-conant.html | Jennifer Crewe to Marry Oliver Conant | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/sports/sports-people-john-carlos-returns.html | SPORTS PEOPLE; John Carlos Returns | False | | 1983-04-28 | TX 1-108714 |
| 1983-04-24 | 1983-04-24 | https://www.nytimes.com/1983/04/24/us/us-is-bringing-stronger-action-in-waste-cases.html | U.S. IS BRINGING STRONGER ACTION IN WASTE CASES | False | By Ben A. Franklin, Special To the New York Times | 1983-04-28 | TX 1-108714 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/business-people-marketer-will-lead-wharton-econometric.html | BUSINESS PEOPLE; Marketer Will Lead Wharton Econometric | False | By Daniel F. Cuff | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/foreign-affairs-mideast-a-nasty-wait.html | FOREIGN AFFAIRS; MIDEAST: A NASTY WAIT | False | By Flora Lewis | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/arguello-stops-noel-in-3d-round.html | Arguello Stops Noel in 3d Round | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/stepfather-held-in-infanticide.html | Stepfather Held in Infanticide | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/new-mayor-of-chicago-inherits-heavy-deficits.html | NEW MAYOR OF CHICAGO INHERITS HEAVY DEFICITS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/oilers-again-trade-a-first-round-pick.html | OILERS AGAIN TRADE A FIRST-ROUND PICK | False | By Michael Janofsky | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/essay-media-program-notes.html | ESSAY; MEDIA PROGRAM NOTES | False | By William Safire | 1983-05-02 | TX 1-108749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/world/israel-and-syria-new-clashes-feared-military-analysis.html | ISRAEL AND SYRIA: NEW CLASHES FEARED; Military Analysis | False | By Drew Middleton | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/missing-former-gm-official-found-slain-in-bear-mt-lake.html | MISSING FORMER G.M. OFFICIAL FOUND SLAIN IN BEAR MT. LAKE | False | By Marcia Chambers | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/style/for-fall-a-longer-leaner-look.html | FOR FALL, A LONGER, LEANER LOOK | False | By Bernadine Morris | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/delay-for-german-videotex.html | DELAY FOR GERMAN VIDEOTEX | False | By John Tagliabue, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/justice-dept-s-prosecution-office-for-polluters-struck-by-firebomb.html | JUSTICE DEPT.'S PROSECUTION OFFICE FOR POLLUTERS STRUCK BY FIREBOMB | False | By Ben A. Franklin, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/style/relationships-the-right-to-die-is-it-right.html | RELATIONSHIPS; THE 'RIGHT TO DIE: IS IT RIGHT'? | False | By Glenn Collins | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/killings-of-armenians-marked.html | KILLINGS OF ARMENIANS MARKED | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/around-the-nation-hot-water-cooling-tied-to-legionnaires-disease.html | AROUND THE NATION; Hot Water Cooling Tied To Legionnaires' Disease | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/l-a-language-well-worth-a-few-years-study-118404.html | A LANGUAGE WELL WORTH A FEW YEARS STUDY | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/theater/the-stage-show-boat-a-theatrical-treasure.html | THE STAGE: 'SHOW BOAT,' A THEATRICAL TREASURE | False | By Frank Rich | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/5000-at-boston-rally-protest-animals-use-in-experiments.html | 5,000 at Boston Rally Protest Animals' Use in Experiments | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/obituaries/agnes-w-kammerer.html | AGNES W. KAMMERER | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/newspapers-seek-more-national-advertisements.html | NEWSPAPERS SEEK MORE NATIONAL ADVERTISEMENTS | False | By Philip H. Dougherty | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/sports-world-specials-tennis-everyone.html | SPORTS WORLD SPECIALS; Tennis, Everyone | False | By Robert Mcg. Thomas Jr. | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-donnelly-leaving-young-rubicam.html | ADVERTISING; Donnelly Leaving Young & Rubicam | False | By Philip H. Dougherty | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/credit-markets-effects-of-big-deficits-on-rates-worry-dealers-and-investors.html | CREDIT MARKETS; EFFECTS OF BIG DEFICITS ON RATES WORRY DEALERS AND INVESTORS | False | By Michael Quint | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/nhl-playoffs-bruins-take-series.html | N.H.L. PLAYOFFS; BRUINS TAKE SERIES | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/mets-swept-by-braves-6-3-and-5-3-horner-clouts-2.html | METS SWEPT BY BRAVES, 6-3 AND 5-3; HORNER CLOUTS 2 | False | By Joseph Durso, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/riding-the-white-water.html | RIDING THE WHITE WATER | False | By Joanne A. Fishman | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/white-sox-9-indians-3.html | White Sox 9, Indians 3 | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/adept-wins-top-flight.html | Adept Wins Top Flight | False | | 1983-05-02 | TX 1-108749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/a-slow-time-for-the-horse-players.html | A Slow Time for the Horse Players | False | By George Vecsey | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/style/bronwen-e-williams-is-married-to-michael-kaleko.html | Bronwen E. Williams Is Married to Michael Kaleko | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/style/michael-d-riggs-marries-lisa-borman-in-princeton.html | Michael D. Riggs Marries Lisa Borman in Princeton | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/lost-neighborhood-found-in-memory.html | LOST NEIGHBORHOOD FOUND IN MEMORY | False | By Suzanne Daley, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/white-house-debate-on-volcker-post-news-analysis.html | WHITE HOUSE DEBATE ON VOLCKER POST; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/leary-lectures-at-harvard-for-first-time-in-20-years.html | LEARY LECTURES AT HARVARD FOR FIRST TIME IN 20 YEARS | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/world/austria-socialists-lose-a-majority-kreisky-to-resign.html | AUSTRIA SOCIALISTS LOSE A MAJORITY; KREISKY TO RESIGN | False | By James M. Markham, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/march-tool-orders-up-in-month-but-off-from-82.html | MARCH TOOL ORDERS UP IN MONTH, BUT OFF FROM '82 | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/nuclear-freeze-debate-spawns-metaphor-war.html | NUCLEAR FREEZE DEBATE SPAWNS METAPHOR WAR | False | Special to the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/wood-yielding-few-for-derby.html | WOOD YIELDING FEW FOR DERBY | False | By Steven Crist | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/business-digest-monday-april-25-1983.html | BUSINESS DIGEST; MONDAY, APRIL 25, 1983 | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/reporter-s-notebook-shadowy-cbs-murder-case.html | REPORTER'S NOTEBOOK: SHADOWY CBS MURDER CASE | False | By Selwyn Raab | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/fast-chile-slide-into-depression-brings-suffering.html | FAST CHILE SLIDE INTO DEPRESSION BRINGS SUFFERING | False | By Edward Schumacher, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-knapp-s-decker-back-in-new-york.html | ADVERTISING; Knapp's Decker Back in New York | False | By Philip H. Dougherty | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/richardson-seeks-sassoon.html | Richardson Seeks Sassoon | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/soggiest-april-setting-marks-drop-by-drop.html | SOGGIEST APRIL SETTING MARKS DROP BY DROP | False | By David W. Dunlap | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/quarterbacks-and-others-a-very-good-year.html | QUARTERBACKS AND OTHERS: A VERY GOOD YEAR | False | By Michael Janofsky | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/books/books-of-the-times-121740.html | Books Of The Times | False | By Michiko Kakutani | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/music-noted-in-brief-oratorio-society-offers-mendelssohn-s-elijah.html | MUSIC NOTED IN BRIEF; Oratorio Society Offers Mendelssohn's 'Elijah' | False | By John Rockwell | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/squeeze-at-eastern-airlines.html | SQUEEZE AT EASTERN AIRLINES | False | By Agis Salpukas | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/world/socialists-are-favored-to-win-the-portuguese-election-today.html | SOCIALISTS ARE FAVORED TO WIN THE PORTUGUESE ELECTION TODAY | False | By John Darnton | 1983-05-02 | TX 1-108749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/execution-lottery.html | EXECUTION LOTTERY | False | By David Kaplan | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/world/around-the-world-key-solidarity-figure-arrested-in-wroclaw.html | AROUND THE WORLD; Key Solidarity Figure Arrested in Wroclaw | False | Special to the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/pedestrian-deaths-fell-in-city-by-22.8-in-1982.html | PEDESTRIAN DEATHS FELL IN CITY BY 22.8% IN 1982 | False | By Philip Shenon | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/suddenly-medically-vulnerable.html | Suddenly, Medically Vulnerable | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/c-correction-123246.html | CORRECTION | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/quotation-of-the-day-123244.html | Quotation of the Day | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/hindu-center-celebrates-a-milestone.html | HINDU CENTER CELEBRATES A MILESTONE | False | By Kenneth A. Briggs | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/music-noted-in-brief-recent-clarinet-music-played-by-ian-mitchell.html | MUSIC NOTED IN BRIEF; Recent Clarinet Music Played by Ian Mitchell | False | By John Rockwell | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/loose-talk-about-soviet-cheating.html | Loose Talk About Soviet Cheating | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/style/patricia-griffith-weds-rogih-yazgi-a-lawyer.html | Patricia Griffith Weds Rogih Yazgi, a Lawyer | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/car-owners-force-reconsideration-of-crackdown-on-double-parking.html | CAR OWNERS FORCE RECONSIDERATION OF CRACKDOWN ON DOUBLE-PARKING | False | By David Bird | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/style/madeline-kay-carr-weds-dr-steven-wengrover.html | Madeline Kay Carr Weds Dr. Steven Wengrover | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/good-knees-bad-ankle.html | Good Knees, Bad Ankle | False | By Dave Anderson | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/l-china-s-vital-birth-control-effort-does-not-include-infanticide | CHINA'S VITAL BIRTH-CONTROL EFFORT DOES NOT INCLUDE INFANTICIDE | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/world/2-new-parties-gain-parliament-in-iceland.html | 2 New Parties Gain Parliament in Iceland | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/expos-send-reds-to-3d-loss-in-row-5-4.html | EXPOS SEND REDS TO 3D LOSS IN ROW, 5-4 | False | By William C. Rhoden | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/lirr-ready-for-renovation-at-penn-station.html | L.I.R.R. READY FOR RENOVATION AT PENN STATION | False | By Douglas C. McGill | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/index-international.html | Index; International | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/colleges-turning-more-to-aid-based-on-merit-not-on-need.html | COLLEGES TURNING MORE TO AID BASED ON MERIT, NOT ON NEED | False | By Edward B. Fiske | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/music-fires-of-london-plays-davies.html | MUSIC: FIRES OF LONDON PLAYS DAVIES | False | By Edward Rothstein | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/l-filial-tax-incentive-118406.html | FILIAL TAX INCENTIVE | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/hollis-stacy-victor.html | Hollis Stacy Victor | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/tv-hoffa-vs-kennedy-a-2-part-dramatization.html | TV: HOFFA VS. KENNEDY, A 2-PART DRAMATIZATION | False | By John Corry | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/l-letter-on-waterfront-development-keep-an-eye-on-the-port-authority-123317.html | Letter; On Waterfront Development Keep an Eye on the Port Authority | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/world/old-us-weapons-among-arms-found-on-a-libyan-plane.html | OLD U.S. WEAPONS AMONG ARMS FOUND ON A LIBYAN PLANE | False | By Warren Hoge, Special To the New York Times | 1983-05-02 | TX 1-108749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/l-topping-out-convention-center-cost-overruns-118398.html | TOPPING OUT CONVENTION CENTER COST OVERRUNS | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-creamer-get-ppg-s-pool-cleaning-product.html | ADVERTISING; Creamer Get PPG's Pool-Cleaning Product | False | By Philip H. Dougherty | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-mattel-direct-marketing-chooses-nw-ayer.html | ADVERTISING; Mattel Direct Marketing Chooses N.W. Ayer | False | By Philip H. Dougherty | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/utilities-limited-in-passing-along-cost-of-messages.html | UTILITIES LIMITED IN PASSING ALONG COST OF MESSAGES | False | By Edward A. Gargan | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/the-ferment-over-central-america.html | THE FERMENT OVER CENTRAL AMERICA | False | By Philip Taubman, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/commodities-institutions-are-wary-of-futures.html | Commodities; Institutions Are Wary Of Futures | False | By H.j. Maidenberg | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/tv-martin-s-magic-flute-danced.html | TV: MARTIN'S 'MAGIC FLUTE DANCED | False | By Jack Anderson | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/corporate-profits-are-improving.html | CORPORATE PROFITS ARE IMPROVING | False | By Kenneth N. Gilpin | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/ballet-mayerling-a-triumph.html | BALLET 'MAYERLING' A TRIUMPH | False | By Anna Kisselgoff | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/briefing-123196.html | BRIEFING | False | By James Clarity and Warren Weaver | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/peace-in-nicaragua.html | PEACE IN NICARAGUA | False | By Manuel Obando Y Bravo | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/style/betty-friedan-defies-britons-wins-debate.html | BETTY FRIEDAN DEFIES BRITONS, WINS DEBATE | False | By Jon Nordheimer, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/playoff-to-charles.html | Playoff to Charles | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/new-york-day-by-day-advertising-for-access.html | NEW YORK DAY BY DAY; Advertising for Access | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/music-noted-in-brief-houston-symphony-under-comissiona.html | MUSIC NOTED IN BRIEF; Houston Symphony Under Comissiona | False | By Tim Page | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/washington-watch-computer-tax-rules-assailed.html | Washington Watch; Computer Tax Rules Assailed | False | By Robert D. Hershey Jr. | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/malone-leads-76ers-past-knicks-in-opener-112-102.html | MALONE LEADS 76ERS PAST KNICKS IN OPENER, 112-102 | False | By Sam Goldaper, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/music-noted-in-brief-two-scandinavians-sing-at-alice-tully-hall.html | MUSIC NOTED IN BRIEF; Two Scandinavians Sing at Alice Tully Hall | False | By Tim Page | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/prison-population-sets-record.html | Prison Population Sets Record | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/world/turkey-permits-political-parties-but-keeps-ban-on-former-leaders.html | TURKEY PERMITS POLITICAL PARTIES BUT KEEPS BAN ON FORMER LEADERS | False | Special to the New York Times | 1983-05-02 | TX 1-108749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/international-report-swedes-rankled-by-taxes.html | INTERNATIONAL REPORT; SWEDES RANKLED BY TAXES | False | By Barnaby J. Feder, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/banks-show-strong-earnings.html | BANKS SHOW STRONG EARNINGS | False | By Robert A. Bennett | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/bridge-new-yorkers-in-shanghai-had-to-start-early-in-day.html | Bridge: New Yorkers in Shanghai Had to Start Early in Day | False | By Alan Truscott | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/puerto-ricans-see-gain-in-political-power.html | PUERTO RICANS SEE GAIN IN POLITICAL POWER | False | Special to the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/sotheby-s-to-question-fitness-of-americans-seeking-to-buy-it.html | SOTHEBY'S TO QUESTION FITNESS OF AMERICANS SEEKING TO BUY IT | False | By R.w. Apple Jr., Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/teamsters-new-leader-faces-many-challenges.html | TEAMSTERS' NEW LEADER FACES MANY CHALLENGES | False | By William Serrin, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/market-place-profit-trend-helps-stocks.html | Market Place; Profit Trend Helps Stocks | False | By Vartanig G. Vartan | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/style/miss-cooke-weds-rev-bb-lawrence.html | Miss Cooke Weds Rev. B.B. Lawrence | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/style/daniel-b-herman-marries-beth-falk.html | Daniel B. Herman Marries Beth Falk | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/dallas-soil-tainting-relocation-urged.html | DALLAS SOIL TAINTING: RELOCATION URGED | False | Special to the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/needless-federal-security-is-charged.html | NEEDLESS FEDERAL SECURITY IS CHARGED | False | By Leslie Maitland, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/heavy-supply-of-tax-exempts-due.html | HEAVY SUPPLY OF TAX-EXEMPTS DUE | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/steinbrenner-fine-45000-over-limit-raises-questions.html | STEINBRENNER FINE, $45,000 OVER LIMIT, RAISES QUESTIONS | False | By Murray Chass | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/theater/opening-of-babe-play-at-the-public-is-delayed.html | Opening of Babe Play At the Public Is Delayed | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/style/jeffrey-pomerantz-marries-donna-greene-a-reporter.html | Jeffrey Pomerantz Marries Donna Greene, a Reporter | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/sports-world-specials-a-very-unusual-lie.html | SPORTS WORLD SPECIALS; A Very Unusual Lie | False | By Robert Mcg. Thomas Jr. | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/new-york-day-by-day-playing-with-the-pros.html | NEW YORK DAY BY DAY; Playing With the Pros | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/driver-is-killed.html | Driver Is Killed | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/l-thank-heaven-for-procrastinators-118399.html | THANK HEAVEN FOR PROCRASTINATORS! | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/world/skepticism-growing-over-the-hitler-diaries.html | SKEPTICISM GROWING OVER THE 'HITLER DIARIES' | False | By Robert D. McFadden | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/jets-seek-help-for-future-and-giants-want-it-now.html | JETS SEEK HELP FOR FUTURE AND GIANTS WANT IT NOW | False | BY Frank Litsky | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-corporate-campaign-for-xerox.html | Advertising; Corporate Campaign For Xerox | False | By Philip H. Dougherty | 1983-05-02 | TX 1-108749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/big-day-big-games-in-boston.html | BIG DAY, BIG GAMES IN BOSTON | False | By Kevin Dupont, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/tigers-4-mariners-2.html | Tigers 4, Mariners 2 | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/world/diplomats-at-un-fear-council-is-losing-its-teeth.html | DIPLOMATS AT U.N. FEAR COUNCIL IS LOSING ITS TEETH | False | By Bernard D. Nossiter, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/business-people-chief-fighting-back-at-louisiana-land.html | BUSINESS PEOPLE; Chief Fighting Back At Louisiana Land | False | By Daniel F. Cuff | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/new-york-day-by-day-quest-for-4-eagles.html | NEW YORK DAY BY DAY; Quest for 4 Eagles | False | By Laurie Johnston and Susan Anderson | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/waltrip-a-winner.html | Waltrip a Winner | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/world/the-un-today-april-25-1983.html | The U.N. Today; April 25, 1983 | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/seafirst-s-buyer-gets-loss-shield.html | SEAFIRST'S BUYER GETS LOSS SHIELD | False | By Thomas C. Hayes, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/world/the-lifelong-socialists-with-a-touch-of-the-hapsburgs.html | THE LIFELONG SOCIALISTS WITH A TOUCH OF THE HAPSBURGS | False | Special to the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/sixth-suspect-seized-in-the-sentry-robbery.html | Sixth Suspect Seized In the Sentry Robbery | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/wadkins-on-72-280-keeps-title-by-shot.html | WADKINS, ON 72-280, KEEPS TITLE BY SHOT | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/news-summary-monday-april-25-1983.html | News Summary; MONDAY, APRIL 25, 1983 | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/music-noted-in-brief-jane-ira-bloom-plays-at-village-vanguard.html | MUSIC NOTED IN BRIEF; Jane Ira Bloom Plays At Village Vanguard | False | By John S. Wilson | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/experts-to-study-crawl-toward-metric-system.html | EXPERTS TO STUDY CRAWL TOWARD METRIC SYSTEM | False | By Philip M. Boffey, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/from-trees-to-reptiles-a-central-park-census.html | FROM TREES TO REPTILES: A CENTRAL PARK CENSUS | False | By Deirdre Carmody | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/movies/for-duvall-52-is-only-halfway-in-his-career.html | FOR DUVALL, 52 IS ONLY HALFWAY IN HIS CAREER | False | By Leslie Bennetts | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/the-synergy-of-jobs-and-school.html | The Synergy of Jobs and School | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/opinion/l-a-better-ambiance-for-elderly-parents-118403.html | A BETTER AMBIANCE FOR ELDERLY PARENTS | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/style/rose-brooks-and-ivan-veit-are-married-in-manhattan.html | Rose Brooks and Ivan Veit Are Married in Manhattan | False | | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/miss-navratilova-wins.html | Miss Navratilova Wins | False | AP | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/bullion-dealer-s-closing-sparks-investor-worry.html | BULLION DEALER'S CLOSING SPARKS INVESTOR WORRY | False | Special to the New York Times | 1983-05-02 | TX 1-108749 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/cosmos-lose-2-1-in-season-opener.html | COSMOS LOSE, 2-1, IN SEASON OPENER | False | By Alex Yannis, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/us/winter-wheat-farmers-hopeful-but-not-on-profits.html | WINTER WHEAT FARMERS HOPEFUL, BUT NOT ON PROFITS | False | By Seth S. King, Special To the New York Times | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/koch-at-a-crossroads-news-analysis.html | KOCH AT A CROSSROADS; News Analysis | False | By Michael Goodwin | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/arts/study-finds-tv-watchers-impulsive.html | STUDY FINDS TV WATCHERS IMPULSIVE | False | By Sally Bedell | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/world/us-and-salvador-officals-note-steady-rebel-gains.html | U.S. AND SALVADOR OFFICALS NOTE STEADY REBEL GAINS | False | By Stephen Kinzer | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/nyregion/new-york-day-by-day-prosecutor-vs-the-police.html | NEW YORK DAY BY DAY; Prosecutor vs. the Police | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/sports/sports-world-specials-valuable-time.html | SPORTS WORLD SPECIALS; Valuable Time | False | By Robert Mcg. Thomas Jr. | 1983-05-02 | TX 1-108749 |
| 1983-04-25 | 1983-04-25 | https://www.nytimes.com/1983/04/25/business/advertising-d-arcy-gives-up-heublein-account.html | ADVERTISING; D'Arcy Gives Up Heublein Account | False | By Philip H. Dougherty | 1983-05-02 | TX 1-108749 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-march-31.html | SERVICEMASTER INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/storage-technology-corp-reports-earnings-for-qtr-to-march-31.html | STORAGE TECHNOLOGY CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/dr-pepper-co-reports-earnings-for-qtr-to-march-31.html | DR PEPPER CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-march-31.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-march-31.html | BOLT BERANEK & NEWMAN INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/wrigley-william-jr-co-reports-earnings-for-qtr-to-march-31.html | WRIGLEY, WILLIAM, JR CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-chubb-corp-o.html | ** Company Reports ** CHUBB CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/new-york-day-by-day-east-meets-west-on-si.html | NEW YORK DAY BY DAY; East Meets West on S.I. | False | Laurie Johnston and Susan Heller Anderson | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-standard-oil-co-ind-n.html | ** Company Reports ** STANDARD OIL CO (IND) (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/around-the-world-france-criticizes-us-on-namibia.html | AROUND THE WORLD; France Criticizes U.S. on Namibia | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/thrift-unit-trial-to-begin.html | Thrift Unit Trial to Begin | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-march-31.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/finance-new-issues-caterpillar-to-offer-5-million-shares.html | FINANCE/NEW ISSUES; Caterpillar to Offer 5 Million Shares | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/us-shelter-corp-reports-earnings-for-qtr-to-march-31.html | US SHELTER CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-gts-corp-o.html | ** Company Reports ** GTS CORP (O) | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/diary-search-started-at-sale-of-goring-yacht.html | DIARY SEARCH STARTED AT SALE OF GORING YACHT | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-puget-sound-power-light-co-n.html | ** Company Reports ** PUGET SOUND POWER & LIGHT CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/sports-people-nascar-fines-driver.html | SPORTS PEOPLE; Nascar Fines Driver | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-ramtek-corp-o.html | ** Company Reports ** RAMTEK CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-computer-products-inc-o.html | ** Company Reports ** COMPUTER PRODUCTS INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-ranco-inc-n.html | ** Company Reports ** RANCO INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/cencor-inc-reports-earnings-for-qtr-to-march-31.html | CENCOR INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-beatrice-foods-co-n.html | ** Company Reports ** BEATRICE FOODS CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/becton-dickinson-co-reports-earnings-for-qtr-to-march-31.html | BECTON DICKINSON & CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-prime-computer-inc-n.html | ** Company Reports ** PRIME COMPUTER INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/news-summary-tuesday-april-26-1983.html | News Summary; TUESDAY, APRIL 26, 1983 | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-krm-petroleum-corp-o.html | ** Company Reports ** KRM PETROLEUM CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/reagan-to-appoint-a-top-level-envoy-to-aid-in-salvador.html | REAGAN TO APPOINT A TOP-LEVEL ENVOY TO AID IN SALVADOR | False | By Edward C. Burks, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/stewart-information-services-corp-reports-earnings-for-qtr-to-march-31.html | STEWART INFORMATION SERVICES CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/silicon-valley-group-reports-earnings-for-qtr-to-march-31.html | SILICON VALLEY GROUP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/charlotte-curtis-an-inundation-of-flowers.html | Charlotte Curtis; An Inundation Of Flowers | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-us-shelter-corp-o.html | ** Company Reports ** US SHELTER CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-commonwealth-energy-system-n.html | ** Company Reports ** COMMONWEALTH ENERGY SYSTEM (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/cenvill-investors-inc-reports-earnings-for-qtr-to-march-31.html | CENVILL INVESTORS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/metrocare-inc-reports-earnings-for-qtr-to-jan-31.html | METROCARE INC reports earnings for qtr to Jan 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/masland-c-h-sons-reports-earnings-for-qtr-to-march-31.html | MASLAND, C H, & SONS reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/colonial-life-accident-insurance-co-o.html | ** Company Reports ** COLONIAL LIFE & ACCIDENT INSURANCE CO (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/acme-united-corp-reports-earnings-for-qtr-to-april-1.html | ACME UNITED CORP reports earnings for qtr to April 1. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-allied-telephone-co-n.html | ** Company Reports ** ALLIED TELEPHONE CO (N) | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/l-west-bank-and-gaza-a-solution-from-within-125763.html | WEST BANK AND GAZA: A SOLUTION FROM WITHIN | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/boeing-co-reports-earnings-for-qtr-to-march-31.html | BOEING CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/commonwealth-energy-system-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH ENERGY SYSTEM reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/tuck-school-selects-dean.html | Tuck School Selects Dean | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/summer-co-reports-earnings-for-qtr-to-march-31.html | SUMMER & CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/eastern-co-reports-earnings-for-qtr-to-april-2.html | EASTERN CO reports earnings for qtr to April 2. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/l-weaknesses-in-a-teachers-appeals-procedure-123885.html | WEAKNESSES IN A TEACHERS APPEALS PROCEDURE | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/pan-am-fares.html | Pan Am Fares | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/digital-equipment-corp-reports-earnings-for-qtr-to-april-2.html | DIGITAL EQUIPMENT CORP reports earnings for qtr to April 2. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-hastings-manufacturing-co-a.html | ** Company Reports ** HASTINGS MANUFACTURING CO (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/sears-roebuck-co-reports-earnings-for-qtr-to-march-31.html | SEARS, ROEBUCK & CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/spring-floods-head-for-toxic-swamp.html | SPRING FLOODS HEAD FOR TOXIC SWAMP | False | By Frances Frank Marcus, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-rollins-inc-n.html | ** Company Reports ** ROLLINS INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/coca-cola-co-reports-earnings-for-qtr-to-march-31.html | COCA-COLA CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-hershey-foods-corp-n.html | ** Company Reports ** HERSHEY FOODS CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/science/science-watch-psychotherapy-found-to-reduce-hospital-bills.html | SCIENCE WATCH; PSYCHOTHERAPY FOUND TO REDUCE HOSPITAL BILLS | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/walker-s-successor.html | Walker's Successor | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-western-marine-electric-co-o.html | ** Company Reports ** WESTERN MARINE ELECTRIC CO (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/krm-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | KRM PETROLEUM CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/wheeling-loss-at-23.9-million.html | Wheeling Loss At $23.9 Million | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-oakwood-homes-a.html | ** Company Reports ** OAKWOOD HOMES (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/univar-corp-reports-earnings-for-qtr-to-feb-28.html | UNIVAR CORP reports earnings for qtr to Feb 28. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/louisiana-land-offshore-exploration-corp-reports-earnings-for-qtr-to-march-31.html | LOUISIANA LAND OFFSHORE EXPLORATION CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-bell-howell-co-n.html | ** Company Reports ** BELL & HOWELL CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-silicon-systems-o.html | ** Company Reports ** SILICON SYSTEMS (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-simpson-industries-inc-o.html | ** Company Reports ** SIMPSON INDUSTRIES INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/tandy-upgrading-trs-80-computer.html | Tandy Upgrading TRS-80 Computer | False | By Andrew Pollack | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-riht-financial-corp.html | ** Company Reports ** RIHT FINANCIAL CORP | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/2-newspaper-companies-setting-up-home-information-services.html | 2 NEWSPAPER COMPANIES SETTING UP HOME INFORMATION SERVICES | False | By Andrew Pollack | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/honda-plant-brings-touch-of-japan-to-ohio.html | HONDA PLANT BRINGS TOUCH OF JAPAN TO OHIO | False | By John Holusha, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/carpenter-technology-corp-reports-earnings-for-qtr-to-march-31.html | CARPENTER TECHNOLOGY CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-cencor-inc-o.html | ** Company Reports ** CENCOR INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-prodigy-systems.html | ** Company Reports ** PRODIGY SYSTEMS | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/black-dance-a-festival-in-brooklyn.html | BLACK DANCE: A FESTIVAL IN BROOKLYN | False | By Jennifer Dunning | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/compugraphic-corp-reports-earnings-for-qtr-to-april-2.html | COMPUGRAPHIC CORP reports earnings for qtr to April 2. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/science/q-a-123492.html | Q&A | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/socialists-select-kreisky-successor.html | SOCIALISTS SELECT KREISKY SUCCESSOR | False | By James M. Markham, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-march-31.html | PUGET SOUND POWER & LIGHT CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/morrison-knudsen-co-inc-reports-earnings-for-qtr-to-march-31.html | MORRISON-KNUDSEN CO INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-cenvill-investors-inc-n.html | ** Company Reports ** CENVILL INVESTORS INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-birtcher-corp-o.html | ** Company Reports ** BIRTCHER CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/l-west-bank-and-gaza-a-solution-from-within-123872.html | WEST BANK AND GAZA: A SOLUTION FROM WITHIN | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-intrawest-financial-corp-o.html | ** Company Reports ** INTRAWEST FINCANCIAL CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/transactions-125354.html | Transactions | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-sovereign-corp-o.html | ** Company Reports ** SOVEREIGN CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/sullair-corp-reports-earnings-for-qtr-to-march-31.html | SULLAIR CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/smithkline-beckman-corp-reports-earnings-for-qtr-to-march-31.html | SMITHKLINE BECKMAN CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/new-york-day-by-day-a-gypsy-gala.html | NEW YORK DAY BY DAY; A Gypsy Gala | False | Laurie Johnston and Susan Heller Anderson | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-acme-united-corp.html | ** Company Reports ** ACME UNITED CORP | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/vermont-research-corp-reports-earnings-for-qtr-to-april-2.html | VERMONT RESEARCH CORP reports earnings for qtr to April 2. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/scouting-davidson-hints-at-bowing-out.html | SCOUTING; Davidson Hints At Bowing Out | False | Thomas Rogers | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-chicago-milwaukee-corp-n.html | ** Company Reports ** CHICAGO MILWAUKEE CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/colts-in-talks-on-elway-deal.html | COLTS IN TALKS ON ELWAY DEAL | False | By Michael Janofsky | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/required-reading-the-jewish-lobby.html | Required Reading; 'The Jewish Lobby' | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/zenith-radio-corp-reports-earnings-for-qtr-to-april-2.html | ZENITH RADIO CORP reports earnings for qtr to April 2. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/about-education-oberlin-pointed-way-150-years-ago.html | ABOUT EDUCATION; OBERLIN: POINTED WAY 150 YEARS AGO | False | By Fred M. Hechinger | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/broadview-financial-corp-reports-earnings-for-qtr-to-march-31.html | BROADVIEW FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/raymond-industries-inc-reports-earnings-for-qtr-to-march-31.html | RAYMOND INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/radiation-systems-inc-reports-earnings-for-qtr-to-march-31.html | RADIATION SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/kelsey-hayes-canada-ltd-reports-earnings-for-qtr-to-march-31.html | KELSEY-HAYES CANADA LTD reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-astrocom-corp.html | ** Company Reports ** ASTROCOM CORP | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-broadview-financial-corp-o.html | ** Company Reports ** BROADVIEW FINANCIAL CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/state-ethics-panel-critical-of-consulting-contract.html | STATE ETHICS PANEL CRITICAL OF CONSULTING CONTRACT | False | By Josh Barbanel, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-gifford-hill-co-n.html | ** Company Reports ** GIFFORD-HILL & CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-carma-ltd.html | ** Company Reports ** CARMA LTD | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/ingredient-technology-corp-reports-earnings-for-qtr-to-march-31.html | INGREDIENT TECHNOLOGY CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-charter-medical-corp-a.html | ** Company Reports ** CHARTER MEDICAL CORP (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/magic-chef-inc-reports-earnings-for-qtr-to-april-2.html | MAGIC CHEF INC reports earnings for qtr to April 2. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/beatrice-foods-co-reports-earnings-for-qtr-to-feb-28.html | BEATRICE FOODS CO reports earnings for qtr to Feb 28. | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/the-city-new-subway-aid.html | THE CITY; New Subway Aid | False | By United Press International | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/safeco-corp-reports-earnings-for-qtr-to-march-31.html | SAFECO CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-browning-ferris-industries-inc-n.html | ** Company Reports ** BROWNING-FERRIS INDUSTRIES INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/scouting-cup-challenger.html | SCOUTING; Cup Challenger | False | By Thomas Rogers | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/ags-computers-inc-reports-earnings-for-qtr-to-march-31.html | AGS COMPUTERS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/realist-inc-reports-earnings-for-qtr-to-march-31.html | REALIST INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/music-kremer-performs-shostakovich.html | MUSIC: KREMER PERFORMS SHOSTAKOVICH | False | By Edward Rothstein | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/eastern-utilities-associates-reports-earnings-for-qtr-to-march-31.html | EASTERN UTILITIES ASSOCIATES reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/science/science-watch-alcohol-at-conception.html | SCIENCE WATCH; Alcohol at Conception | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/united-industrial-corp-reports-earnings-for-qtr-to-march-31.html | UNITED INDUSTRIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-kinark-corp-a.html | ** Company Reports ** KINARK CORP (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/simpson-industries-inc-reports-earnings-for-qtr-to-march-31.html | SIMPSON INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/business-people-armstrong-world-elects-next-chief.html | BUSINESS PEOPLE; ARMSTRONG WORLD ELECTS NEXT CHIEF | False | By Daniel F. Cuff | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-public-service-co-of-n-c-inc-o.html | ** Company Reports ** PUBLIC SERVICE CO OF N C INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-consolidated-tomoka-land-co-o.html | ** Company Reports ** CONSOLIDATED-TOMOKA LAND CO (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/new-york-day-by-day-give-and-take-at-city-hall.html | NEW YORK DAY BY DAY; Give and Take at City Hall | False | Laurie Johnston and Susan Heller Anderson | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/dance-three-works-by-laura-dean.html | DANCE: THREE WORKS BY LAURA DEAN | False | By Jack Anderson | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/business-people-distillers-co-to-get-new-chairman-in-fall.html | BUSINESS PEOPLE; DISTILLERS CO. TO GET NEW CHAIRMAN IN FALL | False | By Daniel F. Cuff | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/time-energy-system-corp-reports-earnings-for-qtr-to-march-31.html | TIME ENERGY SYSTEM CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/cabot-corp-reports-earnings-for-qtr-to-march-31.html | CABOT CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-philadelphia-electric-co-n.html | ** Company Reports ** PHILADELPHIA ELECTRIC CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-washington-corp.html | ** Company Reports ** WASHINGTON CORP | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/foster-wheeler-corp-reports-earnings-for-qtr-to-march-31.html | FOSTER WHEELER CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/mgm-ua-debt.html | MGM/UA Debt | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/c-correction-125944.html | CORRECTION | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/books/books-of-the-times-123555.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-southwest-forest-industries-inc-n.html | ** Company Reports ** SOUTHWEST FOREST INDUSTRIES INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-diagnostic-products-corp-o.html | ** Company Reports ** DIAGNOSTIC PRODUCTS CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-national-education-corp-n.html | ** Company Reports ** NATIONAL EDUCATION CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-dr-pepper-co-n.html | ** Company Reports ** DR PEPPER CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-dravo-corp-n.html | ** Company Reports ** DRAVO CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-cabot-corp-n.html | ** Company Reports ** CABOT CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/key-rates-124260.html | Key Rates | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/obituaries/john-b-danby-is-dead-at-82-editor-of-good-housekeeping.html | John B. Danby Is Dead at 82; Editor of Good Housekeeping | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/jp-stevens-pact-ratified.html | J.P. Stevens Pact Ratified | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-march-31.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-march-31.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/semicon-inc-reports-earnings-for-qtr-to-april-3.html | SEMICON INC reports earnings for qtr to April 3. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/cordis-corp-reports-earnings-for-qtr-to-march-31.html | CORDIS CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/leggett-platt-inc-reports-earnings-for-qtr-to-march-31.html | LEGGETT & PLATT INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/8-explorers-are-found-alive-in-flooded-kentucky-cave.html | 8 EXPLORERS ARE FOUND ALIVE IN FLOODED KENTUCKY CAVE | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/harwood-companies-inc-reports-earnings-for-qtr-to-march-31.html | HARWOOD COMPANIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/kaneb-services-inc-reports-earnings-for-qtr-to-march-31.html | KANEB SERVICES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/gulf-and-western.html | Gulf and Western | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/battle-in-senate-in-albany-starts-its-third-week.html | BATTLE IN SENATE IN ALBANY STARTS ITS THIRD WEEK | False | By Edward A. Gargan, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-airborne-freight-corp-n.html | ** Company Reports ** AIRBORNE FREIGHT CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-wardair-international-ltd.html | ** Company Reports ** WARDAIR INTERNATIONAL LTD | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/5th-body-found-in-murder-case-now-identified.html | 5TH BODY FOUND IN MURDER CASE NOW IDENTIFIED | False | By Jospeh F. Sullivan, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/triple-jeopardy.html | Triple Jeopardy | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/riht-financial-corp-reports-earnings-for-qtr-to-march-31.html | RIHT FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/atlanta-ballet-gets-role-with-brooklyn-college.html | Atlanta Ballet Gets Role With Brooklyn College | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/hughes-official-leaving.html | Hughes Official Leaving | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/greek-chief-warns-us-on-bases.html | GREEK CHIEF WARNS U.S. ON BASES | False | By Marvine Howe, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-system-industries-inc-o.html | ** Company Reports ** SYSTEM INDUSTRIES INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-time-energy-system-corp.html | ** Company Reports ** TIME ENERGY SYSTEM CORP | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/teamsters-end-dispute-with-dannon-company.html | TEAMSTERS END DISPUTE WITH DANNON COMPANY | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/the-un-today-april-26-1983.html | The U.N. Today; April 26, 1983 | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/coke-rises-13.5-smithkline-higher.html | COKE RISES 13.5%; SMITHKLINE HIGHER | False | By Phillip H. Wiggins | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/beirut-legacy-having-to-cope-with-public-deaths.html | BEIRUT LEGACY: HAVING TO COPE WITH PUBLIC DEATHS | False | By Phil Taubman, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/l-for-guatemala-the-cure-is-economic-123875.html | FOR GUATEMALA, THE CURE IS ECONOMIC | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-midland-glass-co-a.html | ** Company Reports ** MIDLAND GLASS CO (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/washington-mutual-savings-bank-seattle-wash-reports-earnings-for-qtr-to-march-31.html | WASHINGTON MUTUAL SAVINGS BANK (SEATTLE, WASH) reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/dean-foods-co-reports-earnings-for-qtr-to-april-2.html | DEAN FOODS CO reports earnings for qtr to April 2. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-american-metals-service-inc-o.html | ** Company Reports ** AMERICAN METALS SERVICE INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-equifax-inc-n.html | ** Company Reports ** EQUIFAX INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/sealed-air-corp-reports-earnings-for-qtr-to-march-31.html | SEALED AIR CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-bear-creek-corp-o.html | ** Company Reports ** BEAR CREEK CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/newsweek-carries-diary-excerpts.html | NEWSWEEK CARRIES 'DIARY' EXCERPTS | False | By Richard Bernstein | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/bullion-dealer-losses-cited.html | Bullion Dealer Losses Cited | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/us-experts-blame-anxiety-for-illness-of-west-bank-girls.html | U.S. Experts Blame Anxiety For Illness of West Bank Girls | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/save-way-industries-inc-reports-earnings-for-qtr-to-march-31.html | SAVE-WAY INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/merrill-lynch-co-reports-earnings-for-qtr-to-march-31.html | MERRILL LYNCH & CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-foster-wheeler-corp-n.html | ** Company Reports ** FOSTER WHEELER CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-edo-corp-a.html | ** Company Reports ** EDO CORP (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-summer-co-o.html | ** Company Reports ** SUMMER & CO (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/gifford-hill-co-reports-earnings-for-qtr-to-march-31.html | GIFFORD-HILL & CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/american-metals-service-inc-reports-earnings-for-qtr-to-feb-28.html | AMERICAN METALS SERVICE INC reports earnings for qtr to Feb 28. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/sovereign-corp-reports-earnings-for-qtr-to-march-31.html | SOVEREIGN CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/coca-cola-bottling-company-consolidated-reports-earnings-for-qtr-to-march-31.html | COCA-COLA BOTTLING COMPANY CONSOLIDATED reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/city-s-special-taxes-found-lagging.html | CITY'S 'SPECIAL TAXES' FOUND LAGGING | False | By Maurice Carroll | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/science/science-watch-fighting-a-fruit-pest.html | SCIENCE WATCH; Fighting a Fruit Pest | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-carpenter-technology-corp-n.html | ** Company Reports ** CARPENTER TECHNOLOGY CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/market-place-out-of-favor-stocks-backed.html | Market Place; Out-of-Favor Stocks Backed | False | By Vartanig G. Vartan | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/bridge-canberrans-setting-hopes-even-beyond-bicentennial.html | Bridge: Canberrans Setting Hopes Even Beyond Bicentennial | False | By Alan Truscott, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/stocks-off-on-profit-taking.html | STOCKS OFF ON PROFIT TAKING | False | By Alexander R. Hammer | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/edo-corp-reports-earnings-for-qtr-to-march-26.html | EDO CORP reports earnings for qtr to March 26. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-bell-national-corp-o.html | ** Company Reports ** BELL NATIONAL CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/homac-inc-reports-earnings-for-qtr-to-march-31.html | HOMAC INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/gts-corp-reports-earnings-for-qtr-to-march-31.html | GTS CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/don-t-accuse-moscow-anne-h-cahn-and-james-f-leonard.html | DON'T ACCUSE MOSCOW; Anne H. Cahn and James F. Leonard | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/around-the-world-a-ban-lifted-turks-say-they-ll-lead-parties.html | AROUND THE WORLD; A Ban Lifted, Turks Say They'll Lead Parties | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/grow-group-inc-reports-earnings-for-qtr-to-march-31.html | GROW GROUP INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-systems-planning-corp-a.html | ** Company Reports ** SYSTEMS PLANNING CORP (A) | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/prodigy-systems-reports-earnings-for-qtr-to-march-31.html | PRODIGY SYSTEMS reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-united-missouri-bancshares-inc-o.html | ** Company Reports ** UNITED MISSOURI BANCSHARES INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/new-york-day-by-day-rescuing-a-tarred-dog.html | NEW YORK DAY BY DAY; Rescuing a Tarred Dog | False | Laurie Johnston and Susan Heller Anderson | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/style/from-blass-for-fall-tailored-suits-sweater-sets.html | FROM BLASS FOR FALL: TAILORED SUITS, SWEATER SETS | False | By Bernadine Morris | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/doctors-agree-to-holistic-medicine-project.html | DOCTORS AGREE TO HOLISTIC MEDICINE PROJECT | False | By Martin Gottlieb | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/bell-national-corp-reports-earnings-for-qtr-to-march-31.html | BELL NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-universal-leaf-tobacco-co-n.html | ** Company Reports ** UNIVERSAL LEAF TOBACCO CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-dexter-corp-n.html | ** Company Reports ** DEXTER CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-coca-cola-co-n.html | ** Company Reports ** COCA-COLA CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/obituaries/john-reitci.html | JOHN REITCI | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/kinark-corp-reports-earnings-for-qtr-to-march-31.html | KINARK CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/midland-glass-co-reports-earnings-for-qtr-to-march-27.html | MIDLAND GLASS CO reports earnings for qtr to March 27. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/sports-people-noll-assails-usfl.html | SPORTS PEOPLE; Noll Assails U.S.F.L. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/the-region-4-die-as-8-vehicles-crash-upstate.html | THE REGION; 4 Die as 8 Vehicles Crash Upstate | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/hughes-tool-co-reports-earnings-for-qtr-to-march-31.html | HUGHES TOOL CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/reputed-lieutenant-in-crime-group-held-on-a-heroin-charge.html | REPUTED LIEUTENANT IN CRIME GROUP HELD ON A HEROIN CHARGE | False | By Arnold H. Lubasch | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/philharmonic-in-harlem-on-4th-annual-tour.html | PHILHARMONIC IN HARLEM ON 4TH ANNUAL 'TOUR' | False | By Jon Pareles | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/astrocom-corp-reports-earnings-for-qtr-to-march-31.html | ASTROCOM CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-mcdowell-enterprises-inc-a.html | ** Company Reports ** MCDOWELL ENTERPRISES INC (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | HASTINGS MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/cambex-corp-reports-earnings-for-qtr-to-feb-26.html | CAMBEX CORP reports earnings for qtr to Feb 26. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-ingredient-technology-corp-n.html | ** Company Reports ** INGREDIENT TECHNOLOGY CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-american-motors-corp-n.html | ** Company Reports ** AMERICAN MOTORS CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-ashland-oil-inc-n.html | ** Company Reports ** ASHLAND OIL INC (N) | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-march-31.html | HUBBELL, HARVEY, INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/new-york-the-school-charade-sydney-h-schanberg.html | NEW YORK; THE SCHOOL CHARADE; Sydney H. Schanberg | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-hubbell-harvey-inc-a.html | ** Company Reports ** HUBBELL, HARVEY, INC (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/chess-torre-must-win-10th-game-or-ribli-takes-the-match.html | Chess: Torre Must Win 10th Game; Or Ribli Takes the; Match | False | By Robert Byrne | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-storage-technology-corp-n.html | ** Company Reports ** STORAGE TECHNOLOGY CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-bemis-co-n.html | ** Company Reports ** BEMIS CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/equifax-inc-reports-earnings-for-qtr-to-march-31.html | EQUIFAX INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-march-31.html | CROWN CORK & SEAL CO INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/intrawest-financial-corp-reports-earnings-for-qtr-to-march-31.html | INTRAWEST FINCANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-magic-chef-inc-n.html | ** Company Reports ** MAGIC CHEF INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/bank-securities-inc-reports-earnings-for-qtr-to-march-31.html | BANK SECURITIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-compugraphic-corp-n.html | ** Company Reports ** COMPUGRAPHIC CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-josephson-international-corp-o.html | ** Company Reports ** JOSEPHSON INTERNATIONAL CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-systematics-general-corp-o.html | ** Company Reports ** SYSTEMATICS GENERAL CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/standard-oil-co-ind-reports-earnings-for-qtr-to-march-31.html | STANDARD OIL CO (IND) reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/national-education-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL EDUCATION CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/washington-corp-reports-earnings-for-qtr-to-march-31.html | WASHINGTON CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/comic-book-against-drugs.html | COMIC BOOK AGAINST DRUGS | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/advertising-magazine-ad-pages-rose-by-6-in-march.html | ADVERTISING; Magazine Ad Pages Rose by 6% in March | False | By Philip H. Dougherty | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-sullair-corp-n.html | ** Company Reports ** SULLAIR CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-athlone-industries-inc-n.html | ** Company Reports ** ATHLONE INDUSTRIES INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-wometco-enterprises-inc-n.html | ** Company Reports ** WOMETCO ENTERPRISES INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-march-31.html | GLENMORE DISTILLERIES CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/obituaries/jimmy-mundy-musician-75-arranger-for-leading-bands.html | Jimmy Mundy, Musician, 75; Arranger for Leading Bands | False | By United Press International | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-servicemaster-industries-inc-o.html | ** Company Reports ** SERVICEMASTER INDUSTRIES INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/gop-raised-5-times-democratic-82-funds.html | G.O.P. Raised 5 Times Democratic '82 Funds | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/concert-recent-music.html | CONCERT: RECENT MUSIC | False | By Edward Rothstein | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/bralorne-resources-ltd-reports-earnings-for-qtr-to-march-31.html | BRALORNE RESOURCES LTD reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/basing-of-mx-could-have-long-term-effect-on-foreign-and-military-policy.html | BASING OF MX COULD HAVE LONG-TERM EFFECT ON FOREIGN AND MILITARY POLICY | False | By Steven V. Roberts, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-pennzoil-co-n.html | ** Company Reports ** PENNZOIL CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-morrison-knudsen-co-inc-n.html | ** Company Reports ** MORRISON-KNUDSEN CO INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-canada-packers-ltd.html | ** Company Reports ** CANADA PACKERS LTD | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/agency-citing-confusion-urges-change-in-state-federal-relations.html | AGENCY, CITING CONFUSION, URGES CHANGE IN STATE-FEDERAL RELATIONS | False | By John Herbers, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/talking-business-with-tj-holt-investment-adviser-bearish-view-of-the-market.html | Talking Business with T.J. Holt, Investment Adviser Bearish View Of the Market | False | By Kenneth Gilpin | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/birtcher-corp-reports-earnings-for-qtr-to-march-31.html | BIRTCHER CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/josephson-international-corp-reports-earnings-for-qtr-to-march-31.html | JOSEPHSON INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/dexter-corp-reports-earnings-for-qtr-to-march-31.html | DEXTER CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/conwood-corp-reports-earnings-for-qtr-to-march-31.html | CONWOOD CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/a-witness-says-murder-suspect-had-a-handgun.html | A WITNESS SAYS MURDER SUSPECT HAD A HANDGUN | False | By Selwyn Raab | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/mrs-lloyd-ailing.html | Mrs. Lloyd Ailing | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/silicon-systems-reports-earnings-for-qtr-to-march-26.html | SILICON SYSTEMS reports earnings for qtr to March 26. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/belknap-inc-reports-earnings-for-qtr-to-march-31.html | BELKNAP INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-conwood-corp-n.html | ** Company Reports ** CONWOOD CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-sunshine-mining-co-n.html | ** Company Reports ** SUNSHINE MINING CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/yankees-reach-.500-on-guidry-s-3-hitter.html | YANKEES REACH .500 ON GUIDRY'S 3-HITTER | False | By Murray Chass | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/avon-products-inc-reports-earnings-for-qtr-to-march-31.html | AVON PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/culbro-corp-reports-earnings-for-qtr-to-april-2.html | CULBRO CORP reports earnings for qtr to April 2. | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/williams-companies-reports-earnings-for-qtr-to-march-31.html | WILLIAMS COMPANIES reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-kelsey-hayes-canada-ltd.html | ** Company Reports ** KELSEY-HAYES CANADA LTD | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/around-the-nation-feminist-leader-waives-extradition-in-slaying.html | AROUND THE NATION; Feminist Leader Waives Extradition in Slaying | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/southern-california-water-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN CALIFORNIA WATER CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-safeguard-business-systems-inc-n.html | ** Company Reports ** SAFEGUARD BUSINESS SYSTEMS INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/king-hopes-for-fast-recovery.html | KING HOPES FOR FAST RECOVERY | False | By Sam Goldaper | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/the-region-guards-kill-inmate-in-escape-attempt.html | THE REGION; Guards Kill Inmate In Escape Attempt | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-acf-industries-inc-n.html | ** Company Reports ** ACF INDUSTRIES INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-washington-mutual-savings-bank-seattle-wash.html | ** Company Reports ** WASHINGTON MUTUAL SAVINGS BANK (SEATTLE, WASH) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/moynihan-asserts-press-ignores-peril-to-freedom.html | MOYNIHAN ASSERTS PRESS IGNORES PERIL TO FREEDOM | False | By Jonathan Friendly | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/national-can-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL CAN CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/andropov-assures-maine-girl-that-his-nation-seeks-peace.html | ANDROPOV ASSURES MAINE GIRL THAT HIS NATION SEEKS PEACE | False | By John F. Burns, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-coca-cola-bottling-company-consolidated-o.html | ** Company Reports ** COCA-COLA BOTTLING COMPANY CONSOLIDATED (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/curb-sought-on-local-phone-units.html | CURB SOUGHT ON LOCAL PHONE UNITS | False | By Ernest Holsendolph, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/ranco-inc-reports-earnings-for-qtr-to-march-31.html | RANCO INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/buckbee-mears-co-reports-earnings-for-qtr-to-march-31.html | BUCKBEE-MEARS CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/science/the-doctor-s-world-new-focus-on-diagnosing-testicular-cancer.html | THE DOCTOR'S WORLD; NEW FOCUS ON DIAGNOSING TESTICULAR CANCER | False | By Lawrence K. Altman, M.d. | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/in-the-nation-such-good-guys.html | IN THE NATION; Such Good Guys | False | By Tom Wicker | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-march-31.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/canada-packers-ltd-reports-earnings-for-year-to-march-26.html | CANADA PACKERS LTD reports earnings for year to March 26. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-crown-cork-seal-co-inc-n.html | ** Company Reports ** CROWN CORK & SEAL CO INC (N) | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/finance-new-issues-anaheim-electric-yield-at-9.html | FINANCE/NEW ISSUES; Anaheim Electric Yield at 9% | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-cordis-corp-o.html | ** Company Reports ** CORDIS CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-merrill-lynch-co-n.html | ** Company Reports ** MERRILL LYNCH & CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/the-f-street-club-a-nice-quiet-place.html | THE F STREET CLUB, 'A NICE QUIET PLACE' | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/wometco-enterprises-inc-reports-earnings-for-qtr-to-march-26.html | WOMETCO ENTERPRISES INC reports earnings for qtr to March 26. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-sears-roebuck-co-n.html | ** Company Reports ** SEARS, ROEBUCK & CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/obituaries/robert-nias-west-dies-at-84-shearman-sterling-partner.html | Robert Nias West Dies at 84; Shearman & Sterling Partner | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-nova-fund-inc.html | ** Company Reports ** NOVA FUND INC | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/crompton-co-reports-earnings-for-qtr-to-april-3.html | CROMPTON CO reports earnings for qtr to April 3. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-michigan-sugar-co-a.html | ** Company Reports ** MICHIGAN SUGAR CO (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-aydin-corp-n.html | ** Company Reports ** AYDIN CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-glenmore-distilleries-co-a.html | ** Company Reports ** GLENMORE DISTILLERIES CO (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/united-missouri-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | UNITED MISSOURI BANCSHARES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-avon-products-inc-n.html | ** Company Reports ** AVON PRODUCTS INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/acf-industries-inc-reports-earnings-for-qtr-to-march-31.html | ACF INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-hughes-tool-co-n.html | ** Company Reports ** HUGHES TOOL CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-sealed-air-corp-n.html | ** Company Reports ** SEALED AIR CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-kaneb-services-inc-n.html | ** Company Reports ** KANEB SERVICES INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/computer-products-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-american-brands-inc-n.html | ** Company Reports ** AMERICAN BRANDS INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/national-beryllia-corp-reports-earnings-for-qtr-to-april-2.html | NATIONAL BERYLLIA CORP reports earnings for qtr to April 2. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-ags-computers-inc-o.html | ** Company Reports ** AGS COMPUTERS INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/players-potvin-mellows-in-team-role.html | PLAYERS; POTVIN MELLOWS IN TEAM ROLE | False | PETER ALFANO | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/science/proposal-to-build-powerful-electron-accelerator-endorsed.html | PROPOSAL TO BUILD POWERFUL ELECTRON ACCELERATOR ENDORSED | False | By Walter Sullivan | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/system-industries-inc-reports-earnings-for-qtr-to-march-31.html | SYSTEM INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/sports-people-morris-s-prison-life.html | SPORTS PEOPLE; Morris's Prison Life | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/nbi-introduces-new-products.html | NBI Introduces New Products | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/chemical-concern-says-prosecutor-overreacted.html | CHEMICAL CONCERN SAYS PROSECUTOR OVERREACTED | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/rollins-inc-reports-earnings-for-qtr-to-march-31.html | ROLLINS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/scouting-athletes-for-peace.html | SCOUTING; Athletes for Peace | False | Thomas Rogers | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/systematics-general-corp-reports-earnings-for-qtr-to-march-31.html | SYSTEMATICS GENERAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/pancanadian-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | PANCANADIAN PETROLEUM LTD reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-american-indemnity-financial-corp-o.html | ** Company Reports ** AMERICAN INDEMNITY FINANCIAL CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/around-the-world-afghan-rebels-say-russians-killed-civilians.html | AROUND THE WORLD; Afghan Rebels Say Russians Killed Civilians | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/advertising-timex-to-change-tv-tactics.html | Advertising; Timex To Change TV Tactics | False | By Philip H. Dougherty | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/bear-creek-corp-reports-earnings-for-qtr-to-march-31.html | BEAR CREEK CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/motive-for-a-hitler-hoax-pro-soviet-propaganda.html | MOTIVE FOR A HITLER HOAX: PRO-SOVIET PROPAGANDA? | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/nelson-research-development-co-reports-earnings-for-qtr-to-march-31.html | NELSON RESEARCH & DEVELOPMENT CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-winn-dixie-stores-inc-n.html | ** Company Reports ** WINN-DIXIE STORES INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-digital-switch-corp-o.html | ** Company Reports ** DIGITAL SWITCH CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/commodities-interest-rate-futures-up-in-moderate-trading.html | COMMODITIES; Interest Rate Futures Up in Moderate Trading | False | By H.j. Maidenberg | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/systems-planning-corp-reports-earnings-for-qtr-to-march-31.html | SYSTEMS PLANNING CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/executive-changes-123928.html | EXECUTIVE CHANGES | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-leggett-platt-inc-n.html | ** Company Reports ** LEGGETT & PLATT INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-digital-equipment-corp-n.html | ** Company Reports ** DIGITAL EQUIPMENT CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/lessons-for-arabs.html | LESSONS FOR ARABS | False | By George E. Gruen | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/ashland-oil-inc-reports-earnings-for-qtr-to-march-31.html | ASHLAND OIL INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/man-political-star-born-again-portuguese-election-mario-albertonobre-lopes.html | MAN IN THE NEWS; POLITICAL STAR IS BORN AGAIN IN PORTUGUESE ELECTION: MARIO ALBERTONOBRE LOPES SIARES | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/thomson-will-make-japanese-video-players.html | THOMSON WILL MAKE JAPANESE VIDEO PLAYERS | False | By Paul Lewis, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-asarco-inc-n.html | ** Company Reports ** ASARCO INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/tom-meyer-fights-for-job.html | TOM MEYER FIGHTS FOR JOB | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/science/russians-reveal-tale-of-survival-in-the-long-polar-winter.html | RUSSIANS REVEAL TALE OF SURVIVAL IN THE LONG POLAR WINTER | False | By Theodore Shabad | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-grow-group-inc-n.html | ** Company Reports ** GROW GROUP INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/socialists-to-rule-again-in-portugal.html | SOCIALISTS TO RULE AGAIN IN PORTUGAL | False | By John Darnton, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-bralorne-resources-ltd-o.html | ** Company Reports ** BRALORNE RESOURCES LTD (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/c-correction-125945.html | CORRECTION | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/shultz-s-trip-risk-for-us.html | SHULTZ'S TRIP: RISK FOR U.S. | False | By David K. Shipler, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-harwood-companies-inc-o.html | ** Company Reports ** HARWOOD COMPANIES INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/law-aids-seafirst.html | Law Aids Seafirst | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/heck-s-inc-reports-earnings-for-qtr-to-march-31.html | HECK'S INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-alexander-baldwin-inc-o.html | ** Company Reports ** ALEXANDER & BALDWIN INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/detroit-edison-co-reports-earnings-for-qtr-to-march-31.html | DETROIT EDISON CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/kaiser-steel-reports-loss.html | Kaiser Steel Reports Loss | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-westmoreland-coal-co-o.html | ** Company Reports ** WESTMORELAND COAL CO (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-armstrong-world-industries-inc-n.html | ** Company Reports ** ARMSTRONG WORLD INDUSTRIES INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/standard-motor-products-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD MOTOR PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/ryan-homes-inc-reports-earnings-for-qtr-to-march-31.html | RYAN HOMES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/tv-crime-and-insanity-on-nbc.html | TV: 'CRIME AND INSANITY' ON NBC | False | JOHN CORRY | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/sca-services-inc-reports-earnings-for-qtr-to-march-31.html | SCA SERVICES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/theater/stage-three-tales-told.html | STAGE: THREE TALES TOLD | False | By Frank Rich | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/around-the-world-glemp-warns-of-trouble-in-solidarity-protests.html | AROUND THE WORLD; Glemp Warns of Trouble In Solidarity Protests | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/eaton-corp-reports-earnings-for-qtr-to-march-31.html | EATON CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/cable-tv-industries-reports-earnings-for-qtr-to-jan-31.html | CABLE TV INDUSTRIES reports earnings for qtr to Jan 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-march-31.html | CHICAGO MILWAUKEE CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/profits-scoreboard-124877.html | Profits Scoreboard | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-univar-corp-n.html | ** Company Reports ** UNIVAR CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-eastern-utilities-associates-n.html | ** Company Reports ** EASTERN UTILITIES ASSOCIATES (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/l-managers-not-engineers-make-a-firm-123882.html | MANAGERS, NOT ENGINEERS, MAKE A FIRM | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/diagnostic-products-corp-reports-earnings-for-qtr-to-march-31.html | DIAGNOSTIC PRODUCTS CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-nelson-research-development-co-o.html | ** Company Reports ** NELSON RESEARCH & DEVELOPMENT CO (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-united-cities-gas-co-o.html | ** Company Reports ** UNITED CITIES GAS CO (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-wisconsin-power-light-co-n.html | ** Company Reports ** WISCONSIN POWER & LIGHT CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-suburban-airlines.html | ** Company Reports ** SUBURBAN AIRLINES | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-crompton-co-a.html | ** Company Reports ** CROMPTON CO (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-masland-c-h-sons-a.html | ** Company Reports ** MASLAND, C H, & SONS (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/sports-of-the-times-spencer-s-complaint.html | SPORTS OF THE TIMES; SPENCER'S COMPLAINT | False | George Vecsey | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-belknap-inc-o.html | ** Company Reports ** BELKNAP INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-boeing-co-n.html | ** Company Reports ** BOEING CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/gas-slump-in-oklahoma.html | GAS SLUMP IN OKLAHOMA | False | By Thomas J. Lueck, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/american-motors-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MOTORS CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-cable-tv-industries-o.html | ** Company Reports ** CABLE TV INDUSTRIES (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-valmont-industries-inc-o.html | ** Company Reports ** VALMONT INDUSTRIES INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/ibm-dividend.html | I.B.M. Dividend | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN INDIANA GAS & ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/obituaries/peter-s-hopkins.html | PETER S. HOPKINS | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/comsat-made-attempts-in-81-to-get-us-weather-satellites.html | COMSAT MADE ATTEMPTS IN '81 TO GET U.S. WEATHER SATELLITES | False | By David Burnham, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/little-effect-seen-from-reactor-ban.html | LITTLE EFFECT SEEN FROM REACTOR BAN | False | By Matthew L. Wald | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/ramtek-corp-reports-earnings-for-qtr-to-march-31.html | RAMTEK CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-union-oil-of-california-n.html | ** Company Reports ** UNION OIL OF CALIFORNIA (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/a-british-historian-who-vouched-for-hitler-diaries-now-has-doubts.html | A BRITISH HISTORIAN WHO VOUCHED FOR HITLER DIARIES NOW HAS DOUBTS | False | By John Tagliabue, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/allied-restructure-drops-parachutes.html | ALLIED RESTRUCTURE DROPS 'PARACHUTES' | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-semicon-inc-o.html | ** Company Reports ** SEMICON INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-safeco-corp-o.html | ** Company Reports ** SAFECO CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/topics-making-history-dear-diary.html | Topics; Making History; Dear Diary | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/justices-will-decide-on-limitations-for-raids-for-illegal-aliens.html | JUSTICES WILL DECIDE ON LIMITATIONS FOR RAIDS FOR ILLEGAL ALIENS | False | By Linda Greenhouse, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/aydin-corp-reports-earnings-for-qtr-to-march-31.html | AYDIN CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/nova-fund-inc-reports-earnings-for-as-of-march-31.html | NOVA FUND INC reports earnings for As of March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/cannon-s-box-office-respect.html | CANNON'S BOX-OFFICE RESPECT | False | By Sandra Salmans, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-standard-motor-products-inc-n.html | ** Company Reports ** STANDARD MOTOR PRODUCTS INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/hershey-foods-corp-reports-earnings-for-qtr-to-april-3.html | HERSHEY FOODS CORP reports earnings for qtr to April 3. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/couple-release-a-dozen-hostages-after-getting-back-2-of-their-dogs.html | COUPLE RELEASE A DOZEN HOSTAGES AFTER GETTING BACK 2 OF THEIR DOGS | False | By Richard D. Lyons, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/crane-co-reports-earnings-for-qtr-to-march-31.html | CRANE CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-vermont-research-corp-a.html | ** Company Reports ** VERMONT RESEARCH CORP (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-crane-co-n.html | ** Company Reports ** CRANE CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-wheeling-pittsburgh-steel-corp-n.html | ** Company Reports ** WHEELING-PITTSBURGH STEEL CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-southern-indiana-gas-electric-co-n.html | ** Company Reports ** SOUTHERN INDIANA GAS & ELECTRIC CO (N) | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/digital-switch-corp-reports-earnings-for-qtr-to-march-31.html | DIGITAL SWITCH CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/more-rain-more-woes-on-sodden-idled-farms.html | MORE RAIN, MORE WOES ON SODDEN, IDLED FARMS | False | By Samuel G. Freedman | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-data-switch-corp-o.html | ** Company Reports ** DATA SWITCH CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/western-marine-electric-co-reports-earnings-for-qtr-to-march-31.html | WESTERN MARINE ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-tonka-corp-n.html | ** Company Reports ** TONKA CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/oakwood-homes-reports-earnings-for-qtr-to-march-31.html | OAKWOOD HOMES reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/for-olivier-a-night-of-praise-for-50-years-of-accomplishment.html | FOR OLIVIER, A NIGHT OF PRAISE FOR 50 YEARS OF ACCOMPLISHMENT | False | By Leslie Bennetts | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-westside-federal-savings-loan-assn.html | ** Company Reports ** WESTSIDE FEDERAL SAVINGS & LOAN ASSN | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-eastern-co-a.html | ** Company Reports ** EASTERN CO (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-scan-optics-inc-o.html | ** Company Reports ** SCAN-OPTICS INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/topics-making-history-the-downpour-of-83.html | Topics; Making History; The Downpour of '83 | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/san-francisco-to-decide-today-on-recall-of-mayor.html | SAN FRANCISCO TO DECIDE TODAY ON RECALL OF MAYOR | False | By Wallace Turner, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/rollins-ainge-fined-for-fight.html | ROLLINS, AINGE FINED FOR FIGHT | False | By Roy S. Johnson | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS; INTEREST RATES RISE SLIGHTLY | False | By Michael Quint | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/big-three-auto-sales-climb-4.3.html | BIG THREE AUTO SALES CLIMB 4.3% | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/sports-people-cost-of-competing.html | SPORTS PEOPLE; Cost of Competing | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-march-31.html | ALEXANDER & BALDWIN INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/shultz-is-willing-to-stay-in-mideast-till-pact-is-signed.html | SHULTZ IS WILLING TO STAY IN MIDEAST TILL PACT IS SIGNED | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/tonka-corp-reports-earnings-for-qtr-to-march-31.html | TONKA CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-trus-joist-corp-o.html | ** Company Reports ** TRUS JOIST CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-detroit-edison-co-n.html | ** Company Reports ** DETROIT EDISON CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-louisiana-land-offshore-exploration-corp-n.html | ** Company Reports ** LOUISIANA LAND OFFSHORE EXPLORATION CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/chubb-corp-reports-earnings-for-qtr-to-march-31.html | CHUBB CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/westside-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | WESTSIDE FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/carma-ltd-reports-earnings-for-year-to-dec-30.html | CARMA LTD reports earnings for year to Dec 30. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/home-resale-rate-rises.html | Home Resale Rate Rises | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/sports-people-attles-resigns-as-coach.html | SPORTS PEOPLE; Attles Resigns as Coach | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-bolt-beranek-newman-inc-a.html | ** Company Reports ** BOLT BERANEK & NEWMAN INC (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/athlone-industries-inc-reports-earnings-for-qtr-to-march-31.html | ATHLONE INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-stewart-information-services-corp-o.html | ** Company Reports ** STEWART INFORMATION SERVICES CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/justice-agency-memos-reflect-dispute-over-rights-of-handicapped.html | JUSTICE AGENCY MEMOS REFLECT DISPUTE OVER RIGHTS OF HANDICAPPED | False | By Stuart Taylor Jr., Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/quotation-of-the-day-125940.html | Quotation of the Day | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/valmont-industries-inc-reports-earnings-for-qtr-to-march-31.html | VALMONT INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/amc-loses-66.1-milllion.html | A.M.C. Loses $66.1 Milllion | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/bemis-co-reports-earnings-for-qtr-to-march-31.html | BEMIS CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/science/personal-computers-machine-as-sat-instructor.html | PERSONAL COMPUTERS; MACHINE AS S.A.T. INSTRUCTOR | False | By Erik Sandberg-Diment | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-sullivan-mining-group-ltd.html | ** Company Reports ** SULLIVAN MINING GROUP LTD | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-wrigley-william-jr-co.html | ** Company Reports ** WRIGLEY, WILLIAM, JR CO | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-cambex-corp-o.html | ** Company Reports ** CAMBEX CORP (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/airborne-freight-corp-reports-earnings-for-qtr-to-march-31.html | AIRBORNE FREIGHT CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/around-the-nation-iowa-city-bars-smoking-by-safety-employees.html | AROUND THE NATION; Iowa City Bars Smoking, By Safety Employees | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/asarco-inc-reports-earnings-for-qtr-to-march-31.html | ASARCO INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/suburban-airlines-reports-earnings-for-qtr-to-march-31.html | SUBURBAN AIRLINES reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/indiana-standard-off-15.1.html | INDIANA STANDARD OFF 15.1% | False | By Steven J. Marcus | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-march-31.html | WISCONSIN POWER & LIGHT CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-save-way-industries-inc-o.html | ** Company Reports ** SAVE-WAY INDUSTRIES INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-pancanadian-petroleum-ltd.html | ** Company Reports ** PANCANADIAN PETROLEUM LTD | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/tv-sports-replay-is-helpful-in-another-dispute.html | TV SPORTS; REPLAY IS HELPFUL IN ANOTHER DISPUTE | False | NEIL AMDUR | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/data-switch-corp-reports-earnings-for-qtr-to-march-31.html | DATA SWITCH CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/city-board-fails-to-pick-strategy-on-school-chief.html | CITY BOARD FAILS TO PICK STRATEGY ON SCHOOL CHIEF | False | By Joyce Purnick | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/style/publishers-pause-for-a-party.html | PUBLISHERS PAUSE FOR A PARTY | False | By Peter Kerr | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-sca-services-inc-n.html | ** Company Reports ** SCA SERVICES INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/the-city-2-seized-in-queens-on-drug-charges.html | THE CITY; 2 Seized in Queens On Drug Charges | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/springtime-in-france-the-socialist-ship-becalmed.html | SPRINGTIME IN FRANCE: THE SOCIALIST SHIP BECALMED | False | By John Vinocur, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/pop-basie-and-eckstine.html | POP: BASIE AND ECKSTINE | False | By Jon Pareles | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-becton-dickinson-co-n.html | ** Company Reports ** BECTON DICKINSON & CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/dravo-corp-reports-earnings-for-qtr-to-march-31.html | DRAVO CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/robinson-nugent-inc-reports-earnings-for-qtr-to-march-31.html | ROBINSON NUGENT INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/us-reinstates-travel-curbs-on-cuban-diplomats-at-un.html | U.S. Reinstates Travel Curbs On Cuban Diplomats at U.N. | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/digital-prime-nets-off.html | Digital, Prime Nets Off | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/new-york-day-by-day-resignation-at-columbia.html | NEW YORK DAY BY DAY; Resignation at Columbia | False | Laurie Johnston and Susan Heller Anderson | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-realist-inc-o.html | ** Company Reports ** REALIST INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-radiation-systems-inc-o.html | ** Company Reports ** RADIATION SYSTEMS INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/briefing-124247.html | BRIEFING | False | James F. Clarity and Warren Weaver Jr. | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-heck-s-inc-n.html | ** Company Reports ** HECK'S INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/wardair-international-ltd-reports-earnings-for-qtr-to-march-31.html | WARDAIR INTERNATIONAL LTD reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/prime-computer-inc-reports-earnings-for-qtr-to-april-3.html | PRIME COMPUTER INC reports earnings for qtr to April 3. | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-southern-california-water-co-o.html | ** Company Reports ** SOUTHERN CALIFORNIA WATER CO (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-robinson-nugent-inc-o.html | ** Company Reports ** ROBINSON NUGENT INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/science/scientists-unraveling-mystery-of-toxic-shock.html | SCIENTISTS UNRAVELING MYSTERY OF TOXIC SHOCK | False | By Jane E. Brody | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/charter-medical-corp-reports-earnings-for-qtr-to-march-31.html | CHARTER MEDICAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/reid-provident-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | REID-PROVIDENT LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/business-digest-tuesday-april-26-1983.html | BUSINESS DIGEST; TUESDAY, APRIL 26, 1983 | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/l-tax-only-a-portion-of-corporate-income-123878.html | TAX ONLY A PORTION OF CORPORATE INCOME | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/canada-advances.html | CANADA ADVANCES | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-republic-automotive-parts-inc-o.html | ** Company Reports ** REPUBLIC AUTOMOTIVE PARTS INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/union-oil-of-california-reports-earnings-for-qtr-to-march-31.html | UNION OIL OF CALIFORNIA reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/islanders-bruins-a-matchup-of-two-tenacious-survivors.html | ISLANDERS-BRUINS: A MATCHUP OF TWO TENACIOUS SURVIVORS | False | By Kevin Dupont, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/science/education-academic-courses-lose-favor.html | EDUCATION; ACADEMIC COURSES LOSE FAVOR | False | By Edward B. Fiske | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/mcdowell-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | MCDOWELL ENTERPRISES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/united-cities-gas-co-reports-earnings-for-qtr-to-march-31.html | UNITED CITIES GAS CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-raymond-industries-inc-a.html | ** Company Reports ** RAYMOND INDUSTRIES INC (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/arts/pioneer-10-pushes-beyond-goals-into-the-unknown.html | PIONEER 10 PUSHES BEYOND GOALS, INTO THE UNKNOWN | False | By John Noble Wilford | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-march-31.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/gulton-industries-inc-reports-earnings-for-qtr-to-feb-26.html | GULTON INDUSTRIES INC reports earnings for qtr to Feb 26. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/westmoreland-coal-co-reports-earnings-for-qtr-to-march-31.html | WESTMORELAND COAL CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/bell-howell-co-reports-earnings-for-qtr-to-march-31.html | BELL & HOWELL CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-national-beryllia-corp.html | ** Company Reports ** NATIONAL BERYLLIA CORP | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/michigan-sugar-co-reports-earnings-for-qtr-to-march-31.html | MICHIGAN SUGAR CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/world/congressmen-say-the-rebels-in-nicaragua-share-us-goal.html | CONGRESSMEN SAY THE REBELS IN NICARAGUA SHARE U.S. GOAL | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/plays-cosmos-goalie-s-miscue.html | PLAYS; COSMOS GOALIE'S MISCUE | False | Alex Yannis | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-homac-inc-o.html | ** Company Reports ** HOMAC INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/scan-optics-inc-reports-earnings-for-qtr-to-march-31.html | SCAN-OPTICS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/pennzoil-co-reports-earnings-for-qtr-to-march-31.html | PENNZOIL CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/mrs-dole-stresses-safe-roads-over-big-rigs.html | MRS. DOLE STRESSES SAFE ROADS OVER BIG RIGS | False | By Ernest Holsendolph, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-smithkline-beckman-corp-n.html | ** Company Reports ** SMITHKLINE BECKMAN CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/sullivan-mining-group-ltd-reports-earnings-for-qtr-to-feb-28.html | SULLIVAN MINING GROUP LTD reports earnings for qtr to Feb 28. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/briefs-125206.html | BRIEFS | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-reid-provident-laboratories-inc-o.html | ** Company Reports ** REID-PROVIDENT LABORATORIES INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/fatal-crash-laid-to-a-broken-part.html | Fatal Crash Laid To a Broken Part | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/sears-up-sharply-in-quarter.html | SEARS UP SHARPLY IN QUARTER | False | By Isadore Barmash | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/tax-savings-in-gaf-sales.html | Tax Savings In GAF Sales | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-metrocare-inc-a.html | ** Company Reports ** METROCARE INC (A) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/old-gas-can-t-save-consumers.html | 'Old' Gas Can't Save Consumers | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/philadelphia-electric-co-reports-earnings-for-qtr-to-march-31.html | PHILADELPHIA ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/obituaries/fred-c-lowenfels-dies-at-66-headed-hotel-bar-foods-inc.html | Fred C. Lowenfels Dies at 66; Headed Hotel Bar Foods Inc. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/sports-people-reynolds-returns.html | SPORTS PEOPLE; Reynolds Returns | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/opinion/minorities-merit-and-the-schools.html | Minorities, Merit and the Schools | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-united-industrial-corp-n.html | ** Company Reports ** UNITED INDUSTRIAL CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-gulton-industries-inc-n.html | ** Company Reports ** GULTON INDUSTRIES INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-national-can-corp-n.html | ** Company Reports ** NATIONAL CAN CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/business-people-bbc-brown-boveri-appoints-us-head.html | BUSINESS PEOPLE; BBC BROWN BOVERI APPOINTS U.S. HEAD | False | By Daniel F. Cuff | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-royal-crown-companies-inc-n.html | ** Company Reports ** ROYAL CROWN COMPANIES INC (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/public-service-co-of-n-c-inc-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO OF N C INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/american-brands-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BRANDS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/sunshine-mining-co-reports-earnings-for-qtr-to-march-31.html | SUNSHINE MINING CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/a-fourfold-increase-in-merrill-net.html | A FOURFOLD INCREASE IN MERRILL NET | False | By Leonard Sloane | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/detroit-asian-americans-protest-lenient-penalties-for-murder.html | DETROIT ASIAN-AMERICANS PROTEST LENIENT PENALTIES FOR MURDER | False | By Judith Cummings, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-buckbee-mears-co-o.html | ** Company Reports ** BUCKBEE-MEARS CO (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-bank-securities-inc-o.html | ** Company Reports ** BANK SECURITIES INC (O) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/scouting-the-long-season.html | SCOUTING; The Long Season | False | Thomas Rogers | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-march-31.html | WINN-DIXIE STORES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/case-of-the-artist-chimp-back-in-court.html | CASE OF THE ARTIST CHIMP BACK IN COURT | False | By Douglas C. McGill | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL LEAF TOBACCO CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/reagan-will-seek-new-trade-agency.html | REAGAN WILL SEEK NEW TRADE AGENCY | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/trus-joist-corp-reports-earnings-for-qtr-to-march-31.html | TRUS JOIST CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/sports/overtime-kick-beats-generals.html | OVERTIME KICK BEATS GENERALS | False | By William N. Wallace, Special To the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-dean-foods-co-n.html | ** Company Reports ** DEAN FOODS CO (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/boeing-records-47.5-increase.html | Boeing Records 47.5% Increase | False | AP | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-culbro-corp-n.html | ** Company Reports ** CULBRO CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-eaton-corp-n.html | ** Company Reports ** EATON CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED-TOMOKA LAND CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/allied-telephone-co-reports-earnings-for-qtr-to-march-31.html | ALLIED TELEPHONE CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-ryan-homes-inc-n.html | ** Company Reports ** RYAN HOMES INC (N) | False | | 1983-04-29 | TX 1-106990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/nyregion/outlook-for-summer-jobs-said-to-improve-slightly.html | OUTLOOK FOR SUMMER JOBS SAID TO IMPROVE SLIGHTLY | False | By David Bird | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-williams-companies-n.html | ** Company Reports ** WILLIAMS COMPANIES (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/finance-new-issues-general-tire-12-3-8-s-sell-out-quickly.html | FINANCE/NEW ISSUES; General Tire 12 3/8's Sell Out Quickly | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-zenith-radio-corp-n.html | ** Company Reports ** ZENITH RADIO CORP (N) | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/company-reports-silicon-valley-group.html | ** Company Reports ** SILICON VALLEY GROUP | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/business/royal-crown-companies-inc-reports-earnings-for-qtr-to-march-31.html | ROYAL CROWN COMPANIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-106990 |
| 1983-04-26 | 1983-04-26 | https://www.nytimes.com/1983/04/26/us/around-the-nation-radio-station-absolved-in-complaint-by-utility.html | AROUND THE NATION; Radio Station Absolved In Complaint by Utility | False | Special to the New York Times | 1983-04-29 | TX 1-106990 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/american-broadcasting-companies-reports-earnings-for-qtr-to-march-31.html | AMERICAN BROADCASTING COMPANIES reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/around-the-world-lithuanian-bishops-hopeful-of-soviet-pact.html | AROUND THE WORLD; Lithuanian Bishops Hopeful of Soviet Pact | False | Special to the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/fire-inspector-fined-25000.html | FIRE INSPECTOR FINED $25,000 | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/mcdonald-s-corp-reports-earnings-for-qtr-to-march-31.html | MCDONALD'S CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/koch-says-the-new-schools-chief-should-be-one-of-four-runners-up.html | KOCH SAYS THE NEW SCHOOLS CHIEF SHOULD BE ONE OF FOUR RUNNERS-UP | False | By Joyce Purnick | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-april-3.html | CUMMINS ENGINE CO INC reports earnings for qtr to April 3. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/warner-lambert-pharmeceutical-co-reports-earnings-for-qtr-to-march-31.html | WARNER-LAMBERT PHARMECEUTICAL CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/new-york-s-pennies-from-heaven.html | New York's Pennies From Heaven | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/kollmorgen-corp-reports-earnings-for-qtr-to-march-31.html | KOLLMORGEN CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/consolidated-foods-corp-reports-earnings-for-qtr-to-april-2.html | CONSOLIDATED FOODS CORP reports earnings for qtr to April 2. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/dow-up-by-22.25-to-1209.46.html | DOW UP BY 22.25, TO 1,209.46 | False | By Alexander R. Hammer | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/con-ed-net-off-13-in-quarter.html | Con Ed Net Off 13% in Quarter | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/fall-fashion-serious-about-sportswear.html | FALL FASHION: SERIOUS ABOUT SPORTSWEAR | False | By Bernadine Morris | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/quotation-of-the-day-128364.html | Quotation of the Day | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/northwest-energy-co-reports-earnings-for-qtr-to-march-31.html | NORTHWEST ENERGY CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/pitney-bowes-inc-reports-earnings-for-qtr-to-march-31.html | PITNEY-BOWES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/books/jerusalem-book-fair-starts-with-a-look-back.html | JERUSALEM BOOK FAIR STARTS WITH A LOOK BACK | False | By Herbert Mitgang, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/mapco-inc-reports-earnings-for-qtr-to-march-31.html | MAPCO INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/eastover-corp-reports-earnings-for-qtr-to-march-31.html | EASTOVER CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/wyoming-town-sinking-into-history-as-abandoned-mine-shafts-collapse.html | WYOMING TOWN SINKING INTO HISTORY AS ABANDONED MINE SHAFTS COLLAPSE | False | By William E. Schmidt, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/gura-of-royals-defeats-yanks.html | GURA OF ROYALS DEFEATS YANKS | False | By Joseph Durso | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/l-a-us-japanese-crisis-could-beckon-moscow-126375.html | A U.S.-JAPANESE CRISIS COULD BECKON MOSCOW | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/quaker-oats-co-reports-earnings-for-qtr-to-march-31.html | QUAKER OATS CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-april-3.html | CENTRONICS DATA COMPUTER CORP reports earnings for qtr to April 3. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/sanitation-unit-and-merchants-trading-charges.html | SANITATION UNIT AND MERCHANTS TRADING CHARGES | False | By Shawn G. Kennedy | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/houdaille-rebuffed-on-import-petition.html | HOUDAILLE REBUFFED ON IMPORT PETITION | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/fleming-companies-inc-reports-earnings-for-qtr-to-april-16.html | FLEMING COMPANIES INC reports earnings for qtr to April 16. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/l-hot-dog-nostalgia-126377.html | HOT DOG NOSTALGIA | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/clevetrust-realty-investors-reports-earnings-for-qtr-to-march-31.html | CLEVETRUST REALTY INVESTORS reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/barbecon-inc-reports-earnings-for-qtr-to-march-31.html | BARBECON INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/advertising-ralston-seeking-pair-for-dog-food-packages.html | ADVERTISING; Ralston Seeking Pair For Dog Food Packages | False | Philip H. Dougherty | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/mohasco-corp-reports-earnings-for-qtr-to-march-31.html | MOHASCO CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/standards-for-mineral-water.html | STANDARDS FOR MINERAL WATER | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/meeting-schedule.html | Meeting Schedule | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/jersey-reactor-is-closer-to-a-restart.html | JERSEY REACTOR IS CLOSER TO A RESTART | False | By Matthew L. Wald, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/first-hawaiian-bank-reports-earnings-for-qtr-to-march-31.html | FIRST HAWAIIAN BANK reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/books/books-of-the-times-126728.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/q-a-125508.html | Q&A | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/science-leader-says-reagan-gets-mixed-marks-on-support.html | SCIENCE LEADER SAYS REAGAN GETS MIXED MARKS ON SUPPORT | False | Special to the New York Times | 1983-04-29 | TX 1-108763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | BALLY MANUFACTURING CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/matsushita-electric-industrial-co-ltd-japan-reports-earnings-for-qtr-to-march-31.html | MATSUSHITA ELECTRIC INDUSTRIAL CO LTD (JAPAN) reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/budget-message-is-less-painful-than-anticipated-news-analysis.html | BUDGET MESSAGE IS LESS PAINFUL THAN ANTICIPATED; News Analysis | False | By Michael Goodwin | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/thai-chief-retiring-from-politics.html | THAI CHIEF RETIRING FROM POLITICS | False | By Colin Campbell | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/scouting-sidelines-at-draft.html | SCOUTING; Sidelines at Draft | False | By Thomas Rogers | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/us-philippine-maneuvers.html | U.S.-Philippine Maneuvers | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/moore-mccormack-resources-inc-reports-earnings-for-qtr-to-march-31.html | MOORE MCCORMACK RESOURCES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/amf-inc-reports-earnings-for-qtr-to-march-31.html | AMF INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/sandinists-say-us-arms-the-rebels.html | SANDINISTS SAY U.S. ARMS THE REBELS | False | By Marlise Simons | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/seaver-is-routed-as-reds-trounce-mets.html | SEAVER IS ROUTED AS REDS TROUNCE METS | False | By James Tuite, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/thomas-betts-corp-reports-earnings-for-qtr-to-march-31.html | THOMAS & BETTS CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/jamesbury-corp-reports-earnings-for-qtr-to-march-31.html | JAMESBURY CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/nabisco-brands-inc-reports-earnings-for-qtr-to-march-31.html | NABISCO BRANDS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/carbonated-water-more-than-a-matter-of-taste.html | CARBONATED WATER: MORE THAN A MATTER OF TASTE | False | By Marian Burros | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/losses-for-us-steel-bethlehem.html | LOSSES FOR U.S. STEEL, BETHLEHEM | False | By Leslie Wayne | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/new-york-day-by-day-invoking-the-familiar.html | NEW YORK DAY BY DAY; Invoking the Familiar | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/l-letting-hair-down-128600.html | LETTING HAIR DOWN | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/about-real-estate-a-new-plan-to-rejuvenate-brooklyn-army-terminal.html | ABOUT REAL ESTATE; A NEW PLAN TO REJUVENATE BROOKLYN ARMY TERMINAL | False | By Diane Henry | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/reagan-arms-policy-assailed-mondale-weakening-us-excerpts-speech-page-a16.html | REAGAN ARMS POLICY ASSAILED BY MONDALE AS 'WEAKENING' U.S.; Excerpts from speech, page A16. | False | By Jonathan Friendly | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/shaklee-corp-reports-earnings-for-qtr-to-march-31.html | SHAKLEE CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/chinese-scholar-seeking-asylum-held-in-sex-case.html | CHINESE SCHOLAR SEEKING ASYLUM HELD IN SEX CASE | False | By Robert Lindsey, Special To the New York Times | 1983-04-29 | TX 1-108763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/movies/cbs-releases-its-study-of-vietnam-documentary.html | CBS RELEASES ITS STUDY OF VIETNAM DOCUMENTARY | False | By Richard Bernstein | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/uslife-corp-reports-earnings-for-qtr-to-march-31.html | USLIFE CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/business-people-president-of-mohasco-named-chief-executive.html | BUSINESS PEOPLE; President of Mohasco Named Chief Executive | False | Daniel F. Cuff | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/augat-inc-reports-earnings-for-qtr-to-march-31.html | AUGAT INC. reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/nfl-draft-first-round.html | N.F.L. Draft; FIRST ROUND | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/scouting-princess-rooney-still-out-of-derby.html | SCOUTING; Princess Rooney Still Out of Derby | False | By Thomas Rogers | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/behind-nicaraguan-buildup-soviet-bloc-aid-cited.html | BEHIND NICARAGUAN BUILDUP: SOVIET-BLOC AID CITED | False | By Raymond Bonner, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/how-the-draft-works.html | How the Draft Works | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/political-charges-traded-in-school-election-fight.html | POLITICAL CHARGES TRADED IN SCHOOL ELECTION FIGHT | False | By Frank Lynn | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/first-mississippi-corp-reports-earnings-for-qtr-to-march-31.html | FIRST MISSISSIPPI CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/borg-warner-corp-reports-earnings-for-qtr-to-march-31.html | BORG-WARNER CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-march-31.html | CINCINNATI MILACRON INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/400-of-4000-sites-draw-oil-bidders.html | 400 OF 4,000 SITES DRAW OIL BIDDERS | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/l-hot-dog-nostalgia-128591.html | HOT DOG NOSTALGIA | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/the-pop-life-127781.html | THE POP LIFE | False | Robert Palmer | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/stamp-to-salute-met-opera.html | Stamp to Salute Met Opera | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/observer-very-small-business.html | OBSERVER; VERY SMALL BUSINESS | False | By Russell Baker | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/profits-scoreboard-127301.html | Profits Scoreboard | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/sports-of-the-times-the-elway-poker-game.html | SPORTS OF THE TIMES; The Elway Poker Game | False | By Dave Anderson | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/briefs-127288.html | BRIEFS | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/toledo-edison-co-reports-earnings-for-qtr-to-march-31.html | TOLEDO EDISON CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/union-electric-co-reports-earnings-for-qtr-to-march-31.html | UNION ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/sports-people-cummings-diagnosis.html | SPORTS PEOPLE; Cummings Diagnosis | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/wendy-s-earnings-up.html | Wendy's Earnings Up | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/l-energy-department-route-to-arms-control-126376.html | ENERGY DEPARTMENT ROUTE TO ARMS CONTROL | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/axia-inc-reports-earnings-for-qtr-to-march-31.html | AXIA INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/business-people-ex-cbs-president-buys-upstate-tv-station.html | BUSINESS PEOPLE; Ex-CBS President Buys Upstate TV Station | False | Daniel F. Cuff | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/briefing-126766.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/delmarva-power-light-co-reports-earnings-for-qtr-to-march-31.html | DELMARVA POWER & LIGHT CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/sports-people-table-manners.html | SPORTS PEOPLE; Table Manners | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/southern-new-england-telephone-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN NEW ENGLAND TELEPHONE CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/around-the-nation-times-beach-mo-board-moves-to-seal-off-town.html | AROUND THE NATION; Times Beach, Mo., Board Moves to Seal Off Town | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/segmenting-of-trans-world-up-for-vote.html | SEGMENTING OF TRANS WORLD UP FOR VOTE | False | By Robert J. Cole | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/central-illinois-light-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL ILLINOIS LIGHT CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/for-a-sprightly-garnish-butter-with-flavors-added.html | FOR A SPRIGHTLY GARNISH, BUTTER WITH FLAVORS ADDED | False | By Bryan Miller | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/kaiser-steel-corp-reports-earnings-for-qtr-to-march-31.html | KAISER STEEL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/hrt-industries-reports-earnings-for-year-to-jan-28.html | HRT INDUSTRIES reports earnings for year to Jan. 28. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/going-out-guide.html | GOING OUT GUIDE | False | Richard F. Shepard | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/essex-chemical-corp-reports-earnings-for-qtr-to-march-31.html | ESSEX CHEMICAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/questions-blocked-in-delorean-case.html | Questions Blocked In DeLorean Case | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/advertising-bbdo-earnings-up.html | ADVERTISING; BBDO Earnings Up | False | Philip H. Dougherty | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/panel-votes-extension-of-capitol-west-front.html | Panel Votes Extension Of Capitol West Front | False | Special to the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/finance-new-issues-farm-credit-sets-8.7-rate.html | FINANCE/NEW ISSUES; Farm Credit Sets 8.7% Rate | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/mca-hires-irving-azoff.html | MCA HIRES IRVING AZOFF | False | Special to the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/restructuring-plan-set-by-quaker-oats.html | RESTRUCTURING PLAN SET BY QUAKER OATS | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/commission-on-education-warns-tide-of-mediocrity-imperils-us.html | COMMISSION ON EDUCATION WARNS TIDE OF MEDIOCRITY' IMPERILS U.S. | False | By Edward B. Fiske, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/the-un-today-april-27-1983.html | The U.N. Today; April 27, 1983 | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/first-security-reports-earnings-for-qtr-to-march-31.html | FIRST SECURITY reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/l-letter-on-the-uscargo-fleet-protect-unsubsidized-tankers-128381.html | Letter: On the U.S Cargo Fleet Protect Unsubsidized Tankers | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/bantageorge-co-reports-earnings-for-qtr-to-march-31.html | BANTA,GEORGE, CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/food-notes-126563.html | FOOD NOTES | False | Marian Burros | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/movies/gandhi-may-earn-30-million-more-with-oscar.html | 'GANDHI' MAY EARN $30 MILLION MORE WITH OSCAR | False | By Aljean Harmetz, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/change-in-puerto-rico-s-status-debated-at-harvard.html | CHANGE IN PUERTO RICO'S STATUS DEBATED AT HARVARD | False | Special to the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/news-summary-wednesday-april-27-1983.html | News Summary; WEDNESDAY, APRIL 27, 1983 | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/study-suggests-cost-estimate-and-savings-for-public-works.html | STUDY SUGGESTS COST ESTIMATE AND SAVINGS FOR PUBLIC WORKS | False | By Robert Pear | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/bbdo-international-inc-reports-earnings-for-qtr-to-march-31.html | BBDO INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/getty-oil-co-reports-earnings-for-qtr-to-march-31.html | GETTY OIL CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/washington-who-advises-reagan.html | WASHINGTON; WHO ADVISES REAGAN? | False | By James Reston | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/abortion-battle-catches-dublin-leaders-unaware.html | ABORTION BATTLE CATCHES DUBLIN LEADERS UNAWARE | False | By Jon Nordheimer, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/obituaries/suzanne-la-follette-is-dead-at-89-writer-editor-and-early-feminist.html | SUZANNE LA FOLLETTE IS DEAD AT 89; WRITER, EDITOR AND EARLY FEMINIST | False | By David Bird | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/weinberger-asks-arms-funds.html | WEINBERGER ASKS ARMS FUNDS | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/scouting-playoff-thoughts.html | SCOUTING; Playoff Thoughts | False | By Thomas Rogers | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/us-worried-over-iran-s-bahais.html | U.S. WORRIED OVER IRAN'S BAHAIS | False | By Bernard Weinraub, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-march-31.html | INDIANA FINANCIAL INVESTORS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-march-31.html | FREEPORT-MCMORAN INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/big-loss-at-eastern-in-quarter.html | Big Loss At Eastern In Quarter | False | By Agis Salpukas | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-march-31.html | FIELDCREST MILLS INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/around-the-world-mitterrand-jeered-in-speech-to-farmers.html | AROUND THE WORLD; Mitterrand Jeered In Speech to Farmers | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/the-region-hartford-rejects-drinking-age-rise.html | THE REGION; Hartford Rejects Drinking Age Rise | False | Special to the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/the-city-brooklynite-wins-3-million-in-lotto.html | THE CITY; Brooklynite Wins $3 Million in Lotto | False | AP | 1983-04-29 | TX 1-108763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/allen-group-inc-reports-earnings-for-qtr-to-march-31.html | ALLEN GROUP INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-march-31.html | BETHLEHEM STEEL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/litco-bancorp-ny-reports-earnings-for-qtr-to-march-31.html | LITCO BANCORP NY reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/sheller-globe-corp-reports-earnings-for-qtr-to-march-31.html | SHELLER-GLOBE CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/l-oui-ja-an-abundance-of-quaint-coners-126379.html | OUI, JA, AN ABUNDANCE OF 'QUAINT CONERS' | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/envoy-s-son-charged-in-italy.html | Envoy's Son Charged in Italy | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/florida-power-light-co-reports-earnings-for-qtr-to-march-31.html | FLORIDA POWER & LIGHT CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/metropolitan-diary-125494.html | METROPOLITAN DIARY | False | GEORGIA DULLEA | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/nba-playoffs-spurs-top-nuggets-lakers-move-to-2-0.html | N.B.A. PLAYOFFS; SPURS TOP NUGGETS; LAKERS MOVE TO 2-0 | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/advertising-nyfe-picks-lord-geller.html | ADVERTISING; N.Y.F.E. Picks Lord, Geller | False | Philip H. Dougherty | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/stone-container-corp-reports-earnings-for-qtr-to-march-31.html | STONE CONTAINER CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/business-people-j-l-chief-moving-to-us-steel-corp.html | BUSINESS PEOPLE; J.& L. Chief Moving To U.S. Steel Corp. | False | Daniel F. Cuff | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/abc-posts-42.6-drop-in-quarter.html | ABC POSTS 42.6% DROP IN QUARTER | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/jet-choices.html | Jet Choices | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/justices-study-standards-for-death-row-appeals.html | JUSTICES STUDY STANDARDS FOR DEATH ROW APPEALS | False | By Linda Greenhouse, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/sports-people-athletes-on-blacklist.html | SPORTS PEOPLE; Athletes on Blacklist | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/tampax-inc-reports-earnings-for-qtr-to-march-31.html | TAMPAX INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/60-minute-gourmet-125502.html | 60-MINUTE GOURMET | False | Pierre Franey | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/movies/angelo-my-love-duvall-tale-of-gypsies.html | 'ANGELO MY LOVE,' DUVALL TALE OF GYPSIES | False | By Vincent Canby | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/seat-belt-rejection-defended.html | Seat Belt Rejection Defended | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/stock-jump-converts-more-investors-into-bulls.html | STOCK JUMP CONVERTS MORE INVESTORS INTO BULLS | False | By Kenneth N. Gilpin | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/witco-chemical-corp-reports-earnings-for-qtr-to-march-31.html | WITCO CHEMICAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/mitel-corp-ltd-reports-earnings-for-year-to-feb-25.html | MITEL CORP LTD reports earnings for year to Feb 25. | False | | 1983-04-29 | TX 1-108763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/yes-more-arms-but.html | YES, MORE ARMS, BUT. | False | By Charles L. Schultze | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/norton-co-reports-earnings-for-qtr-to-march-31.html | NORTON CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/ball-corp-reports-earnings-for-qtr-to-march-31.html | BALL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/reading-bates-corp-reports-earnings-for-qtr-to-march-31.html | READING & BATES CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/scouting-a-super-s-cable-scam.html | SCOUTING; A Super's Cable Scam | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/grolier-inc-reports-earnings-for-qtr-to-march-31.html | GROLIER INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/polish-intellectuals-attend-the-burial-of-andrzejewski.html | Polish Intellectuals Attend The Burial of Andrzejewski | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/arbitration-plan-set-for-defects-in-gm-cars.html | ARBITRATION PLAN SET FOR DEFECTS IN G.M. CARS | False | By Leslie Maitland, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/personal-health-125999.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/eec-tallies-young-jobless.html | E.E.C. Tallies Young Jobless | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/the-city-5-arrested-in-sale-of-guns-at-grocery.html | THE CITY; 5 Arrested in Sale Of Guns at Grocery | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/union-carbide-canada-ltd-reports-earnings-for-qtr-to-march-31.html | UNION CARBIDE CANADA LTD reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/white-house-keeping-williamsburg-from-becoming-versailles.html | WHITE HOUSE; KEEPING WILLIAMSBURG FROM BECOMING VERSAILLES | False | By Steven R. Weisman, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/around-the-world-freedom-reported-for-afghan-prisoners.html | AROUND THE WORLD; Freedom Reported For Afghan Prisoners | False | Special to the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/c-correction-128372.html | CORRECTION | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/bridge-touring-new-yorkers-find-a-fresh-idea-in-melbourne.html | Bridge:; Touring New Yorkers Find A Fresh Idea in Melbourne | False | By Alan Truscott, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/burndy-corp-reports-earnings-for-qtr-to-march-31.html | BURNDY CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/union-trust-bancorporation-baltimore-md-reports-earnings-for-qtr-to-march-31.html | UNION TRUST BANCORPORATION (BALTIMORE, MD) reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/l-hot-dog-nostalgia-128589.html | Hot Dog Nostalgia | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/king-hopes-to-play.html | King Hopes to Play | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/eastern-air-lines-inc-reports-earnings-for-qtr-to-march-31.html | EASTERN AIR LINES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/mayor-feinstein-by-wide-margin-defeats-san-francisco-recall-bid.html | MAYOR FEINSTEIN, BY WIDE MARGIN, DEFEATS SAN FRANCISCO RECALL BID | False | By Wallace Turner, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/rising-with-a-network-of-contacts.html | RISING WITH A NETWORK OF CONTACTS | False | By David Shribman, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/the-opm-fraud-report-faults-many.html | THE O.P.M. FRAUD: REPORT FAULTS MANY | False | By Stuart Taylor Jr. | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/the-shultz-shuttle-s-destination.html | The Shultz Shuttle's Destination | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/clorox-co-reports-earnings-for-qtr-to-march-31.html | CLOROX CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/the-jets-surprise-no-1.html | The Jets' Surprise No. 1 | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-march-31.html | FIRST PENNSYLVANIA CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/changes-proposed-in-budget-process.html | CHANGES PROPOSED IN BUDGET PROCESS | False | By Edward Cowan, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/di-giorgio-corp-reports-earnings-for-qtr-to-march-31.html | DI GIORGIO CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/trading-up.html | Trading Up | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/reagan-said-to-ask-ex-senator-to-be-latin-envoy.html | REAGAN SAID TO ASK EX-SENATOR TO BE LATIN ENVOY | False | By Hedrick Smith, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/discoveries.html | DISCOVERIES | False | Anne-Marie Schiro | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/illinois-power-co-reports-earnings-for-qtr-to-march-31.html | ILLINOIS POWER CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/lerman-named-editor-of-vanity-fair.html | LERMAN NAMED EDITOR OF VANITY FAIR | False | By Edwin McDowell | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/obituaries/donald-a-oakie.html | DONALD A. OAKIE | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/networks-will-carry-reagan-s-speech-at-8.html | Networks Will Carry Reagan's Speech at 8 | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-march-31.html | KERR-MCGEE CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/finance-new-issues-fannie-mae-denial.html | FINANCE/NEW ISSUES; Fannie Mae Denial | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY POWER SYSTEM INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/procter-gamble-co-reports-earnings-for-qtr-to-march-31.html | PROCTER & GAMBLE CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/time-says-it-negotiated-to-buy-diary.html | TIME SAYS IT NEGOTIATED TO BUY DIARY | False | By Edwin McDowell | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/thrift-units-losses-shrink.html | Thrift Units' Losses Shrink | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/loblaw-companies-ltd-reports-earnings-for-12-wks-to-march-2.html | LOBLAW COMPANIES LTD reports earnings for 12 wks to March 2. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/metromedia-inc-reports-earnings-for-qtr-to-march-31.html | METROMEDIA INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/ruddick-corp-reports-earnings-for-qtr-to-april-3.html | RUDDICK CORP reports earnings for qtr to April 3. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/cp-national-reports-earnings-for-qtr-to-march-31.html | CP NATIONAL reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/obituaries/emery-e-neff.html | EMERY E. NEFF | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/procter-gamble-reports-10.1-gain.html | PROCTER & GAMBLE REPORTS 10.1% GAIN | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/us-in-appeal-to-soccer-group.html | U.S. in Appeal To Soccer Group | False | By United Press International | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-march-31.html | GULF STATES UTILITIES CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/states-can-transfer-prisoners-to-other-states-court-holds.html | STATES CAN TRANSFER PRISONERS TO OTHER STATES, COURT HOLDS | False | Special to the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/l-proper-questioners-of-would-be-jurors-126383.html | PROPER QUESTIONERS OF WOULD-BE JURORS | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/feld-benefit-to-salute-company-and-its-home.html | FELD BENEFIT TO SALUTE COMPANY AND ITS HOME | False | By Jennifer Dunning | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/banks-of-iowa-inc-reports-earnings-for-qtr-to-march-31.html | BANKS OF IOWA INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/prosecutor-to-investigate-2-more-sites-in-jersey-shore-slayings.html | PROSECUTOR TO INVESTIGATE 2 MORE SITES IN JERSEY SHORE SLAYINGS | False | By Joseph F. Sullivan, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/change-for-blue-grass.html | Change for Blue Grass | False | Special to the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/coolidges-latin-folly.html | COOLIDGE'S LATIN FOLLY | False | By Peter R. Kornbluh | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/composer-at-tanglewood.html | Composer at Tanglewood | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/reagan-picks-an-envoy.html | Reagan Picks an Envoy | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/excerpts-from-mondale-s-address-to-publishers.html | EXCERPTS FROM MONDALE'S ADDRESS TO PUBLISHERS | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/atlantic-richfield-co-reports-earnings-for-qtr-to-march-31.html | ATLANTIC RICHFIELD CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/obituaries/leon-l-levy.html | LEON L. LEVY | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/cheeks-key-man-for-76ers.html | CHEEKS KEY MAN FOR 76ERS | False | By Sam Goldaper | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/obituaries/albert-b-kahn-is-dead-at-83-partner-in-trenton-law-firm.html | Albert B. Kahn Is Dead at 83; Partner in Trenton Law Firm | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/cooper-industries-inc-reports-earnings-for-qtr-to-march-31.html | COOPER INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/4-cuomo-nominees-approved-by-senate.html | 4 Cuomo Nominees Approved by Senate | False | Special to the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/the-region-man-and-2-women-are-shot-to-death.html | THE REGION; Man and 2 Women Are Shot to Death | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/pennsylvania-bank-borrowings.html | Pennsylvania Bank Borrowings | False | | 1983-04-29 | TX 1-108763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/music-a-finnish-opera-temptations-at-met.html | MUSIC: A FINNISH OPERA, 'TEMPTATIONS,' AT MET | False | By Donal Henahan | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/depositors-corp-reports-earnings-for-qtr-to-march-31.html | DEPOSITORS CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/executive-changes-126676.html | EXECUTIVE CHANGES | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/movies/film-moon-over-the-alley-returns.html | FILM: 'MOON OVER THE ALLEY' RETURNS | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/giant-choices.html | Giant Choices | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/new-york-day-by-day-voices-of-experience.html | NEW YORK DAY BY DAY; Voices of Experience | False | By Laurie Johnston and Susan Heller Anderson | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/drug-case-stresses-fetus-rights.html | DRUG CASE STRESSES FETUS RIGHTS | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/atlantic-american-corp-reports-earnings-for-qtr-to-march-31.html | ATLANTIC AMERICAN CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/eldorado-bancorp-reports-earnings-for-qtr-to-march-31.html | ELDORADO BANCORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/6-foot-5-pac-man-is-scoring-in-westport.html | 6-FOOT-5 PAC-MAN IS SCORING IN WESTPORT | False | By William E. Geist, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/house-panel-cuts-reagan-s-request-for-salvador-aid.html | HOUSE PANEL CUTS REAGAN'S REQUEST FOR SALVADOR AID | False | By Martin Tolchin, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-march-31.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/wine-talk-126201.html | WINE TALK | False | Frank J. Prial | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/louisiana-land-royalty-trust.html | Louisiana Land Royalty Trust | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/advertising-newspaper-ad-growth-seen-in-83.html | Advertising; Newspaper Ad Growth Seen in '83 | False | By Philip H. Dougherty | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/headquarters-of-upi-moving-to-washington.html | HEADQUARTERS OF U.P.I. MOVING TO WASHINGTON | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/commodore-international-ltd-reports-earnings-for-qtr-to-march-31.html | COMMODORE INTERNATIONAL LTD reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/gulf-nations-fail-to-agree-on-halting-oil-spill.html | GULF NATIONS FAIL TO AGREE ON HALTING OIL SPILL | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/chb-foods-inc-reports-earnings-for-qtr-to-march-27.html | CHB FOODS INC reports earnings for qtr to March 27. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/wendy-s-international-reports-earnings-for-qtr-to-march-31.html | WENDY'S INTERNATIONAL reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/stelco-inc-reports-earnings-for-qtr-to-march-31.html | STELCO INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/council-bolsters-law-to-penalize-nuisance-stores.html | COUNCIL BOLSTERS LAW TO PENALIZE NUISANCE STORES | False | By David W. Dunlap | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/economic-scene-will-the-poor-sink-the-rich.html | Economic Scene; Will the Poor Sink the Rich? | False | By Leonard Silk | 1983-04-29 | TX 1-108763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/el-paso-co-reports-earnings-for-qtr-to-march-31.html | EL PASO CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/finance-new-issues-barclays-debentures-sold-at-11.69-yield.html | FINANCE/NEW ISSUES; Barclays Debentures Sold at 11.69% Yield | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/murphy-oil-corp-reports-earnings-for-qtr-to-march-31.html | MURPHY OIL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/l-hurdles-to-arctic-nation-building-126372.html | HURDLES TO ARCTIC NATION-BUILDING | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/shultz-says-egypt-and-the-us-agree.html | SHULTZ SAYS EGYPT AND THE U.S. AGREE | False | By Bernard Gwertzman, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/around-the-world-cuba-accuses-us-of-violating-airspace.html | AROUND THE WORLD; Cuba Accuses U.S. Of Violating Airspace | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/sports-people-madden-s-mission.html | SPORTS PEOPLE; Madden's Mission | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/the-first-round.html | The First Round | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/text-of-shultz-s-letter-to-long-on-el-salvador.html | TEXT OF SHULTZ'S LETTER TO LONG ON EL SALVADOR | False | Special to the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/obituaries/stanley-roth-sr-dies-headed-retail-groups.html | Stanley Roth Sr. Dies; Headed Retail Groups | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/genuine-parts-co-reports-earnings-for-qtr-to-march-31.html | GENUINE PARTS CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/2-witnesses-in-cbs-case-admit-lying.html | 2 WITNESSES IN CBS CASE ADMIT LYING | False | By Selwyn Raab | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/sweden-warns-moscow-over-subs-and-temporarily-recalls-its-envoy.html | SWEDEN WARNS MOSCOW OVER SUBS AND TEMPORARILY RECALLS ITS ENVOY | False | By R.w. Apple Jr., Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/signal-ties-its-loss-to-revamping.html | SIGNAL TIES ITS LOSS TO REVAMPING | False | By N.r. Kleinfield | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/around-the-nation-us-seizes-80-pounds-of-heroin-in-california.html | AROUND THE NATION; U.S. Seizes 80 Pounds Of Heroin In California | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/nonbank-trend-assailed.html | 'NONBANK' TREND ASSAILED | False | By Kenneth B. Noble, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/british-columbia-resources-investment-corp-reports-earnings-for-qtr-to-march-31.html | BRITISH COLUMBIA RESOURCES INVESTMENT CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/phillips-petroleum-co-reports-earnings-for-qtr-to-march-31.html | PHILLIPS PETROLEUM CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/amca-international-ltd-reports-earnings-for-qtr-to-march-31.html | AMCA INTERNATIONAL LTD reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/melville-corp-reports-earnings-for-qtr-to-march-31.html | MELVILLE CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/american-heritage-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN HERITAGE LIFE INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/gulf-oil-corp-reports-earnings-for-qtr-to-march-31.html | GULF OIL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/l-the-carter-lesson-for-black-voters-126374.html | THE CARTER LESSON FOR BLACK VOTERS | False | | 1983-04-29 | TX 1-108763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/midcon-corp-reports-earnings-for-qtr-to-march-31.html | MIDCON CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/reagan-arms-policy-assailed-by-mondale-as-weakening-us.html | REAGAN ARMS POLICY ASSAILED BY MONDALE AS 'WEAKENING' U.S. | False | By Jonathan Friendly | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/obituaries/paul-griffith-writer-and-aide-for-the-fellowship-in-prayer.html | Paul Griffith, Writer and Aide For the Fellowship in Prayer | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/zenith-posts-profit.html | Zenith Posts Profit | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/thrift-unit-merger-plan.html | Thrift Unit Merger Plan | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/micro-peripherals-cts-plan-merger.html | Micro Peripherals, CTS Plan Merger | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/belco-petroleum-co-reports-earnings-for-qtr-to-march-31.html | BELCO PETROLEUM CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/colts-pick-elway-but-the-quarterback-refuses-to-go.html | COLTS PICK ELWAY, BUT THE QUARTERBACK REFUSES TO GO | False | By Michael Janofsky | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/dorsey-corp-reports-earnings-for-qtr-to-march-31.html | DORSEY CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/new-york-day-by-day-behind-the-scenes.html | NEW YORK DAY BY DAY; Behind the Scenes | False | By Laurie Johnston | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/santa-fe-industries-inc-reports-earnings-for-qtr-to-march-31.html | SANTA FE INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |