Exhibit F40

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/scouting-14-year-fill-in.html | SCOUTING; 14-Year Fill-In | False | By Thomas Rogers | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/excerpts-from-the-report-on-excellence-in-education.html | EXCERPTS FROM THE REPORT ON EXCELLENCE IN EDUCATION | False | Special to the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/robins-a-h-co-reports-earnings-for-qtr-to-march-31.html | ROBINS, A H, CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/lebanese-party-surrenders-man-held-in-leader-s-death.html | Lebanese Party Surrenders Man Held in Leader's Death | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/interest-rates-slightly-lower.html | INTEREST RATES SLIGHTLY LOWER | False | By Michael Quint | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/opinion/l-metro-north-goal-126387.html | METRO-NORTH GOAL | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/panel-asks-congress-to-cite-miss-lavelle-for-contempt.html | PANEL ASKS CONGRESS TO CITE MISS LAVELLE FOR CONTEMPT | False | By Philip Shabecoff | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/briefs-127149.html | BRIEFS | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/signal-companies-inc-reports-earnings-for-qtr-to-march-31.html | SIGNAL COMPANIES INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/power-plant-law-facing-challenge.html | Power Plant Law Facing Challenge | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/obituaries/carroll-glenn-concert-artist.html | CARROLL GLENN, CONCERT ARTIST | False | By Eleanor Blau | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/petrolane-inc-reports-earnings-for-qtr-to-march-31.html | PETROLANE INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/transactions-127975.html | Transactions | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/kitchen-equipment-home-cheese-maker.html | KITCHEN EQUIPMENT; HOME CHEESE MAKER | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/key-rates-126631.html | Key Rates | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/market-place-near-term-stock-outlook.html | Market Place; Near-Term Stock Outlook | False | By Vartanig G. Vartan | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/opera-drawn-from-history.html | OPERA DRAWN FROM HISTORY | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/revlon-inc-reports-earnings-for-qtr-to-march-31.html | REVLON INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/rainier-weighs-seafirst-move.html | Rainier Weighs Seafirst Move | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/concert-chamber-society.html | CONCERT: CHAMBER SOCIETY | False | Tim Page | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/mcwilliams-hurls-1-hitter-for-pirates.html | MCWILLIAMS HURLS 1-HITTER FOR PIRATES | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/cone-mills-corp-reports-earnings-for-qtr-to-april-3.html | CONE MILLS CORP reports earnings for qtr to April 3. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/squibb-corp-reports-earnings-for-qtr-to-march-31.html | SQUIBB CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/finance-new-issues-a-300-million-jacksonville-issue.html | FINANCE/NEW ISSUES; A $300 Million Jacksonville Issue | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/careers-job-outlook-dimmer-for-class-of-83.html | Careers; Job Outlook Dimmer for Class of '83 | False | By Elizabeth M. Fowler | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/kentucky-utilities-co-reports-earnings-for-qtr-to-march-31.html | KENTUCKY UTILITIES CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/around-the-nation-former-us-prosecutor-indicted-by-grand-jury.html | AROUND THE NATION; Former U.S. Prosecutor Indicted by Grand Jury | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/crime-in-sicily-a-new-effort-to-fight-it.html | CRIME IN SICILY: A NEW EFFORT TO FIGHT IT | False | By Henry Kamm, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-march-31.html | KANSAS CITY POWER & LIGHT CO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/united-states-steel-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES STEEL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/sponsor-of-law-backs-reducing-test-disclosures.html | SPONSOR OF LAW BACKS REDUCING TEST DISCLOSURES | False | By Gene I. Maeroff | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/jersey-court-rules-pretrials-must-be-open-to-public.html | JERSEY COURT RULES PRETRIALS MUST BE OPEN TO PUBLIC | False | By Robert Hanley | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/members-of-education-panel.html | Members of Education Panel | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/garden/a-rememberance-of-soda-fountains-past.html | A REMEMBERANCE OF SODA FOUNTAINS PAST | False | By Fred Ferretti | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/islanders-defeat-bruins-in-series-opener.html | ISLANDERS DEFEAT BRUINS IN SERIES OPENER | False | By Kevin Dupont, Special To the New York Times | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/arts/mannes-school-moving-to-west-side.html | MANNES SCHOOL MOVING TO WEST SIDE | False | By Tim Page | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/standard-oil-of-california-reports-earnings-for-qtr-to-march-31.html | STANDARD OIL OF CALIFORNIA reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/manville-corp-reports-earnings-for-qtr-to-march-31.html | MANVILLE CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/business-digest-wednesday-april-27-1983.html | BUSINESS DIGEST; WEDNESDAY, APRIL 27, 1983 | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/royal-trustco-reports-earnings-for-qtr-to-march-31.html | ROYAL TRUSTCO reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/nyregion/article-127732-no-title.html | Article 127732 -- No Title | False | By Maurice Carroll | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/52.9-gain-for-witco.html | 52.9% Gain for Witco | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-march-31.html | GREAT LAKES CHEMICAL CORP reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/us/rescuers-bring-out-8-explorers-trapped-3-days-in-a-cavern.html | RESCUERS BRING OUT 8 EXPLORERS TRAPPED 3 DAYS IN A CAVERN | False | AP | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/obituaries/dr-sheldon-novick.html | DR. SHELDON NOVICK | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/giants-get-kinard-safety-as-top-pick.html | Giants Get Kinard, Safety, as Top Pick | False | By Frank Litsky | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/obituaries/henrietta-buckmaster-74-was-a-novelist-and-editor.html | HENRIETTA BUCKMASTER, 74, WAS A NOVELIST AND EDITOR | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/world/syria-reports-clash-with-israelis.html | SYRIA REPORTS CLASH WITH ISRAELIS | False | By Thomas L. Friedman, Special To the New York Times | 1983-04-29 | TX 1-108763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/harsco-inc-reports-earnings-for-qtr-to-march-31.html | HARSCO INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/business/blue-bell-inc-reports-earnings-for-qtr-to-march-31.html | BLUE BELL INC reports earnings for qtr to March 31. | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-27 | 1983-04-27 | https://www.nytimes.com/1983/04/27/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-04-29 | TX 1-108763 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/l-tooth-decay-reinvited-128803.html | TOOTH DECAY REINVITED | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-march-31.html | CLEVELAND-CLIFFS IRON CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/southwest-airlines-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST AIRLINES reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/stepan-chemical-co-reports-earnings-for-qtr-to-march-31.html | STEPAN CHEMICAL CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/us-accuses-former-upstate-prosecutor-of-loan-sharking-scheme.html | U.S. ACCUSES FORMER UPSTATE PROSECUTOR OF LOAN-SHARKING SCHEME | False | By Fay S. Joyce | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/marcos-bids-filipinos-back-army.html | MARCOS BIDS FILIPINOS BACK ARMY | False | Special to the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/baker-michael-corp-reports-earnings-for-qtr-to-april-3.html | BAKER, MICHAEL, CORP reports earnings for qtr to April 3. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/monogram-industries-inc-reports-earnings-for-qtr-to-march-31.html | MONOGRAM INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/tours-of-houses-to-benefit-charities.html | TOURS OF HOUSES TO BENEFIT CHARITIES | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/security-agency-bars-access-to-nonsecret-material-library-records-show.html | SECURITY AGENCY BARS ACCESS TO NONSECRET MATERIAL, LIBRARY RECORDS SHOW | False | By Philip Taubman, Special To The New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/problem-for-education-news-analysis.html | PROBLEM FOR EDUCATION; News Analysis | False | By Edward B. Fiske, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/lobbyist-moves-to-other-side-of-the-lobby.html | LOBBYIST MOVES TO OTHER SIDE OF THE LOBBY | False | By Maurice Carroll | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/around-the-world-west-german-dies-at-border-with-east.html | AROUND THE WORLD; West German Dies At Border With East | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/pan-am-world-airways-reports-earnings-for-qtr-to-march-31.html | PAN AM WORLD AIRWAYS reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/xerox-corp-reports-earnings-for-qtr-to-march-31.html | XEROX CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/advertising-computer-marketplace-taps-a-boston-agency.html | ADVERTISING; Computer Marketplace Taps a Boston Agency | False | By Philip H. Dougherty | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/a-recipe-for-preparing-good-soil.html | A RECIPE FOR PREPARING GOOD SOIL | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/clc-of-america-inc-reports-earnings-for-qtr-to-march-31.html | CLC OF AMERICA INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/electronic-memories-magazines-corp-reports-earnings-for-qtr-to-march-26.html | ELECTRONIC MEMORIES & MAGAZINES CORP reports earnings for qtr to March 26. | False | | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/the-city-koch-seeks-to-end-at-large-system.html | THE CITY; Koch Seeks to End At-Large System | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/bangor-punta-corp-reports-earnings-for-qtr-to-march-31.html | BANGOR PUNTA CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/calprop-corporation-reports-earnings-for-qtr-to-march-31.html | CALPROP CORPORATION reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/the-democratic-candidates-a-rush-to-consensus.html | THE DEMOCRATIC CANDIDATES: A RUSH TO CONSENSUS | False | By Howell Raines, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/business-people-chemical-names-chief-but-not-new-president.html | BUSINESS PEOPLE; Chemical Names Chief, But Not New President | False | By Daniel F. Cuff | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/l-a-simple-tax-as-fair-as-we-want-it-to-be-128800.html | 'A SIMPLE TAX AS FAIR AS WE WANT IT TO BE' | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/new-york-day-by-day-victory-for-a-town-hall.html | NEW YORK DAY BY DAY; Victory for a Town Hall | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/waxman-industries-inc-qtr-to-march-31-1983-198-reports-earnings-for-sales.html | WAXMAN INDUSTRIES INC Qtr to March 31 1983 198 reports earnings for Sales. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/how-to-organize-a-6-by-10-foot-balcony.html | HOW TO ORGANIZE A 6-BY-10 FOOT BALCONY | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/new-york-day-by-day-learning-to-smile-brightly.html | NEW YORK DAY BY DAY; Learning to Smile Brightly | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/dewey-electronics-corp-reports-earnings-for-qtr-to-march-31.html | DEWEY ELECTRONICS CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/riblet-products-corp-reports-earnings-for-qtr-to-march-31.html | RIBLET PRODUCTS CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/dont-forget-poland.html | DON'T FORGET POLAND | False | By Zygmunt Nagorski | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/exxon-net-up-26.3-in-quarter.html | EXXON NET UP 26.3% IN QUARTER | False | By Thomas J. Lueck | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/suncor-inc-reports-earnings-for-qtr-to-march-31.html | SUNCOR INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/concert-artists-guild-honors-martin-segal.html | Concert Artists Guild Honors Martin Segal | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/united-of-omaha.html | United of Omaha | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/ford-has-211-million-profit.html | FORD HAS $211 MILLION PROFIT | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/intecom-inc-reports-earnings-for-qtr-to-april-l.html | INTECOM INC reports earnings for qtr to April l. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/graco-inc-reports-earnings-for-qtr-to-march-31.html | GRACO INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/q-a-128103.html | Q&A | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/brenton-banks-inc-reports-earnings-for-qtr-to-march-31.html | BRENTON BANKS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/finnigan-corp-reports-earnings-for-qtr-to-march-31.html | FINNIGAN CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/viking-arrested-on-drug-charge.html | Viking Arrested On Drug Charge | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/finance-new-issues-california-bonds-yield-up-to-8.61.html | FINANCE/NEW ISSUES; California Bonds Yield Up to 8.61% | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/mcgraw-ediso-co-reports-earnings-for-qtr-to-march-31.html | MCGRAW-EDISO CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/vendo-co-reports-earnings-for-qtr-to-march-31.html | VENDO CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/amp-inc-reports-earnings-for-qtr-to-march-31.html | AMP INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/up-right-inc-reports-earnings-for-qtr-to-march-31.html | UP-RIGHT INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/deukmejian-favors-easing-of-rules-on-coastal-zoning.html | DEUKMEJIAN FAVORS EASING OF RULES ON COASTAL ZONING | False | By Robert Lindsey, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-march-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-march-31.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/players-for-park-a-perfect-moment.html | PLAYERS; For Park, a Perfect Moment | False | By Malcolm Moran | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/science-center-helps-renewal-in-philadelphia.html | SCIENCE CENTER HELPS RENEWAL IN PHILADELPHIA | False | By William Robbins, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | FORD MOTOR CO OF CANADA LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/business-people-management-shift-set-at-jc-penney.html | BUSINESS PEOPLE; Management Shift Set At J.C. Penney | False | By Daniel F. Cuff | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/myers-l-e-co-reports-earnings-for-qtr-to-march-31.html | MYERS, L E, CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/scouting-faye-and-kaye.html | SCOUTING; Faye and Kaye | False | By Thomas Rogers | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | TESORO PETROLEUM CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/santa-anita-consolidated-inc-reports-earnings-for-qtr-to-march-31.html | SANTA ANITA CONSOLIDATED INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/acs-enterprises-reports-earnings-for-year-to-dec-31.html | ACS ENTERPRISES reports earnings for year to Dec 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/bridge-li-regional-opens-today-on-the-campus-at-hofstra.html | Bridge; L.I. Regional Opens Today On the Campus at Hofstra | False | By Alan Truscott | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/pantasote-inc-reports-earnings-for-qtr-to-march-31.html | PANTASOTE INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/frontier-holdings-inc-reports-earnings-for-qtr-to-march-31.html | FRONTIER HOLDINGS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/jerusalem-prize-to-naipaul.html | JERUSALEM PRIZE TO NAIPAUL | False | By Herbert Mitgang, Special To the New York Times | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/l-let-ira-s-double-as-college-tuition-nest-eggs-129225.html | LET I.R.A.'S DOUBLE AS COLLEGE TUITION NEST EGGS | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/sports-people-query-by-stepien.html | SPORTS PEOPLE; Query by Stepien | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/san-francisco-mayor-jubilant-over-recall-victory.html | SAN FRANCISCO MAYOR JUBILANT OVER RECALL VICTORY | False | By Wallace Turner, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/technology-the-computer-as-translator.html | Technology; The Computer As Translator | False | By Andrew Pollack | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/a-defiant-argentine-admiral-is-sentenced-to-year-in-prison.html | A Defiant Argentine Admiral Is Sentenced to Year in Prison | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/ronson-corp-reports-earnings-for-qtr-to-march-31.html | RONSON CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/aloha-airlines-inc-reports-earnings-for-qtr-to-march-31.html | ALOHA AIRLINES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/market-place-rise-expected-in-gm-stock.html | Market Place; Rise Expected In G.M. Stock | False | By Vartanig G. Vartan | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/6-in-zimbabwe-cleared-of-treason-jailed-again.html | 6 IN ZIMBABWE CLEARED OF TREASON, JAILED AGAIN | False | By Joseph Lelyveld, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/decorating-with-electronics-in-mind.html | DECORATING WITH ELECTRONICS IN MIND | False | By Suzanne Slesin | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-march-31.html | OCEAN DRILLING & EXPLORATION CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/dow-slips-1.06-points-to-1208.40.html | DOW SLIPS 1.06 POINTS, TO 1,208.40 | False | By Alexander R. Hammer | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/acklands-ltd-reports-earnings-for-qtr-to-feb-28.html | ACKLANDS LTD reports earnings for qtr to Feb 28. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/united-medical-corp-reports-earnings-for-qtr-to-march-31.html | UNITED MEDICAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/nolex-corp-reports-earnings-for-qtr-to-march-31.html | NOLEX CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/student-architects-use-lessons-at-home.html | STUDENT ARCHITECTS USE LESSONS AT HOME | False | By Samuel G. Freedman | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/finance-new-issues-8.20-top-yield-on-jersey-issue.html | FINANCE/ NEW ISSUES; 8.20% Top Yield On Jersey Issue | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/datum-inc-reports-earnings-for-qtr-to-march-31.html | DATUM INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/fairchild-industries-inc-reports-earnings-for-qtr-to-april-3.html | FAIRCHILD INDUSTRIES INC reports earnings for qtr to April 3. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/affiliated-hospital-products-inc-reports-earnings-for-qtr-to-march-31.html | AFFILIATED HOSPITAL PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/advertising-interpublic-earnings-drop-46.2-in-quarter.html | ADVERTISING; Interpublic Earnings Drop 46.2% in Quarter | False | By Philip H. Dougherty | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/sweden-s-charges-denied-in-moscow.html | SWEDEN'S CHARGES DENIED IN MOSCOW | False | By Serge Schmemann, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/west-co-reports-earnings-for-qtr-to-april-3.html | WEST CO reports earnings for qtr to April 3. | False | | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/pizza-inn-co-reports-earnings-for-qtr-to-march-31.html | PIZZA INN CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/banking-leeway-urged.html | BANKING LEEWAY URGED | False | By Kenneth B. Noble, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-march-31.html | REVERE COPPER & BRASS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/northern-states-power-co-reports-earnings-for-qtr-to-march-31.html | NORTHERN STATES POWER CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/berry-industries-corp-reports-earnings-for-qtr-to-march-31.html | BERRY INDUSTRIES CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/israel-promises-shultz-cooperation-in-lebanon-talks.html | ISRAEL PROMISES SHULTZ COOPERATION IN LEBANON TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/obituaries/elchanan-indelman.html | ELCHANAN INDELMAN | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/abroad-at-home-can-it-work.html | ABROAD AT HOME; CAN IT WORK? | False | By Anthony Lewis | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/computer-automation-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER AUTOMATION INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/6th-radiothon-on-wqxr.html | 6TH RADIOTHON ON WQXR | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/adams-russell-co-reports-earnings-for-qtr-to-april-3.html | ADAMS-RUSSELL CO reports earnings for qtr to April 3. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/velo-bind-inc-reports-earnings-for-qtr-to-march-31.html | VELO-BIND INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/planning-research-corp-reports-earnings-for-qtr-to-march-31.html | PLANNING RESEARCH CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/obituaries/harry-k-waldes-73-is-dead-chairman-of-queens-concern.html | Harry K. Waldes, 73, Is Dead; Chairman of Queens Concern | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/dynascan-corp-reports-earnings-for-qtr-to-march-31.html | DYNASCAN CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/comdial-corp-reports-earnings-for-qtr-to-march-31.html | COMDIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/elway-intends-to-meet-soon-with-yanks.html | ELWAY INTENDS TO MEET SOON WITH YANKS | False | By Michael Janofsky | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/economics-laboratory-inc-reports-earnings-for-qtr-to-march-31.html | ECONOMICS LABORATORY INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/ravitch-meets-the-competition-for-us-rail-funds.html | RAVITCH MEETS THE COMPETITION FOR U.S. RAIL FUNDS | False | By Jane Perlez, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/general-re-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL RE CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/swank-inc-reports-earnings-for-qtr-to-march-31.html | SWANK INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/change-in-leaders-at-baldwin-united.html | CHANGE IN LEADERS AT BALDWIN-UNITED | False | By Kenneth N. Gilpin | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/dealer-files-chapter-11.html | Dealer Files Chapter 11 | False | Special to the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/thriving-urban-plants.html | THRIVING URBAN PLANTS | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/fidelity-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/dicomed-corp-reports-earnings-for-qtr-to-march-31.html | DICOMED CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/helpful-hardware-big-magnetic-hangers.html | HELPFUL HARDWARE; BIG MAGNETIC HANGERS | False | By Mary Smith | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/trico-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRICO INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/connelly-containers-inc-reports-earnings-for-qtr-to-april-3.html | CONNELLY CONTAINERS INC reports earnings for qtr to April 3. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/triangle-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRIANGLE INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/flightsafety-international-inc-reports-earnings-for-qtr-to-march-31.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/national-patent-development-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL PATENT DEVELOPMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/books/bantam-and-digest-get-barney-clark-life-story.html | Bantam and Digest Get Barney Clark Life Story | False | By United Press International | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/elco-industries-inc-reports-earnings-for-qtr-to-march-31.html | ELCO INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/ccx-inc-reports-earnings-for-qtr-to-march-31.html | CCX INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/sports-of-the-times-islanders-swedish-secret.html | Sports of the Times; Islanders' Swedish Secret | False | DAVE ANDERSONBy Sports of the Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/newpark-resources-inc-reports-earnings-for-qtr-to-march-31.html | NEWPARK RESOURCES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/shell-oil-companies-reports-earnings-for-qtr-to-march-31.html | SHELL OIL COMPANIES reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/automatic-switch-co-reports-earnings-for-qtr-to-march-31.html | AUTOMATIC SWITCH CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/xerox-and-anheuser-up.html | XEROX AND ANHEUSER UP | False | By Phillip H. Wiggins | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/executive-changes-129436.html | EXECUTIVE CHANGES | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/president-plans-texas-visit.html | President Plans Texas Visit | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/new-york-day-by-day-educator-back-in-town.html | NEW YORK DAY BY DAY; Educator Back in Town | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/autopsies-show-1-in-4-diagnoses-were-wrong.html | AUTOPSIES SHOW 1 IN 4 DIAGNOSES WERE WRONG | False | By Walter Sullivan | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/the-region-jobless-rate-rises-in-connecticut.html | THE REGION; Jobless Rate Rises In Connecticut | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/buckhorn-inc-reports-earnings-for-qtr-to-march-31.html | BUCKHORN INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/business-people-executive-at-purolator-is-assigned-more-duties.html | BUSINESS PEOPLE; Executive at Purolator Is Assigned More Duties | False | By Daniel F. Cuff | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/air-midwest-inc-reports-earnings-for-qtr-to-march-31.html | AIR MIDWEST INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/boonton-electronics-corp-qtr-to-march-31-1983-1-reports-earnings-for-sales.html | BOONTON ELECTRONICS CORP Qtr to March 31 1983 1 reports earnings for Sales. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/phoenix-steel-corp-reports-earnings-for-qtr-to-march-31.html | PHOENIX STEEL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/city-ballet-a-triumph-for-balanchine-work.html | CITY BALLET: A TRIUMPH FOR BALANCHINE WORK | False | By Anna Kisselgoff | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/american-filtrona-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FILTRONA CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/home-health-care-of-america-reports-earnings-for-qtr-to-march-31.html | HOME HEALTH CARE OF AMERICA reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/nba-playoffs-bucks-win-opener-by-116-95.html | N.B.A. PLAYOFFS; BUCKS WIN OPENER BY 116-95 | False | By Roy S. Johnson, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/garden-centers-in-the-five-boroughs.html | GARDEN CENTERS IN THE FIVE BOROUGHS | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/kane-miller-corp-reports-earnings-for-qtr-to-march-27.html | KANE-MILLER CORP reports earnings for qtr to March 27. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/sports-people-kentucky-dates-studied.html | SPORTS PEOPLE; Kentucky Dates Studied | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | JEFFERSON BANKSHARES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/kuhlman-corp-reports-earnings-for-qtr-to-march-31.html | KUHLMAN CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/essay-war-of-secrets.html | ESSAY; WAR OF SECRETS | False | By William Safire | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/business-digest-thursday-april-28-1983.html | BUSINESS DIGEST; THURSDAY, APRIL 28, 1983 | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/l-dividends-of-a-soviet-propaganda-effort-128807.html | DIVIDENDS OF A SOVIET PROPAGANDA EFFORT | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/jc-penney-seeks-bank.html | J.C. Penney Seeks Bank | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-march-31.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/international-rectifier-corp-reports-earnings-for-qtr-to-april-3.html | INTERNATIONAL RECTIFIER CORP reports earnings for qtr to April 3. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/molex-inc-reports-earnings-for-qtr-to-march-31.html | MOLEX INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/xplor-energy-corporation-reports-earnings-for-qtr-to-feb-28.html | XPLOR ENERGY CORPORATION reports earnings for qtr to Feb 28. | False | | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/transactions-130559.html | Transactions | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/cardinals-defeat-dodgers.html | Cardinals Defeat Dodgers | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/electronics-corp-of-america-reports-earnings-for-qtr-to-march-31.html | ELECTRONICS CORP OF AMERICA reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/briggs-stratton-recalling-800.html | Briggs & Stratton Recalling 800 | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/bernstein-completing-sequel-to-tahiti-opera.html | BERNSTEIN COMPLETING SEQUEL TO 'TAHITI' OPERA | False | By Eleanor Blau | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/munsingwear-inc-reports-earnings-for-qtr-to-march-31.html | MUNSINGWEAR INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/the-un-today-april-28-1983.html | The U.N. Today; April 28, 1983 | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/how-to-replace-glass-cabinets.html | HOW TO REPLACE GLASS CABINETS | False | By Michael Varese | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/nl-industries-inc-reports-earnings-for-qtr-to-march-31.html | NL INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/pogo-makes-offer-to-buy-its-stock.html | POGO MAKES OFFER TO BUY ITS STOCK | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/baker-international-corp-reports-earnings-for-qtr-to-march-31.html | BAKER INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/gop-senators-seek-party-unity-on-budget.html | G.O.P. Senators Seek Party Unity on Budget | False | Special to the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/dow-corning-corp-reports-earnings-for-qtr-to-march-31.html | DOW CORNING CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/alza-corp-reports-earnings-for-qtr-to-march-31.html | ALZA CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/tech-sym-corp-reports-earnings-for-qtr-to-march-31.html | TECH-SYM CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-march-31.html | BALLY'S PARK PLACE INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/united-television-inc-reports-earnings-for-qtr-to-march-31.html | UNITED TELEVISION INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/champion-spark-plug-co-reports-earnings-for-qtr-to-march-31.html | CHAMPION SPARK PLUG CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/the-candidates-and-the-borders.html | The Candidates and the Borders | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/wean-united-inc-reports-earnings-for-qtr-to-march-31.html | WEAN UNITED INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/northeast-utilities-reports-earnings-for-qtr-to-march-31.html | NORTHEAST UTILITIES reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/western-air-lines-reports-earnings-for-qtr-to-march-31.html | WESTERN AIR LINES reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/salem-corp-reports-earnings-for-qtr-to-march-31.html | SALEM CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/clausing-corp-reports-earnings-for-qtr-to-march-31.html | CLAUSING CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/peterson-takes-decathlon-title.html | Peterson Takes Decathlon Title | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/xoil-energy-resources-inc-reports-earnings-for-qtr-to-feb-28.html | XOIL ENERGY RESOURCES INC reports earnings for qtr to Feb 28. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/gulf-to-sell-units-in-puerto-rico.html | Gulf to Sell Units In Puerto Rico | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/austron-inc-reports-earnings-for-qtr-to-march-31.html | AUSTRON INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/algoma-steel-corp-ltd-reports-earnings-for-qtr-to-march-31.html | ALGOMA STEEL CORP LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/stockman-opposes-new-health-funds-for-unemployed.html | STOCKMAN OPPOSES NEW HEALTH FUNDS FOR UNEMPLOYED | False | By Robert Pear, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/county-clerk-out-of-state-job-again.html | COUNTY CLERK OUT OF STATE JOB AGAIN | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/times-mirror-co-reports-earnings-for-qtr-to-april-3.html | TIMES MIRROR CO reports earnings for qtr to April 3. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/newmont-mining-corp-reports-earnings-for-qtr-to-march-31.html | NEWMONT MINING CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/productivity-surges.html | PRODUCTIVITY SURGES | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/prosecutor-says-2-items-tie-nash-to-cbs-deaths.html | PROSECUTOR SAYS 2 ITEMS TIE NASH TO CBS DEATHS | False | By Selwyn Raab | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/inland-scores-competitor.html | Inland Scores Competitor | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/warsaw-protests-broadcasts-by-us.html | WARSAW PROTESTS BROADCASTS BY U.S. | False | By John Kifner | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/castle-a-m-co-reports-earnings-for-qtr-to-march-31.html | CASTLE, A M, & CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-march-31.html | PARK-OHIO INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/callahan-mining-corp-reports-earnings-for-qtr-to-march-31.html | CALLAHAN MINING CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/ford-motor-co-reports-earnings-for-qtr-to-march-31.html | FORD MOTOR CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/exxon-corp-reports-earnings-for-qtr-to-march-31.html | EXXON CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/detector-electronics-reports-earnings-for-qtr-to-march-31.html | DETECTOR ELECTRONICS reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/tech-ops-inc-reports-earnings-for-qtr-to-april-2.html | TECH-OPS INC reports earnings for qtr to April 2. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/us-asks-israel-to-take-pro-nazi-tied-to-anti-jewish-riots-in-1941.html | U.S. ASKS ISRAEL TO TAKE PRO-NAZI TIED TO ANTI-JEWISH RIOTS IN 1941 | False | By David K. Shipler, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/western-savings-loan-assoc-phoenix-ariz-reports-earnings-for-qtr-to-march-31.html | WESTERN SAVINGS & LOAN ASSOC (PHOENIX, ARIZ) reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/scouting-not-bothered-by-a-crowd.html | SCOUTING; 'Not Bothered By a Crowd' | False | Thomas Rogers | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/library-on-asia-at-columbia-u-is-refurbished.html | LIBRARY ON ASIA AT COLUMBIA U. IS REFURBISHED | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/homestake-mining-co-reports-earnings-for-qtr-to-march-31.html | HOMESTAKE MINING CO reports earnings for qtr for March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/porter-h-k-co-reports-earnings-for-qtr-to-march-31.html | PORTER, H K, CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/andrea-radio-corp-reports-earnings-for-qtr-to-march-31.html | ANDREA RADIO CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/hydraulic-co-reports-earnings-for-qtr-to-march-31.html | HYDRAULIC CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/briefing-129611.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/ruckelshaus-said-to-have-wanted-air-rules-eased.html | RUCKELSHAUS SAID TO HAVE WANTED AIR RULES EASED | False | By Philip Shabecoff, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/advertising-burnett-loses-job-quits-client.html | Advertising; Burnett Loses Job, Quits Client | False | By Philip H. Dougherty | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/dart-kraft-inc-reports-earnings-for-qtr-to-march-31.html | DART & KRAFT INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/federal-screw-works-reports-earnings-for-qtr-to-march-31.html | FEDERAL SCREW WORKS reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/dynamics-research-corp-reports-earnings-for-qtr-to-march-31.html | DYNAMICS RESEARCH CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-march-31.html | MACLEAN-HUNTER LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/amc-outlay.html | A.M.C. Outlay | False | Special to the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/brooks-resources-corp-qtr-to-march-31-1983-1982-reports-earnings-for-revenue.html | BROOKS RESOURCES CORP Qtr to March 31 1983 1982 reports earnings for Revenue. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/storer-communications-reports-earnings-for-qtr-to-march-31.html | STORER COMMUNICATIONS reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/briefs-129381.html | BRIEFS | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/bank-money-yields-down.html | Bank Money Yields Down | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/noble-affiliates-inc-reports-earnings-for-qtr-to-march-31.html | NOBLE AFFILIATES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/general-motors-accept-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL MOTORS ACCEPT CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/iowa-resources-inc-reports-earnings-for-qtr-to-march-31.html | IOWA RESOURCES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/alaska-pacific-bancorp-reports-earnings-for-qtr-to-march-31.html | ALASKA PACIFIC BANCORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-march-31.html | DURR-FILLAUER MEDICAL INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/fbi-director-denies-new-powers-threaten-the-rights-of-dissenters.html | F.B.I. DIRECTOR DENIES NEW POWERS THREATEN THE RIGHTS OF DISSENTERS | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/florida-east-coast-railway-co-reports-earnings-for-qtr-to-march-31.html | FLORIDA EAST COAST RAILWAY CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/anthony-industries-inc-reports-earnings-for-qtr-to-march-31.html | ANTHONY INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/natomas-co-reports-earnings-for-qtr-to-march-31.html | NATOMAS CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-april-2.html | GALAXY CARPET MILLS INC reports earnings for qtr to April 2. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/palm-beach-inc-reports-earnings-for-qtr-to-april-2.html | PALM BEACH INC reports earnings for qtr to April 2. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/hartford-allows-power-plant-s-oil-to-coal-switch.html | HARTFORD ALLOWS POWER PLANT'S OIL-TO-COAL SWITCH | False | By Richard L Madden, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/cascade-steel-rolling-mills-inc-reports-earnings-for-qtr-to-march-31.html | CASCADE STEEL ROLLING MILLS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/advertising-lever-brothers-back-on-radio.html | ADVERTISING; Lever Brothers Back on Radio | False | By Philip H. Dougherty | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/german-bishops-uphold-a-case-for-a-arms.html | GERMAN BISHOPS UPHOLD A CASE FOR A-ARMS | False | By John Tagliabue, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/key-rates-129500.html | Key Rates | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/papercraft-corp-reports-earnings-for-qtr-to-march-31.html | PAPERCRAFT CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/blackwood-hodge-reports-earnings-for-qtr-to-march-31.html | BLACKWOOD HODGE reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/western-union-corp-reports-earnings-for-qtr-to-march-31.html | WESTERN UNION CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/vicon-industries-reports-earnings-for-qtr-to-march-31.html | VICON INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/obituaries/lincoln-white-is-dead-at-77-us-spokesman-in-cold-war.html | LINCOLN WHITE IS DEAD AT 77; U.S. SPOKESMAN IN COLD WAR | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/interior-dept-defends-coal-leases-and-calls-house-report-deceitful.html | INTERIOR DEPT. DEFENDS COAL LEASES AND CALLS HOUSE REPORT DECEITFUL | False | Special to the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/jets-kept-o-brien-secret-for-6-months.html | JETS KEPT O'BRIEN SECRET FOR 6 MONTHS | False | By Gerald Eskenazi | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/finance-new-issues-a-450-million-offering-of-alabama-bonds-set.html | FINANCE/ NEW ISSUES; A $450 Million Offering Of Alabama Bonds Set | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/howell-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | HOWELL PETROLEUM CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/l-marcos-vs-an-experiment-in-democracy-128805.html | MARCOS VS. AN EXPERIMENT IN DEMOCRACY | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/l-malpractice-the-issue-is-legal-not-medical-128801.html | MALPRACTICE: THE ISSUE IS LEGAL, NOT MEDICAL | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/crs-group-inc-reports-earnings-for-qtr-to-march-31.html | CRS GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/obituaries/turner-catledge-dies-at-82-former-editor-of-the-times.html | TURNER CATLEDGE DIES AT 82; FORMER EDITOR OF THE TIMES | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/raychem-corp-reports-earnings-for-qtr-to-march-31.html | RAYCHEM CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/scouting-struggling-teams.html | SCOUTING; Struggling Teams | False | By Thomas Rogers | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/andersen-group-inc-reports-earnings-for-qtr-to-feb-28.html | ANDERSEN GROUP INC reports earnings for qtr to Feb 28. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/whonnock-industries-ltd-reports-earnings-for-qtr-to-march-31.html | WHONNOCK INDUSTRIES LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/new-york-day-by-day-quick-way-to-get-action.html | NEW YORK DAY BY DAY; Quick Way to Get Action | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/sports-people-mcmillen-is-undecided.html | SPORTS PEOPLE; McMillen Is Undecided | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/school-board-hears-critics-and-fails-to-pick-chancellor.html | SCHOOL BOARD HEARS CRITICS AND FAILS TO PICK CHANCELLOR | False | By Joyce Purnick | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/books/critic-s-notebook-inside-london-museums.html | CRITIC'S NOTEBOOK; INSIDE LONDON MUSEUMS | False | By John Russell | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/nucor-corp-reports-earnings-for-qtr-to-april-2.html | NUCOR CORP reports earnings for qtr to April 2. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/data-i-o-corp-reports-earnings-for-qtr-to-march-31.html | DATA I-O CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/clark-s-widow-signs-book-pact.html | CLARK'S WIDOW SIGNS BOOK PACT | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/at-columbia-event-architects-discuss-american-style.html | AT COLUMBIA EVENT, ARCHITECTS DISCUSS AMERICAN STYLE | False | By Joseph Giovannini | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/rogers-cablesystems-inc-reports-earnings-for-qtr-to-feb-28.html | ROGERS CABLESYSTEMS INC reports earnings for qtr to Feb 28. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/automatix-inc-reports-earnings-for-qtr-to-march-31.html | AUTOMATIX INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/after-six-inc-reports-earnings-for-qtr-to-march-31.html | AFTER SIX INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/obituaries/vincent-albano.html | Vincent Albano | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/mrs-boepple-gets-city-u-job.html | Mrs. Boepple Gets City U. Job | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/advertising-new-study-planned-on-college-campuses.html | ADVERTISING; New Study Planned On College Campuses | False | By Philip H. Dougherty | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/trans-world-corp-reports-earnings-for-qtr-to-march-31.html | TRANS WORLD CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/how-tv-hit-the-a-team-was-born.html | HOW TV HIT 'THE A TEAM' WAS BORN | False | By Sally Bedell | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/wespercorp-reports-earnings-for-qtr-to-march-31.html | WESPERCORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/knicks-lose-20-point-lead-and-trail-series-by-2-0.html | KNICKS LOSE 20-POINT LEAD AND TRAIL SERIES BY 2-0 | False | By Sam Goldaper, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/tenneco-inc-reports-earnings-for-qtr-to-march-31.html | TENNECO INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/for-glittering-evenings-ahead.html | FOR GLITTERING EVENINGS AHEAD | False | By Bernadine Morris | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/computer-horizons-corp-reports-earnings-for-qtr-to-feb-28.html | COMPUTER HORIZONS CORP reports earnings for qtr to Feb 28. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/allegheny-to-sell-unit-to-nippon.html | Allegheny to Sell Unit to Nippon | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/braun-engineering-co-reports-earnings-for-qtr-to-march-31.html | BRAUN ENGINEERING CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/rorer-group-inc-reports-earnings-for-qtr-to-march-31.html | RORER GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/lynch-communication-systems-inc-reports-earnings-for-qtr-to-march-31.html | LYNCH COMMUNICATION SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/atlanta-begins-drive-to-build-on-past-success-as-a-growth-city.html | ATLANTA BEGINS DRIVE TO BUILD ON PAST SUCCESS AS A GROWTH CITY | False | By Wendell Rawls Jr., Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/shirley-of-yankees-turns-back-royals.html | SHIRLEY OF YANKEES TURNS BACK ROYALS | False | By Joseph Durso | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/reagan-advisers-received-stock-in-laser-concern.html | REAGAN ADVISERS RECEIVED STOCK IN LASER CONCERN | False | By Jeff Gerth, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/theater/gift-establishes-first-home-for-national-deaf-theater.html | GIFT ESTABLISHES FIRST HOME FOR NATIONAL DEAF THEATER | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/cabaret-blossom-dearie.html | CABARET: BLOSSOM DEARIE | False | By John S. Wilson | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/bbc-realty-investors-reports-earnings-for-qtr-to-march-31.html | BBC REALTY INVESTORS reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-march-31.html | DREYER'S GRAND ICE CREAM reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/giant-portland-masonry-cement-co-reports-earnings-for-qtr-to-march-31.html | GIANT PORTLAND MASONRY & CEMENT CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/l-two-views-of-feminism-131273.html | Two Views of Feminism | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/arundel-corp-reports-earnings-for-qtr-to-march-31.html | ARUNDEL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/new-york-day-by-day-a-quiet-family-reunion.html | NEW YORK DAY BY DAY; A Quiet Family Reunion | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/l-to-the-home-section-128993.html | TO THE HOME SECTION: | False | | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/mark-controls-corp-reports-earnings-for-qtr-to-march-31.html | MARK CONTROLS CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/sandgate-corp-reports-earnings-for-qtr-to-march-31.html | SANDGATE CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/computer-sciences-corp-reports-earnings-for-qtr-to-april-1.html | COMPUTER SCIENCES CORP reports earnings for qtr to April 1. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/single-by-torrez-helps-mets-win.html | SINGLE BY TORREZ HELPS METS WIN | False | By James Tuite, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/andropov-offers-ban-on-space-arms.html | ANDROPOV OFFERS BAN ON SPACE ARMS | False | By John F. Burns, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/rio-grande-industries-inc-reports-earnings-for-qtr-to-march-31.html | RIO GRANDE INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/andrew-corp-reports-earnings-for-qtr-to-march-31.html | ANDREW CORP. reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/highland-park-s-hopes-high.html | Highland Park's Hopes High | False | By Steven Crist, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/prentice-hall-inc-reports-earnings-for-qtr-to-march-31.html | PRENTICE-HALL INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/landmark-land-co-reports-earnings-for-qtr-to-march-31.html | LANDMARK LAND CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/vanity-fair-s-publisher-seeks-new-approach.html | VANITY FAIR'S PUBLISHER SEEKS 'NEW APPROACH' | False | By Edwin McDowell | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/canadian-general-electric-co-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN GENERAL ELECTRIC CO LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/obituaries/reuben-cohen.html | REUBEN COHEN | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/far-west-financial-corp-reports-earnings-for-qtr-to-march-31.html | FAR WEST FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/security-capital-corp-reports-earnings-for-qtr-to-march-31.html | SECURITY CAPITAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/purolator-inc-reports-earnings-for-qtr-to-march-31.html | PUROLATOR INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-march-31.html | REICHHOLD CHEMICALS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/agm-industries-inc-reports-earnings-for-qtr-to-march-31.html | AGM INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/syracuse-supply-co-reports-earnings-for-qtr-to-march-31.html | SYRACUSE SUPPLY CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/latin-talk-risky-act-news-analysis.html | LATIN TALK: RISKY ACT; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/ceco-corp-reports-earnings-for-qtr-to-march-31.html | CECO CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/midway-airlines-reports-earnings-for-qtr-to-march-31.html | MIDWAY AIRLINES reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/tracor-inc-reports-earnings-for-qtr-to-march-31.html | TRACOR INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/hong-kong-is-now-a-chilly-port-for-boat-people.html | HONG KONG IS NOW A CHILLY PORT FOR 'BOAT PEOPLE' | False | By Clyde Haberman, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/mcneil-corp-reports-earnings-for-qtr-to-march-31.html | MCNEIL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/joslyn-manufacturing-supply-co-reports-earnings-for-qtr-to-march-31.html | JOSLYN MANUFACTURING & SUPPLY CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-march-31.html | WESTCOAST TRANSMISSION CO LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-march-31.html | ATWOOD OCEANICS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/dodd-in-response-by-democrats-calls-policy-formula-for-failure.html | DODD, IN RESPONSE BY DEMOCRATS, CALLS POLICY 'FORMULA FOR FAILURE' | False | By Martin Tolchin, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/l-what-s-wrong-with-having-ultrasafe-reactors-129801.html | WHAT'S WRONG WITH HAVING ULTRASAFE REACTORS? | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/state-democrats-balk-at-backing-koch-s-tax-bills.html | STATE DEMOCRATS BALK AT BACKING KOCH'S TAX BILLS | False | By Josh Barbanel, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/stone-container-corp-reports-earnings-for-qtr-to-march-31.html | STONE CONTAINER CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/simplicity-pattern-co-reports-earnings-for-qtr-to-march-31.html | SIMPLICITY PATTERN CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/print-and-tv-journalists-give-each-other-advice.html | PRINT AND TV JOURNALISTS GIVE EACH OTHER ADVICE | False | By Jonathan Friendly | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/fading-cb-craze-signals-end-to-licensing.html | FADING CB CRAZE SIGNALS END TO LICENSING | False | By Ernest Holsendolph, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/tri-chem-inc-reports-earnings-for-qtr-to-march-31.html | TRI-CHEM INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/enstar-corporation-reports-earnings-for-qtr-to-march-31.html | ENSTAR CORPORATION reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/president-appeals-before-congress-for-aid-to-latins.html | PRESIDENT APPEALS BEFORE CONGRESS FOR AID TO LATINS | False | By Steven R. Weisman, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/required-reading-gavel-to-gavel.html | Required Reading; Gavel to Gavel | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/specialty-steel-help-is-advised.html | SPECIALTY STEEL HELP IS ADVISED | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/adac-laboratories-reports-earnings-for-qtr-to-march-31.html | ADAC LABORATORIES reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/computer-or-video-games.html | COMPUTER OR VIDEO GAMES | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/sysco-corp-reports-earnings-for-qtr-to-april-2.html | SYSCO CORP reports earnings for qtr to April 2. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-march-31.html | PRIME MOTOR INNS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/dominion-textile-ltd-reports-earnings-for-qtr-to-march-31.html | DOMINION TEXTILE LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/profits-scoreboard-129982.html | Profits Scoreboard | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/international-king-s-table-inc-reports-earnings-for-qtr-to-april-9.html | INTERNATIONAL KING'S TABLE INC reports earnings for qtr to April 9. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/binney-smith-inc-reports-earnings-for-qtr-to-march-31.html | BINNEY & SMITH INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/france-in-rebuff-to-us.html | FRANCE IN REBUFF TO U.S. | False | Special to the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/arts/music-finnish-opera-offers-sallinen-s-red-line.html | MUSIC: FINNISH OPERA OFFERS SALLINEN'S 'RED LINE' | False | By Donal Henahan | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/anheuser-busch-inc-reports-earnings-for-qtr-to-march-31.html | ANHEUSER-BUSCH INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/obituaries/selden-t-williams.html | SELDEN T. WILLIAMS | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-march-31.html | BOWMAR INSTRUMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/copperweld-corp-reports-earnings-for-qtr-to-march-31.html | COPPERWELD CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/losses-at-pan-am-twa-republic.html | LOSSES AT PAN AM, T.W.A., REPUBLIC | False | By Agis Salpukas | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/global-marine-inc-reports-earnings-for-qtr-to-march-31.html | GLOBAL MARINE INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/hers.html | HERS | False | By Susan Jacoby | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/plan-voted-to-ease-bankruptcy-defects.html | PLAN VOTED TO EASE BANKRUPTCY DEFECTS | False | By David Shribman, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-march-31.html | PANHANDLE EASTERN CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/the-region-9-rape-a-motorist-who-sought-help.html | THE REGION; 9 Rape a Motorist Who Sought Help | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/l-early-child-support-128808.html | EARLY CHILD SUPPORT | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/reagan-in-new-york-defends-curbs-on-disclosures.html | REAGAN, IN NEW YORK, DEFENDS CURBS ON DISCLOSURES | False | By Francis X. Clines | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/moog-inc-reports-earnings-for-qtr-to-march-31.html | MOOG INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/cohu-inc-reports-earnings-for-qtr-to-march-31.html | COHU INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/obituaries/upstate-woman-dies-at-105.html | Upstate Woman Dies at 105 | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/books/opera-based-on-book-by-ilmari-kianto.html | OPERA BASED ON BOOK BY ILMARI KIANTO | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/mesa-petroleum-co-reports-earnings-for-qtr-to-march-31.html | MESA PETROLEUM CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/rsc-industries-inc-reports-earnings-for-qtr-to-april-3.html | RSC INDUSTRIES INC reports earnings for qtr to April 3. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/volcker-performance-no-reagan-complaints.html | VOLCKER PERFORMANCE: NO REAGAN COMPLAINTS | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/pacers-are-sold-will-stay.html | Pacers Are Sold; Will Stay | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/health-chem-corp-reports-earnings-for-qtr-to-march-31.html | HEALTH-CHEM CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/quotation-of-the-day-131103.html | Quotation of the Day | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/oglebay-norton-co-reports-earnings-for-qtr-to-march-31.html | OGLEBAY NORTON CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/transcript-of-democrat-s-response-to-reagan-speech-on-central-america.html | TRANSCRIPT OF DEMOCRAT'S RESPONSE TO REAGAN SPEECH ON CENTRAL AMERICA | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-march-31.html | PIEDMONT AVIATION INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/corroon-black-corp-reports-earnings-for-qtr-to-march-31.html | CORROON & BLACK CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/emery-air-freight-corp-reports-earnings-for-qtr-to-march-31.html | EMERY AIR FREIGHT CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/gardening-for-city-gardeners-work-starts-now.html | GARDENING; FOR CITY GARDENERS, WORK STARTS NOW | False | By Linda Yang | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/video-corp-of-america-reports-earnings-for-qtr-to-march-31.html | VIDEO CORP OF AMERICA reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/servisco-inc-reports-earnings-for-qtr-to-march-31.html | SERVISCO INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/american-natural-resources-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN NATURAL RESOURCES CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/new-good-old-days-in-the-air.html | New Good Old Days in the Air | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/weyenberg-shoe-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | WEYENBERG SHOE MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/sports-people-cey-slumps-in-chicago.html | SPORTS PEOPLE; Cey Slumps in Chicago | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/advertising-chiat-day-receives-business-from-nike.html | ADVERTISING; Chiat/Day Receives Business From Nike | False | By Philip H. Dougherty | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/un-doing-missiles.html | U.N.-DOING MISSILES | False | By Richard H. Ullman | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/houghton-mifflin-co-reports-earnings-for-qtr-to-march-31.html | HOUGHTON-MIFFLIN CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/president-reagan-s-address-on-central-america-to-joint-session-of-congress.html | PRESIDENT REAGAN'S ADDRESS ON CENTRAL AMERICA TO JOINT SESSION OF CONGRESS | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/horn-hardart-co-reports-earnings-for-qtr-to-march-31.html | HORN & HARDART CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/robertson-h-h-co-reports-earnings-for-qtr-to-march-31.html | ROBERTSON, H H, CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/turner-catledge.html | Turner Catledge | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/dale-electronics-corp-reports-earnings-for-qtr-to-march-31.html | DALE ELECTRONICS CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/british-columbia-telephone-co-reports-earnings-for-qtr-to-march-31.html | BRITISH COLUMBIA TELEPHONE CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-march-31.html | AMPCO-PITTSBURGH CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/c-correction-131112.html | CORRECTION | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/opinion/not-ready-for-trade-war.html | Not Ready for Trade War | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/c-correction-131107.html | CORRECTION | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/brothers-who-also-serve-together.html | BROTHERS WHO ALSO SERVE TOGETHER | False | By Martin Tolchin, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/giants-rated-low-pick-highly.html | GIANTS RATED LOW PICK HIGHLY | False | By Frank Litsky, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/kroger-co-reports-earnings-for-qtr-to-march-31.html | KROGER CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/credit-markets-bond-and-note-prices-gain.html | CREDIT MARKETS; BOND AND NOTE PRICES GAIN | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/evaluation-research-corp-reports-earnings-for-qtr-to-march-31.html | EVALUATION RESEARCH CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/calendar-of-events-crafts-and-plants.html | CALENDAR OF EVENTS: CRAFTS AND PLANTS | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/news-summary-thursday-april-28-1983.html | News Summary; THURSDAY, APRIL 28, 1983 | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/washington-gas-light-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON GAS LIGHT CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/republic-airlines-reports-earnings-for-qtr-to-march-31.html | REPUBLIC AIRLINES reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/times-mirror-net-up-45.5.html | Times Mirror Net Up 45.5% | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/sun-co-inc-reports-earnings-for-qtr-to-march-31.html | SUN CO INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/world/mta-making-major-addition-to-capital-plan.html | M.T.A. MAKING MAJOR ADDITION TO CAPITAL PLAN | False | By Ari L. Goldman | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/the-city-man-sentenced-for-81-murder.html | THE CITY; Man Sentenced For '81 Murder | False | By United Press International | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-march-31.html | BELDING HEMINWAY CO INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/pacific-telecom-inc-reports-earnings-for-qtr-to-march-31.html | PACIFIC TELECOM INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/helix-technology-corp-reports-earnings-for-qtr-to-march-31.html | HELIX TECHNOLOGY CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/obituaries/malcolm-franklin.html | MALCOLM FRANKLIN | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/the-top-10-in-strikeouts.html | The Top 10 In Strikeouts | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/sports-people-hornung-shifts-field.html | SPORTS PEOPLE; Hornung Shifts Field | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/wynn-s-international-inc-reports-earnings-for-qtr-to-march-31.html | WYNN'S INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/dickey-john-corp-reports-earnings-for-qtr-to-march-31.html | DICKEY-JOHN CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/nyregion/reporter-s-notebook-slow-going-in-albany.html | REPORTER'S NOTEBOOK: SLOW GOING IN ALBANY | False | By Edward A. Gargan, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/brt-realty-trust-reports-earnings-for-qtr-to-feb-28.html | BRT REALTY TRUST reports earnings for qtr to Feb. 28. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/sports/ryan-strikes-out-5-to-break-career-mark-with-3509.html | RYAN STRIKES OUT 5 TO BREAK CAREER MARK WITH 3,509 | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/tecumseh-products-co-reports-earnings-for-qtr-to-march-31.html | TECUMSEH PRODUCTS CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/tymshare-inc-reports-earnings-for-qtr-to-march-31.html | TYMSHARE INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/around-the-nation-feminist-free-on-bond-after-denial-of-murder.html | AROUND THE NATION; Feminist Free on Bond After Denial of Murder | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-march-31.html | KEY PHARMACEUTICALS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/photo-engravers-electrotypers-ltd-reports-earnings-for-qtr-to-march-31.html | PHOTO ENGRAVERS & ELECTROTYPERS LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-march-31.html | BROOKLYN UNION GAS CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/lawson-products-inc-reports-earnings-for-qtr-to-march-31.html | LAWSON PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/weiman-co-reports-earnings-for-qtr-to-march-31.html | WEIMAN CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/raymark-corp-reports-earnings-for-qtr-to-march-31.html | RAYMARK CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/sooner-federal-savings-loan-assn-tulsa-okla-reports-earnings-for-qtr-to-march-31.html | SOONER FEDERAL SAVINGS & LOAN ASSN (TULSA, OKLA) ( reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/cam-or-inc-reports-earnings-for-qtr-to-march-31.html | CAM-OR INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/garden/old-british-homes-reprieved-at-last.html | OLD BRITISH HOMES REPRIEVED AT LAST | False | By Jon Nordheimer, Special To the New York Times | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/books/books-of-the-times-129596.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-march-31.html | CULLEN FROST BANKERS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/business/new-brunswick-telephone-co-reports-earnings-for-qtr-to-march-31.html | NEW BRUNSWICK TELEPHONE CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-113214 |
| 1983-04-28 | 1983-04-28 | https://www.nytimes.com/1983/04/28/us/mob-linked-to-unions-senate-panel-is-told.html | Mob Linked to Unions, Senate Panel Is Told | False | AP | 1983-05-02 | TX 1-113214 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/trans-lux-corp-reports-earnings-for-qtr-to-march-31.html | TRANS-LUX CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/canron-inc-reports-earnings-for-qtr-to-march-31.html | CANRON INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/network-systems-corp-reports-earnings-for-qtr-to-march-31.html | NETWORK SYSTEMS CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/genisco-technology-corp-reports-earnings-for-qtr-to-march-31.html | GENISCO TECHNOLOGY CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/the-new-york-times-co-reports-earnings-for-qtr-to-march-31.html | THE NEW YORK TIMES CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/zapata-corp-reports-earnings-for-qtr-to-march-31.html | ZAPATA CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/books/publishing-new-memoir-stirs-julia-controversy.html | PUBLISHING: NEW MEMOIR STIRS 'JULIA' CONTROVERSY | False | By Edwin McDowell | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/it-s-may-time-to-see-what-s-up-outdoors.html | IT'S MAY, TIME TO SEE WHAT'S UP OUTDOORS | False | By Ari L. Goldman | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/consumers-power-co-reports-earnings-for-qtr-to-march-31.html | CONSUMERS POWER CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/sports-people-meyer-reinstated.html | SPORTS PEOPLE; Meyer Reinstated | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/russell-burdsall-ward-corp-reports-earnings-for-qtr-to-april-2.html | RUSSELL, BURDSALL & WARD CORP reports earnings for qtr to April 2. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | KERR GLASS MANUFACTURING CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/seton-co-reports-earnings-for-qtr-to-march-31.html | SETON CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/mobil-corp-reports-earnings-for-qtr-to-march-31.html | MOBIL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/smith-international-inc-reports-earnings-for-qtr-to-march-31.html | SMITH INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/interferon-pact-with-anheuser.html | Interferon Pact With Anheuser | False | | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/a-plentiful-place-for-anglers.html | A PLENTIFUL PLACE FOR ANGLERS | False | By Nelson Bryant | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/educational-computer-corp-reports-earnings-for-qtr-to-march-31.html | EDUCATIONAL COMPUTER CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/acme-cleveland-corp-reports-earnings-for-qtr-to-march-31.html | ACME-CLEVELAND CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/hesston-corp-reports-earnings-for-qtr-to-march-31.html | HESSTON CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/general-growth-properties-reports-earnings-for-qtr-to-march-31.html | GENERAL GROWTH PROPERTIES reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/datascope-corp-reports-earnings-for-qtr-to-march-31.html | DATASCOPE CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/sps-technologies-inc-reports-earnings-for-qtr-to-march-31.html | SPS TECHNOLOGIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/the-region-hartford-kills-bill-on-homosexuals.html | THE REGION; Hartford Kills Bill On Homosexuals | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/american-monitor-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MONITOR CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/ackerley-inc-reports-earnings-for-qtr-to-march-31.html | ACKERLEY INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/britain-s-ici-profits-rise.html | Britain's ICI Profits Rise | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/cook-data-services-inc-reports-earnings-for-qtr-to-march-31.html | COOK DATA SERVICES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/salvador-defense-chief-starts-review-of-staff.html | Salvador Defense Chief Starts Review of Staff | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/nca-corp-reports-earnings-for-qtr-to-march-31.html | NCA CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/argentine-junta-gives-accounting-of-war-against-leftists-in-the-70-s.html | ARGENTINE JUNTA GIVES ACCOUNTING OF WAR AGAINST LEFTISTS IN THE 70'S | False | By Edward Schumacher | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/music-finnish-opera-offers-sallinen-s-red-line.html | MUSIC: FINNISH OPERA OFFERS SALLINEN'S 'RED LINE' | False | By Donal Henahan | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/xicor-inc-reports-earnings-for-qtr-to-march-31.html | XICOR INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/transcon-inc-reports-earnings-for-qtr-to-march-31.html | TRANSCON INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/mobil-gains-2.5-sohio-slides-39.1.html | MOBIL GAINS 2.5%; SOHIO SLIDES 39.1% | False | By Robert J. Cole | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/interlake-inc-reports-earnings-for-qtr-to-march-31.html | INTERLAKE INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/exchange-international-corp-reports-earnings-for-qtr-to-march-31.html | EXCHANGE INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/11.12-gain-puts-dow-at-1219.52.html | 11.12 GAIN PUTS DOW AT 1,219.52 | False | By Alexander R. Hammer | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/whitehall-corp-reports-earnings-for-qtr-to-march-31.html | WHITEHALL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/12-people-hurt-in-a-derailment-on-amtrak-line.html | 12 PEOPLE HURT IN A DERAILMENT ON AMTRAK LINE | False | By Richard L. Madden | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/networks-electronics-corp-reports-earnings-for-qtr-to-march-31.html | NETWORKS ELECTRONICS CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/viacom-international-inc-reports-earnings-for-qtr-to-march-31.html | VIACOM INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/books/opera-drawn-from-kianto.html | OPERA DRAWN FROM KIANTO | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/general-binding-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL BINDING CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/lax-knick-defense-led-to-big-collapse.html | LAX KNICK DEFENSE LED TO BIG COLLAPSE | False | By Sam Goldaper | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/flower-art-from-voyage-of-capt-cook-comes-to-us.html | FLOWER ART FROM VOYAGE OF CAPT. COOK COMES TO U.S. | False | By Joan Lee Faust | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/protests-by-students-and-farmers-touch-off-new-worries-for-france.html | PROTESTS BY STUDENTS AND FARMERS TOUCH OFF NEW WORRIES FOR FRANCE | False | By E.j. Dionne Jr. | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/quotations-of-the-day-133348.html | Quotations of the Day | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/times-co-rises-4.5-to-set-record.html | TIMES CO. RISES 4.5% TO SET RECORD | False | By Kenneth N. Gilpin | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/business-people-northwestern-life-names-a-president.html | BUSINESS PEOPLE; Northwestern Life Names a President | False | By Daniel F. Cuff | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/israelis-reporting-a-soviet-buildup.html | ISRAELIS REPORTING A SOVIET BUILDUP | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/gf-business-equipment-inc-reports-earnings-for-qtr-to-march-31.html | GF BUSINESS EQUIPMENT INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/the-city-5-brothers-agree-to-pay-in-tax-case.html | THE CITY; 5 Brothers Agree To Pay in Tax Case | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/plays-a-strikeout-pinch-hitter-won-t-forget.html | PLAYS; A STRIKEOUT PINCH-HITTER WON'T FORGET | False | By James Tuite | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | ZENITH LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/oakite-products-inc-reports-earnings-for-qtr-to-march-31.html | OAKITE PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/systems-computer-technology-corp-reports-earnings-for-qtr-to-march-31.html | SYSTEMS & COMPUTER TECHNOLOGY CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/movies/at-the-movies-zeffirelli-talks-about-prima-donnas.html | AT THE MOVIES; Zeffirelli talks about prima donnas | False | By Chris Chase | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/the-un-today-april-29-1983.html | The U.N. Today; April 29, 1983 | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/masco-corp-reports-earnings-for-qtr-to-march-31.html | MASCO CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/fraser-mortgage-investments-reports-earnings-for-qtr-to-feb-28.html | FRASER MORTGAGE INVESTMENTS reports earnings for qtr to Feb 28. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/cpt-corp-reports-earnings-for-qtr-to-march-31.html | CPT CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/ael-industries-reports-earnings-for-qtr-to-feb-25.html | AEL INDUSTRIES reports earnings for qtr to Feb 25. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/around-the-nation-court-is-asked-to-back-st-louis-busing-plan.html | AROUND THE NATION; Court Is Asked to Back St. Louis Busing Plan | False | AP | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/local-federal-s-l-assn-reports-earnings-for-qtr-to-march-31.html | LOCAL FEDERAL S & L ASSN reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/advertising-atari-unit-goes-to-b-s.html | ADVERTISING; Atari Unit Goes to B.& S. | False | By Philip H. Dougherty | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/church-dwight-co-inc-reports-earnings-for-qtr-to-march-31.html | CHURCH & DWIGHT CO INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/safeguard-scientifics-inc-reports-earnings-for-qtr-to-march-31.html | SAFEGUARD SCIENTIFICS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/cognitronics-corp-reports-earnings-for-qtr-to-march-31.html | COGNITRONICS CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/a-crash-punctuates-debate-on-capitol-repair.html | A CRASH PUNCTUATES DEBATE ON CAPITOL REPAIR | False | By Marjorie Hunter, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/cuing-in-the-press-for-a-big-speech.html | CUING IN THE PRESS FOR A BIG SPEECH | False | By Steven R. Weisman, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/graniteville-co-reports-earnings-for-qtr-to-april-3.html | GRANITEVILLE CO reports earnings for qtr to April 3. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/jones-vining-inc-reports-earnings-for-qtr-to-march-31.html | JONES & VINING INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/synalloy-corp-reports-earnings-for-qtr-to-march-31.html | SYNALLOY CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-march-31.html | MCINTYRE MINES LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/texas-eastern-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS EASTERN CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/miss-rowen-keeps-title-in-1500-meters.html | MISS ROWEN KEEPS TITLE IN 1,500 METERS | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-march-31.html | DONNELLEY, R. R., & SONS reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/pac-gifts-to-candidates-rose-45-in-latest-cycle.html | PAC GIFTS TO CANDIDATES ROSE 45% IN LATEST CYCLE | False | By Adam Clymer | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/dravo-corp-reports-earnings-for-qtr-to-march-31.html | DRAVO CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/ex-sandinist-hero-to-go-to-war-against-old-allies.html | EX-SANDINIST HERO TO GO TO WAR AGAINST OLD ALLIES | False | By Raymond Bonner, Special To the New York Times | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/united-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | UNITED FINANCIAL GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/honecker-cancels-planned-trip-to-west-germany.html | HONECKER CANCELS PLANNED TRIP TO WEST GERMANY | False | By John Tagliabue, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/market-place-rebound-seen-for-toiletries.html | Market Place; Rebound Seen For Toiletries | False | By Vartanig G. Vartan | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/dial-financial-corp-reports-earnings-for-qtr-to-march-31.html | DIAL FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/c-correction-133352.html | CORRECTION | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/europe-protests-us-trade-plan-aimed-at-soviet.html | EUROPE PROTESTS U.S. TRADE PLAN AIMED AT SOVIET | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/nortek-inc-reports-earnings-for-qtr-to-march-31.html | NORTEK INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/concert-finnish-orchestra-sibelius.html | CONCERT: FINNISH ORCHESTRA, SIBELIUS | False | By Bernard Holland | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/volcker-s-currency-aid-view.html | VOLCKER'S CURRENCY AID VIEW | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/nichols-se-inc-reports-earnings-for-qtr-to-jan-31.html | NICHOLS, (S.E.), INC reports earnings for qtr to Jan 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/obituaries/otto-neuschulz.html | OTTO NEUSCHULZ | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/du-pont-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | DU PONT OF CANADA LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/cross-a-t-co-reports-earnings-for-qtr-to-march-31.html | CROSS, A. T., CO. reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/shultz-in-beirut-is-optimistic-but-wary.html | SHULTZ IN BEIRUT, IS OPTIMISTIC BUT WARY | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/around-the-world-backers-of-marcos-foe-holding-prayer-rallies.html | AROUND THE WORLD; Backers of Marcos Foe Holding Prayer Rallies | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/e-g-g-inc-reports-earnings-for-qtr-to-march-31.html | E G & G INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/bridge-town-in-tasmania-visited-by-touring-new-yorkers.html | Bridge: Town in Tasmania Visited By Touring New Yorkers | False | By Alan Truscott, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/texas-gas-transmission-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS GAS & TRANSMISSION CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/kenai-corp-reports-earnings-for-qtr-to-jan-31.html | KENAI CORP reports earnings for qtr to Jan 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/sports-people-soviet-coach-dismissed.html | SPORTS PEOPLE; Soviet Coach Dismissed | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/international-totalizator-systems-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/books/books-of-the-times-131047.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/new-york-day-by-day-a-burst-of-blossoms.html | NEW YORK DAY BY DAY; A Burst of Blossoms | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/falling-air-conditioner-injures-2-on-w-43-st.html | FALLING AIR-CONDITIONER INJURES 2 ON W. 43 ST. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/pop-jazz.html | POP JAZZ | False | By Jon Pareles | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/c-correction-133349.html | CORRECTION | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/land-of-lincoln-savings-and-loan-assn-reports-earnings-for-qtr-to-march-31.html | LAND OF LINCOLN SAVINGS AND LOAN ASSN reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/senate-group-seeking-republican-consensus-on-taxes-and-spending.html | SENATE GROUP SEEKING REPUBLICAN CONSENSUS ON TAXES AND SPENDING | False | By Edward Cowan, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-march-31.html | UPPER PENINSULA POWER CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/owens-minor-inc-reports-earnings-for-qtr-to-march-31.html | OWENS & MINOR INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/nuclear-data-inc-reports-earnings-for-qtr-to-feb-28.html | NUCLEAR DATA INC reports earnings for qtr to Feb 28. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/art-paul-klee-exhibit.html | ART: PAUL KLEE EXHIBIT | False | By Vivien Raynor | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/classified-financial-corp-reports-earnings-for-qtr-to-march-31.html | CLASSIFIED FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/brand-insulations-inc-reports-earnings-for-qtr-to-march-31.html | BRAND INSULATIONS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/conservatives-in-house-block-nuclear-freeze-voting-again.html | CONSERVATIVES IN HOUSE BLOCK NUCLEAR FREEZE VOTING AGAIN | False | AP | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/sports-of-the-times-a-spoonful-of-sugar.html | SPORTS OF THE TIMES; A SPOONFUL OF SUGAR | False | By George Vecsey | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/most-of-those-taken-off-welfare-are-said-not-to-leave-their-jobs.html | MOST OF THOSE TAKEN OFF WELFARE ARE SAID NOT TO LEAVE THEIR JOBS | False | By Robert Pear, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/big-ten-rejects-3-point-field-goal.html | Big Ten Rejects 3-Point Field Goal | False | AP | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/l-insurance-sex-must-have-nothing-to-do-with-it-131076.html | INSURANCE: SEX MUST HAVE NOTHING TO DO WITH IT | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/around-the-nation-tufts-students-protest-school-s-tenure-policy.html | AROUND THE NATION; Tufts Students Protest School's Tenure Policy | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/in-the-nation-weighing-the-threat.html | IN THE NATION; WEIGHING THE THREAT | False | By Tom Wicker | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/louisiana-general-service-inc-reports-earnings-for-qtr-to-march-31.html | LOUISIANA GENERAL SERVICE INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/standard-pacific-corp-reports-earnings-for-qtr-to-march-31.html | STANDARD-PACIFIC CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/air-florida-reports-earnings-for-qtr-to-march-31.html | AIR FLORIDA reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN INDIANA GAS & ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/wadkins-up-by-1-on-67.html | WADKINS UP BY 1 ON 67 | False | AP | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/johnson-johnson-shows-a-151-drop.html | JOHNSON & JOHNSON SHOWS A 15.1% DROP | False | By Yla Eason | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | MYLAN LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/tricentrol-north-sea-ltd-reports-earnings-for-qtr-to-march-31.html | TRICENTROL NORTH SEA LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-march-31.html | MCDONNELL DOUGLAS CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/del-laboratories-reports-earnings-for-qtr-to-march-31.html | DEL LABORATORIES reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/tv-miss-walters-and-the-hinckleys.html | TV: MISS WALTERS AND THE HINCKLEYS | False | By John Corry | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/facet-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | FACET ENTERPRISES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/around-the-world-geneva-talks-recess-glimmer-of-light-seen.html | AROUND THE WORLD; Geneva Talks Recess; 'Glimmer of Light' Seen | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/movies/film-two-perceptions-of-the-khmer-rouge.html | FILM: TWO PERCEPTIONS OF THE KHMER ROUGE | False | By Janet Maslin | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/relatives-say-sakharov-may-weigh-emigration.html | Relatives Say Sakharov May Weigh Emigration | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/drug-testing-at-issue.html | Drug Testing at Issue | False | AP | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/avnet-inc-reports-earnings-for-qtr-to-april-1.html | AVNET INC reports earnings for qtr to April 1. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/photon-sources-inc-reports-earnings-for-qtr-to-march-31.html | PHOTON SOURCES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/american-ship-building-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN SHIP BUILDING CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/movies/fassbinder-s-last.html | FASSBINDER'S LAST | False | By Vincent Canby | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/news-summary-friday-april-29-1983.html | News Summary; FRIDAY, APRIL 29, 1983 | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/movies/valley-girl-a-coast-comedy.html | 'VALLEY GIRL,' A COAST COMEDY | False | By Janet Maslin | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/sperry-corp-reports-earnings-for-qtr-to-march-31.html | SPERRY CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/scouting-football-leagues-overlap-draftees.html | SCOUTING; Football Leagues Overlap Draftees | False | By Thomas Rogers | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/new-york-day-by-day-aerial-intelligence-and-summer-fun.html | NEW YORK DAY BY DAY; Aerial Intelligence And Summer Fun | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/theater/stage-dreyfuss-in-total-abandon.html | STAGE: DREYFUSS IN 'TOTAL ABANDON' | False | By Frank Rich | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/varian-associates-reports-earnings-for-qtr-to-april-1.html | VARIAN ASSOCIATES reports earnings for qtr to April 1. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/gatx-corp-reports-earnings-for-qtr-to-march-31.html | GATX CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/the-city-court-backs-city-in-suit-on-game.html | THE CITY; Court Backs City In Suit on Game | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/hi-port-industries-inc-reports-earnings-for-qtr-to-march-31.html | HI-PORT INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/new-york-day-by-day-lehrman-still-on-the-go.html | NEW YORK DAY BY DAY; Lehrman Still on the Go | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/monumental-corp-reports-earnings-for-qtr-to-march-31.html | MONUMENTAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/new-hampshire-ball-bearings-inc-reports-earnings-for-qtr-to-april-2.html | NEW HAMPSHIRE BALL BEARINGS INC reports earnings for qtr to April 2. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/ballet-2-by-balanchine.html | BALLET: 2 BY BALANCHINE | False | By Jennifer Dunning | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/ingersoll-rand-co-reports-earnings-for-qtr-to-march-31.html | INGERSOLL-RAND CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/theater/theater-duet-for-one.html | THEATER: 'DUET FOR ONE' | False | By Mel Gussow | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/mcdonnell-s-net-up-23.5.html | McDonnell's Net Up 23.5% | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/l-classifiers-crime-131075.html | CLASSIFIERS' CRIME | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/grubb-ellis-commercial-brokerage-co-reports-earnings-for-qtr-to-march-31.html | GRUBB & ELLIS COMMERCIAL BROKERAGE CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/foreign-affairs-oil-on-the-fire.html | FOREIGN AFFAIRS; Oil On The Fire | False | By Flora Lewis | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/french-lifting-curb-on-japanese-video-recorders.html | FRENCH LIFTING CURB ON JAPANESE VIDEO RECORDERS | False | By E.j. Dionne Jr., Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/giscard-on-us-visit-favors-european-global-peace-force.html | Giscard, on U.S. Visit, Favors European Global Peace Force | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/patrick-industries-reports-earnings-for-qtr-to-march-31.html | PATRICK INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/finance-new-issues-mortgage-bonds-yield-up-to-9-3-8.html | FINANCE/NEW ISSUES; Mortgage Bonds Yield Up to 9 3/8% | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/docutel-olivetti-corp-reports-earnings-for-qtr-to-march-31.html | DOCUTEL-OLIVETTI CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/l-car-makers-with-an-eye-on-formula-one-131072.html | CAR MAKERS WITH AN EYE ON FORMULA ONE | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/action-industries-reports-earnings-for-qtr-to-march-26.html | ACTION INDUSTRIES reports earnings for qtr to March 26. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/the-region-kean-to-challenge-medicare-rule.html | THE REGION; Kean to Challenge Medicare Rule | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/staodynamics-inc-reports-earnings-for-qtr-to-feb-26.html | STAODYNAMICS INC reports earnings for qtr to Feb 26. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/gish-biomedical-reports-earnings-for-qtr-to-march-31.html | GISH BIOMEDICAL reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/finance-new-issues-equitable-realty-unit-gets-400-million-credit.html | FINANCE/NEW ISSUES; Equitable Realty Unit Gets $400 Million Credit | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/sports-people-savard-gets-new-job.html | SPORTS PEOPLE; Savard Gets New Job | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/ohio-casualty-corp-reports-earnings-for-qtr-to-march-31.html | OHIO CASUALTY CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/ribi-immunochem-research-inc-reports-earnings-for-qtr-to-march-31.html | RIBI IMMUNOCHEM RESEARCH INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/federal-pioneer-ltd-reports-earnings-for-qtr-to-march-31.html | FEDERAL PIONEER LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/business-digest-friday-april-29-1983.html | BUSINESS DIGEST; FRIDAY, APRIL 29, 1983 | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/standard-shares-inc-reports-earnings-for-qtr-to-feb-28.html | STANDARD SHARES INC reports earnings for qtr to Feb 28. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/business-people-son-succeeding-father-as-papercraft-chairman.html | BUSINESS PEOPLE; Son Succeeding Father As Papercraft Chairman | False | By Daniel F. Cuff | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/market-facts-inc-reports-earnings-for-qtr-to-march-31.html | MARKET FACTS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/sports-people-mancini-bout-off.html | SPORTS PEOPLE; Mancini Bout Off | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/genova-inc-reports-earnings-for-qtr-to-march-31.html | GENOVA INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/vatican-prints-shown.html | Vatican Prints Shown | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/dreyfus-corp-reports-earnings-for-qtr-to-march-31.html | DREYFUS CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/obituaries/vincent-f-albano-3d.html | VINCENT F. ALBANO 3D | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/veeco-instruments-inc-reports-earnings-for-qtr-to-march-31.html | VEECO INSTRUMENTS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/sifco-industries-inc-reports-earnings-for-qtr-to-march-31.html | SIFCO INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/superior-electric-co-reports-earnings-for-qtr-to-march-31.html | SUPERIOR ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/bell-industries-inc-reports-earnings-for-qtr-to-march-31.html | BELL INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/gm-link-to-toyota-is-assailed.html | G.M. LINK TO TOYOTA IS ASSAILED | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/novar-electronics-reports-earnings-for-qtr-to-april-2.html | NOVAR ELECTRONICS reports earnings for qtr to April 2. | False | | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/a-new-subway-unit-tickets-2143-riders-in-drive-on-smokers.html | A NEW SUBWAY UNIT TICKETS 2,143 RIDERS IN DRIVE ON SMOKERS | False | By Ari L. Goldman | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-march-31.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/governor-s-ouster-gets-review-70-years-later.html | GOVERNOR'S OUSTER GETS REVIEW, 70 YEARS LATER | False | By Josh Barbanel, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/millipore-corp-reports-earnings-for-qtr-to-march-31.html | MILLIPORE CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/canadian-pacific-enterprises-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN PACIFIC ENTERPRISES LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/montana-curbs-candidates-receipts-from-pac-s.html | MONTANA CURBS CANDIDATES RECEIPTS FROM PAC'S | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/coherent-inc-reports-earnings-for-qtr-to-april-2.html | COHERENT INC reports earnings for qtr to April 2. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/onyx-imi-inc-reports-earnings-for-qtr-to-march-20.html | ONYX-IMI INC reports earnings for qtr to March 20. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/conrock-co-reports-earnings-for-qtr-to-march-31.html | CONROCK CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/amerada-hess-corp-reports-earnings-for-qtr-to-march-31.html | AMERADA HESS CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/miami-and-dade-county-reviewing-police-hiring-and-training.html | MIAMI AND DADE COUNTY REVIEWING POLICE HIRING AND TRAINING | False | By Reginald Stuart, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/yankees-thriving-with-running-game.html | YANKEES THRIVING WITH RUNNING GAME | False | By Murray Chass | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/metro-tel-corp-reports-earnings-for-qtr-to-march-31.html | METRO TEL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/the-issue-is-salvador-not-the-alamo.html | The Issue Is Salvador, Not the Alamo | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/property-investors-of-colorado-reports-earnings-for-qtr-to-march-31.html | PROPERTY INVESTORS OF COLORADO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/the-region-drunken-driving-cited-in-4-deaths.html | THE REGION; Drunken Driving Cited in 4 Deaths | False | AP | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/c-correction-133351.html | CORRECTION | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/vw-s-loss-for-year-at-122-million.html | VW'S LOSS FOR YEAR AT $122 MILLION | False | By John Tagliabue, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/security-new-york-takes-norstar-bid.html | SECURITY NEW YORK TAKES NORSTAR BID | False | AP | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/united-energy-resources-inc-reports-earnings-for-qtr-to-march-31.html | UNITED ENERGY RESOURCES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/the-editorial-notebook-the-hole-in-holistic-medicine.html | The Editorial Notebook; The Hole in Holistic Medicine | False | NICHOLAS WADE | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/coke-brands-join-no-caffeine-fray.html | COKE BRANDS JOIN NO-CAFFEINE FRAY | False | By Thomas J. Lueck | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/peabody-intational-corp-reports-earnings-for-qtr-to-march-31.html | PEABODY INTATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/howell-corp-reports-earnings-for-qtr-to-march-31.html | HOWELL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/johnson-johnson-inc-reports-earnings-for-qtr-to-march-31.html | JOHNSON & JOHNSON INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/phone-mate-reports-earnings-for-qtr-to-march-31.html | PHONE-MATE reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/bacardi-corp-reports-earnings-for-qtr-to-march-31.html | BACARDI CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/sab-harmon-industries-inc-reports-earnings-for-qtr-to-march-31.html | SAB HARMON INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/schwab-safe-co-reports-earnings-for-qtr-to-march-31.html | SCHWAB SAFE CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/bingo-king-reports-earnings-for-qtr-to-march-31.html | BINGO KING reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/sports-people-slander-suit.html | SPORTS PEOPLE; Slander Suit | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/finance-new-issues-alabama-bonds-raise-474-million.html | FINANCE/NEW ISSUES; Alabama Bonds Raise $474 Million | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/baseball-scouts-are-wary-on-elway.html | BASEBALL SCOUTS ARE WARY ON ELWAY | False | By Joseph Durso | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/insider-reports.html | Insider Reports | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/movies/disney-s-bradbury.html | DISNEY'S BRADBURY | False | By Janet Maslin | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/patient-technology-reports-earnings-for-qtr-to-march-31.html | PATIENT TECHNOLOGY reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-march-31.html | OREGON METALLURGICAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/the-city-city-approves-sale-of-its-horse-farm.html | THE CITY; City Approves Sale Of Its Horse Farm | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/cna-income-shares-inc-reports-earnings-for-qtr-to-march-31.html | CNA INCOME SHARES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/bruins-get-2-short-handed-goals-even-series-at-1-1.html | BRUINS GET 2 SHORT-HANDED GOALS, EVEN SERIES AT 1-1 | False | By Kevin Dupont, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/ltv-corp-reports-earnings-for-qtr-to-march-31.html | LTV CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/metro-subway-opens-a-new-line-and-remains-popular-despite-high-costs.html | METRO SUBWAY OPENS A NEW LINE AND REMAINS POPULAR DESPITE HIGH COSTS | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/bell-is-criticized-on-tuition-credit.html | BELL IS CRITICIZED ON TUITION CREDIT | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/american-first-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FIRST CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/waverly-press-inc-reports-earnings-for-qtr-to-march-31.html | WAVERLY PRESS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/wheeling-layoffs.html | Wheeling Layoffs | False | AP | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/transactions-133009.html | Transactions | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/l-senate-democrats-against-a-withholding-rule-then-and-now-131078.html | SENATE DEMOCRATS AGAINST A WITHHOLDING RULE, THEN AND NOW | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/tosco-corp-reports-earnings-for-qtr-to-march-31.html | TOSCO CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/brascan-ltd-reports-earnings-for-qtr-to-march-31.html | BRASCAN LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/l-when-a-defrauded-government-won-t-sue-131077.html | WHEN A DEFRAUDED GOVERNMENT WON'T SUE | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/nuclear-nothing.html | NUCLEAR NOTHING | False | By Mark Hertsgaard | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/vertipile-inc-reports-earnings-for-qtr-to-feb-28.html | VERTIPILE INC reports earnings for qtr to Feb 28. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/united-presidential-corp-reports-earnings-for-qtr-to-march-31.html | UNITED PRESIDENTIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/zentec-corp-reports-earnings-for-qtr-to-april-2.html | ZENTEC CORP reports earnings for qtr to April 2. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/additional-tv-programming-is-requested-for-children.html | ADDITIONAL TV PROGRAMMING IS REQUESTED FOR CHILDREN | False | By Ernest Holsendolph, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/prices-of-us-issues-up-a-bit.html | PRICES OF U.S. ISSUES UP A BIT | False | By Michael Quint | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/reliability-inc-reports-earnings-for-qtr-to-march-31.html | RELIABILITY INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/animals-by-warhol.html | Animals by Warhol | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/politics-epa-crisis-environment-emerges-mainstream-issue-analysis.html | POLITICS AND THE E.P.A. CRISIS: ENVIRONMENT EMERGES AS A MAINSTREAM ISSUE; News Analysis | False | By Philip Shabecoff, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/play-fellow-wins-blue-grass.html | PLAY FELLOW WINS BLUE GRASS | False | By Steven Crist, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/tec-inc-reports-earnings-for-qtr-to-march-31.html | TEC INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-march-31.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/women-s-issues-are-american-issues.html | Women's Issues Are American Issues | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-march-31.html | SEA GALLEY STORES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/standex-international-corp-reports-earnings-for-qtr-to-march-31.html | STANDEX INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/dominion-foundries-steel-ltd-reports-earnings-for-qtr-to-march-31.html | DOMINION FOUNDRIES & STEEL LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/coney-islanders-enliven-81st-town-hall-meeting.html | CONEY ISLANDERS ENLIVEN 81ST TOWN HALL MEETING | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/sports-people-arrests-concern-oilers.html | SPORTS PEOPLE; Arrests Concern Oilers | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/northwest-airlines-inc-reports-earnings-for-qtr-to-march-31.html | NORTHWEST AIRLINES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/st-paul-companies-inc-reports-earnings-for-qtr-to-march-31.html | ST. PAUL COMPANIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/gunshots-still-punctuate-angkor-s-fragile-glories.html | GUNSHOTS STILL PUNCTUATE ANGKOR'S FRAGILE GLORIES | False | By Colin Campbell, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/scimed-life-systems-inc-reports-earnings-for-qtr-to-feb-28.html | SCIMED LIFE SYSTEMS INC reports earnings for qtr to Feb 28. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/losses-posted-by-delta-united-and-air-florida.html | LOSSES POSTED BY DELTA, UNITED AND AIR FLORIDA | False | By Agis Salpukas | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/movies/vampires-and-chic.html | VAMPIRES AND CHIC | False | By Vincent Canby | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/monument-energy-services-inc-reports-earnings-for-qtr-to-dec-31.html | MONUMENT ENERGY SERVICES INC reports earnings for qtr to Dec 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/security-american-fin-l-ent-reports-earnings-for-qtr-to-march-31.html | SECURITY AMERICAN FIN'L ENT reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/key-rates-132330.html | Key Rates | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/advertising-packaging-aid-for-olympics.html | Advertising; Packaging Aid for Olympics | False | By Philip H. Dougherty | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-march-31.html | COEUR D ALENE MINES CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/delay-in-gaf-s-proxy-tally.html | DELAY IN GAF'S PROXY TALLY | False | By Pamela G. Hollie, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/man-in-the-news-an-innovative-school-administrator-anthony-john-alvarado.html | MAN IN THE NEWS; AN INNOVATIVE SCHOOL ADMINISTRATOR: ANTHONY JOHN ALVARADO | False | By Marcia Chambers | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/restaurants-hearty-hungarian-and-old-steakhouse.html | RESTAURANTS; Hearty Hungarian and old steakhouse | False | By Mimi Sheraton | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/general-housewares-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL HOUSEWARES CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/heritage-communications-inc-reports-earnings-for-qtr-to-march-31.html | HERITAGE COMMUNICATIONS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/miss-barksdale-sets-penn-hurdles-mark.html | MISS BARKSDALE SETS PENN HURDLES MARK | False | By Frank Litsky, Special To the New York Times | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/defense-secretary-clears-way-for-financing-of-f-18-fighter.html | Defense Secretary Clears Way For Financing of F-18 Fighter | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/l-laws-that-don-t-want-older-workers-to-work-131080.html | LAWS THAT DON'T WANT OLDER WORKERS TO WORK | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/spanish-plotters-get-stiffer-terms.html | SPANISH PLOTTERS GET STIFFER TERMS | False | By John Darnton | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/wicor-inc-reports-earnings-for-qtr-to-march-31.html | WICOR INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/farr-co-reports-earnings-for-qtr-to-march-31.html | FARR CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/art-studio-museum-exhibits-alma-thomas.html | ART: STUDIO MUSEUM EXHIBITS ALMA THOMAS | False | By Grace Glueck | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/pepsico-inc-reports-earnings-for-qtr-to-march-31.html | PEPSICO INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/mcquay-perfex-inc-reports-earnings-for-qtr-to-march-31.html | MCQUAY-PERFEX INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/brunswick-corp-reports-earnings-for-qtr-to-march-31.html | BRUNSWICK CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/arrow-electronics-inc-reports-earnings-for-qtr-to-march-31.html | ARROW ELECTRONICS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/style/pery-ellis-applause-for-a-new-silhouette.html | PERY ELLIS: APPLAUSE FOR A NEW SILHOUETTE | False | By Bernadine Morris | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/theater/broadway-michael-bennett-provides-first-home-for-new-musicals.html | BROADWAY; Michael Bennett provides first home for new musicals | False | By Carol Lawson | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/sandinist-official-calls-reagan-charges-absurd.html | SANDINIST OFFICIAL CALLS REAGAN CHARGES ABSURD | False | By Marlise Simons, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/opinion/nuclear-electricity.html | NUCLEAR ELECTRICITY | False | By Herbert J.c. Kouts | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/wesco-financial-corp-reports-earnings-for-qtr-to-march-31.html | WESCO FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/mutual-oil-of-america-inc-reports-earnings-for-year-to-dec-31.html | MUTUAL OIL OF AMERICA INC reports earnings for year to Dec 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/scouting-price-of-success.html | SCOUTING; Price of Success | False | By Thomas Rogers | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/ogden-corp-reports-earnings-for-qtr-to-march-31.html | OGDEN CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/mobile-communications-corp-reports-earnings-for-qtr-to-march-31.html | MOBILE COMMUNICATIONS CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/quality-micro-systems-reports-earnings-for-qtr-to-april-1.html | QUALITY MICRO SYSTEMS reports earnings for qtr to April 1. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/pyro-energy-corp-reports-earnings-for-qtr-to-march-31.html | PYRO ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/hoover-co-reports-earnings-for-qtr-to-march-31.html | HOOVER CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/new-york-day-by-day-peace-institute-moving-and-taking-a-new-name.html | NEW YORK DAY BY DAY; Peace Institute Moving And Taking a New Name | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/accuray-corp-reports-earnings-for-qtr-to-march-31.html | ACCURAY CORP reports earnings for qtr to march 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/lynden-transport-inc-reports-earnings-for-qtr-to-march-31.html | LYNDEN TRANSPORT INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/telesciences-inc-reports-earnings-for-qtr-to-march-31.html | TELESCIENCES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-march-31.html | WILLCOX & GIBBS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/investors-group-ltd-reports-earnings-for-qtr-to-march-31.html | INVESTORS GROUP LTD reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/the-region-u-of-bridgeport-raises-tuition-8.7.html | THE REGION; U. of Bridgeport Raises Tuition 8.7% | False | AP | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/pargas-inc-reports-earnings-for-qtr-to-march-31.html | PARGAS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/wisconsin-electric-power-co-reports-earnings-for-qtr-to-march-31.html | WISCONSIN ELECTRIC POWER CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/youth-errs-president-says-of-1984-prediction-by-o-neill.html | YOUTH ERRS, PRESIDENT SAYS OF 1984 PREDICTION BY O'NEILL | False | By David Shribman, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/nalco-chemical-co-reports-earnings-for-qtr-to-march-31.html | NALCO CHEMICAL CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/liberty-homes-inc-reports-earnings-for-qtr-to-march-31.html | LIBERTY HOMES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/foote-mineral-co-reports-earnings-for-qtr-to-march-31.html | FOOTE MINERAL CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/briefing-131878.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/cycare-systems-reports-earnings-for-qtr-to-march-31.html | CYCARE SYSTEMS reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/grant-industries-inc-reports-earnings-for-qtr-to-march-31.html | GRANT INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/bell-canada-reports-earnings-for-qtr-to-march-31.html | BELL CANADA reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/latin-band-weekend.html | Latin Band Weekend | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/sigma-research-reports-earnings-for-qtr-to-march-31.html | SIGMA RESEARCH reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/blair-john-co-reports-earnings-for-qtr-to-march-31.html | BLAIR, JOHN, & CO. reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/economic-scene-worry-lists-despite-upturn.html | Economic Scene; 'Worry Lists,' Despite Upturn | False | By Leonard Silk | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/companion-of-cbs-suspect-testifies-on-key-phone-call.html | COMPANION OF CBS SUSPECT TESTIFIES ON KEY PHONE CALL | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/citicorp-to-shift-600-jobs-in-city-to-tampa-base.html | CITICORP TO SHIFT 600 JOBS IN CITY TO TAMPA BASE | False | By David Bird | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/around-the-world-greeks-in-mass-protests-over-us-bases.html | AROUND THE WORLD; Greeks in Mass Protests Over U.S. Bases | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/about-real-estate-rental-construction-in-city-hope-stirs.html | ABOUT REAL ESTATE; RENTAL CONSTRUCTION IN CITY? HOPE STIRS | False | By Alan S. Oser | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/infotron-systems-corp-reports-earnings-for-qtr-to-march-31.html | INFOTRON SYSTEMS CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/interpharm-labs-reports-earnings-for-qtr-to-march-31.html | INTERPHARM LABS reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/faberge-inc-reports-earnings-for-qtr-to-march-31.html | FABERGE INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/rio-grande-drilling-co-reports-earnings-for-qtr-to-jan-31.html | RIO GRANDE DRILLING CO reports earnings for qtr to Jan 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/reagan-appoints-florida-democrat-as-his-latin-envoy.html | REAGAN APPOINTS FLORIDA DEMOCRAT AS HIS LATIN ENVOY | False | By Hedrick Smith, Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/unity-buying-service-co-reports-earnings-for-qtr-to-jan-31.html | UNITY BUYING SERVICE CO reports earnings for qtr to Jan 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/icon-found-in-greece-may-be-an-early-el-greco.html | ICON FOUND IN GREECE MAY BE AN EARLY EL GRECO | False | By Marvine Howe, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/britain-ready-for-cable-tv.html | Britain Ready For Cable TV | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/delta-air-lines-reports-earnings-for-qtr-to-march-31.html | DELTA AIR LINES reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/ual-inc-reports-earnings-for-qtr-to-march-31.html | UAL INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/delbello-to-visit-asia-for-a-trade-mission.html | DelBello to Visit Asia For a 'Trade Mission' | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/scan-tron-co-reports-earnings-for-qtr-to-march-31.html | SCAN TRON CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/standard-oil-co-ohio-reports-earnings-for-qtr-to-march-31.html | STANDARD OIL CO (OHIO) reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/seafirst-corp-reports-earnings-for-qtr-to-march-31.html | SEAFIRST CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/ohio-art-co-reports-earnings-for-qtr-to-march-31.html | OHIO ART CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/central-maine-power-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL MAINE POWER CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/early-music-groups-having-a-renaissance.html | EARLY-MUSIC GROUPS HAVING A RENAISSANCE | False | By Tim Page | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/peerless-chain-co-reports-earnings-for-qtr-to-march-31.html | PEERLESS CHAIN CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/problems-on-several-fronts-are-clouding-the-image-of-kentucky-governor.html | PROBLEMS ON SEVERAL FRONTS ARE CLOUDING THE IMAGE OF KENTUCKY GOVERNOR | False | By Phil Gailey, Special To the New York Times | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/farmers-looking-to-a-top-nonharvest.html | FARMERS LOOKING TO A TOP NONHARVEST | False | By Seth S. King, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/washington-energy-co-reports-earnings-for-qtr-to-march-31.html | WASHINGTON ENERGY CO reports earnings for qtr for March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/farm-team-beats-yanks.html | Farm Team Beats Yanks | False | AP | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/fairmount-chemical-co-reports-earnings-for-qtr-to-march-31.html | FAIRMOUNT CHEMICAL CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/peoples-restaurants-inc-reports-earnings-for-qtr-to-march-27.html | PEOPLES RESTAURANTS INC reports earnings for qtr to March 27. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/the-city-suspect-arrested-in-village-attack.html | THE CITY; Suspect Arrested In 'Village' Attack | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/us-charges-11-after-an-inquiry-at-illegal-clubs.html | U.S. CHARGES 11 AFTER AN INQUIRY AT ILLEGAL CLUBS | False | By Leonard Buder | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/profits-scoreboard-132380.html | Profits Scoreboard | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/fischer-porter-co-reports-earnings-for-qtr-to-march-31.html | FISCHER & PORTER CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/pittston-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | PITTSTON PETROLEUM INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/labarge-inc-reports-earnings-for-qtr-to-march-31.html | LABARGE INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/briefs-132124.html | BRIEFS | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/southdown-inc-reports-earnings-for-qtr-to-march-31.html | SOUTHDOWN INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/maryland-cup-corp-reports-earnings-for-qtr-to-march-31.html | MARYLAND CUP CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/briggs-stratton-corp-reports-earnings-for-qtr-to-march-31.html | BRIGGS & STRATTON CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/dollar-general-corp-reports-earnings-for-qtr-to-march-31.html | DOLLAR GENERAL CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/commodities-amex-to-start-trading-stock-index-options.html | COMMODITIES; Amex to Start Trading Stock Index Options | False | By H.j. Maidenberg | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/world/sharon-s-new-role-gadfly-in-cabinet-news-analysis.html | SHARON'S NEW ROLE: GADFLY IN CABINET; News Analysis | False | By David K. Shipler | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/hubbard-street-jazz-troupe-dancing-in-brooklyn.html | HUBBARD STREET JAZZ TROUPE DANCING IN BROOKLYN | False | By Jennifer Dunning | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/northern-natural.html | Northern Natural | False | AP | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/liz-claiborne-inc-reports-earnings-for-qtr-to-march-31.html | LIZ CLAIBORNE INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/us/working-profile-leading-the-charge-to-increase-military-spending.html | WORKING PROFILE; LEADING THE CHARGE TO INCREASE MILITARY SPENDING | False | By Steven V. Roberts, Special To the New York Times | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/medalist-industries-inc-reports-earnings-for-qtr-to-march-31.html | MEDALIST INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/bethlehem-settles-property-tax-suit.html | Bethlehem Settles Property Tax Suit | False | AP | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/sloan-technology-corp-reports-earnings-for-qtr-to-march-31.html | SLOAN TECHNOLOGY CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/driver-harris-co-reports-earnings-for-qtr-to-march-31.html | DRIVER-HARRIS CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC GAS TRANSMISSION CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/stecher-traung-schmidt-corp-reports-earnings-for-qtr-to-march-31.html | STECHER-TRAUNG-SCHMIDT CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/lawter-international-inc-reports-earnings-for-qtr-to-march-31.html | LAWTER INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/irwin-toy-ltd-reports-earnings-for-yr-to-jan-31.html | IRWIN TOY LTD reports earnings for yr to Jan 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/montana-power-co-reports-earnings-for-qtr-to-march-31.html | MONTANA POWER CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/lodge-shipley-co-reports-earnings-for-qtr-to-march-31.html | LODGE & SHIPLEY CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/contemporary-western.html | CONTEMPORARY WESTERN | False | By John J. O'Connor | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/scouting-raiders-misled.html | SCOUTING; Raiders Misled | False | By Thomas Rogers | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/air-wisconsin-reports-earnings-for-qtr-to-march-31.html | AIR WISCONSIN reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/williams-electronics-inc-reports-earnings-for-qtr-to-march-31.html | WILLIAMS ELECTRONICS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/san-bar-corp-reports-earnings-for-qtr-to-march-31.html | SAN-BAR CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/boston-edison-co-reports-earnings-for-qtr-to-march-31.html | BOSTON EDISON CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-march-31.html | LEASEWAY TRANSPORTATION CORP reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/giants-laud-kinard-for-his-instincts.html | Giants Laud Kinard For His Instincts | False | By William C. Rhoden, Special To the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/sports/scouting-a-promise-kept.html | SCOUTING; A Promise Kept | False | By Thomas Rogers | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/arts/auctions-graphic-arts-by-masters.html | AUCTIONS; Graphic arts by masters | False | By Rita Reif | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED FIBRES INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/steiger-tractor-co-reports-earnings-for-qtr-to-march-31.html | STEIGER TRACTOR CO reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/denial-on-teller-s-role.html | DENIAL ON TELLER'S ROLE | False | Special to the New York Times | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/business/sippican-ocean-systems-inc-reports-earnings-for-qtr-to-march-31.html | SIPPICAN OCEAN SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/nyregion/alvarado-chosen-to-be-chancellor-of-city-s-schools.html | ALVARADO CHOSEN TO BE CHANCELLOR OF CITY'S SCHOOLS | False | By Joyce Purnick | 1983-05-02 | TX 1-106979 |
| 1983-04-29 | 1983-04-29 | https://www.nytimes.com/1983/04/29/obituaries/john-case-dies-at-91-former-mobil-official.html | John Case Dies at 91; Former Mobil Official | False | | 1983-05-02 | TX 1-106979 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/dance-new-york-city-ballet.html | DANCE: NEW YORK CITY BALLET | False | By Anna Kisselgoff | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/columbia-plans-henry-moore-park.html | COLUMBIA PLANS HENRY MOORE PARK | False | By Leslie Bennetts | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED-BATHURST INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/idaho-power-co-reports-earnings-for-qtr-to-march-31.html | IDAHO POWER CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/pacific-northern-gas-ltd-reports-earnings-for-qtr-to-march-31.html | PACIFIC NORTHERN GAS LTD reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/bergt-quits-at-western.html | Bergt Quits at Western | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/solid-state-scientific-inc-reports-earnings-for-qtr-to-march-31.html | SOLID STATE SCIENTIFIC INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/gulf-united-corp-reports-earnings-for-qtr-to-march-31.html | GULF UNITED CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-march-31.html | IMPERIAL CHEMICAL INDUSTRIES LTD reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/union-special-corp-reports-earnings-for-qtr-to-march-31.html | UNION SPECIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/l-crucial-local-factors-in-clean-water-rules-131617.html | CRUCIAL LOCAL FACTORS IN CLEAN-WATER RULES | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/security-tag-systems-inc-reports-earnings-for-qtr-to-march-31.html | SECURITY TAG SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/scouting-foes-outsmarted-not-outscored.html | SCOUTING; Foes Outsmarted, Not Outscored | False | By Thomas Rogers | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/outlook-in-the-army-brightens-with-some-problems-resolved.html | OUTLOOK IN THE ARMY BRIGHTENS WITH SOME PROBLEMS RESOLVED | False | By Richard Halloran, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/restaurant-associates-inc-reports-earnings-for-qtr-to-march-31.html | RESTAURANT ASSOCIATES INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/astronics-corp-reports-earnings-for-qtr-to-march-31.html | ASTRONICS CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/world/argentina-junta-bars-visit-to-the-falklands.html | Argentina Junta Bars Visit to the Falklands | False | Special to the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/warnaco-inc-reports-earnings-for-qtr-to-march-31.html | WARNACO INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/annual-reports-more-candor.html | ANNUAL REPORTS: MORE CANDOR | False | | 1983-05-04 | TX 1-113646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/seagull-pipeline-corp-reports-earnings-for-qtr-to-march-31.html | SEAGULL PIPELINE CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/obituaries/selena-royle-dies-actress-3-decades.html | SELENA ROYLE DIES; ACTRESS 3 DECADES | False | By Peter B. Flint | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/us-gives-state-data-for-cases-on-6-policemen.html | U.S. GIVES STATE DATA FOR CASES ON 6 POLICEMEN | False | By Leonard Buder | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/seaway-food-town-inc-reports-earnings-for-qtr-to-march-26.html | SEAWAY FOOD TOWN INC reports earnings for qtr to March 26. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/old-dominion-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | OLD DOMINION REAL ESTATE INVESTMENT TRUST reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/patents-inventors-hall-of-fame-is-seeking-nominations.html | PATENTS; Inventor's Hall of Fame Is Seeking Nominations | False | By Stacy V. Jones | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/world/levesque-says-party-needs-to-spur-quebec-separatism.html | LEVESQUE SAYS PARTY NEEDS TO SPUR QUEBEC SEPARATISM | False | By Michael T. Kaufman, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/guardian-packaging-corp-reports-earnings-for-qtr-to-march-31.html | GUARDIAN PACKAGING CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/new-york-crocodiles-as-partners.html | NEW YORK; Crocodiles As Partners | False | By Sydney H. Schanberg | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/scouting-generation-gap.html | SCOUTING; Generation Gap | False | By Thomas Rogers | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-march-31.html | NEW MEXICO & ARIZONA LAND CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/jewelcor-inc-reports-earnings-for-qtr-to-jan-31.html | JEWELCOR INC reports earnings for qtr to Jan 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/bridge-american-team-may-get-chance-to-beat-the-french.html | Bridge;; American Team May Get Chance to Beat the French | False | By Alan Truscott | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/purzer-on-64-135-shares-1-shot-lead.html | PURZER, ON 64-135, SHARES 1-SHOT LEAD | False | AP | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/mgf-can-t-pay-on-debentures.html | MGF Can't Pay On Debentures | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/duke-power-halts-atom-plant-project.html | DUKE POWER HALTS ATOM PLANT PROJECT | False | AP | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/noranda-mines-ltd-reports-earnings-for-qtr-to-march-31.html | NORANDA MINES LTD reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/l-letter-on-training-lawyers-prepared-to-conciliate-or-litigate-135830.html | Letter: On Training Lawyers Prepared to Conciliate or Litigate | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/nexus-industries-inc-reports-earnings-for-qtr-to-jan-29.html | NEXUS INDUSTRIES INC reports earnings for qtr to Jan 29. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-march-31.html | NORTHGATE EXPLORATION LTD reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/world/around-the-world-italy-s-premier-quits-new-vote-looks-certain.html | AROUND THE WORLD; Italy's Premier Quits; New Vote Looks Certain | False | Special to the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/metropolitan-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | METROPOLITAN FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/navco-corp-reports-earnings-for-qtr-to-march-31.html | NAVCO CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/first-jersey-offer.html | First Jersey Offer | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/american-general-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN GENERAL CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/auditor-worried-about-air-florida.html | Auditor Worried About Air Florida | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/st-regis-insurance-group-reports-earnings-for-qtr-to-march-31.html | ST REGIS INSURANCE GROUP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/world/around-the-world-swiss-close-bureau-of-soviet-press-agency.html | AROUND THE WORLD; Swiss Close Bureau Of Soviet Press Agency | False | Special to the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/micron-corp-reports-earnings-for-qtr-to-march-31.html | MICRON CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/family-feud-at-superior-oil.html | FAMILY FEUD AT SUPERIOR OIL | False | Special to the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/mid-america-industries-inc-reports-earnings-for-qtr-to-march-31.html | MID-AMERICA INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/texaco-inc-reports-earnings-for-qtr-to-march-31.html | TEXACO INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/foster-medical-corp-reports-earnings-for-qtr-to-march-31.html | FOSTER MEDICAL CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/secrecy-and-insecurity.html | Secrecy and Insecurity | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/transactions-135385.html | TRANSACTIONS | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/world/poland-s-parallel-economy-thriving.html | POLAND'S 'PARALLEL ECONOMY' THRIVING | False | By John Kifner, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/c-correction-135783.html | CORRECTION | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/healthdyne-inc-reports-earnings-for-qtr-to-march-31.html | HEALTHDYNE INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/world/winning-friends-and-influencing-people-in-soweto-the-talk-of-soweto.html | WINNING FRIENDS AND INFLUENCING PEOPLE IN SOWETO; The Talk of Soweto | False | By Joseph Lelyveld, Special to the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/tax-rise-proposal-in-los-angeles-spurs-outcry-from-homeowners.html | TAX RISE PROPOSAL IN LOS ANGELES SPURS OUTCRY FROM HOMEOWNERS | False | By Judith Cummings, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/new-york-day-by-day-calling-all-babies.html | NEW YORK DAY BY DAY; Calling All Babies | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/knicks-down-2-0-try-again-at-home.html | KNICKS, DOWN 2-0, TRY AGAIN AT HOME | False | By Sam Goldaper | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/majestic-wiley-contractors-ltd-reports-earnings-for-qtr-to-march-31.html | MAJESTIC WILEY CONTRACTORS LTD reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/stanhome-inc-reports-earnings-for-qtr-to-march-31.html | STANHOME INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/mexican-food-trips-asian-refugee-in-spelling-bee.html | MEXICAN FOOD TRIPS ASIAN REFUGEE IN SPELLING BEE | False | By Wendell Rawls Jr., Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/bonray-drilling-co-reports-earnings-for-qtr-to-march-31.html | BONRAY DRILLING CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-march-31.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/standard-havens-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD HAVENS INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/kay-corp-reports-earnings-for-qtr-to-march-31.html | KAY CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/books/books-of-the-times-133904.html | Books of the Times | False | Wisdom and Aphorisms, By Anatole Broyard | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/techamerica-group-inc-reports-earnings-for-qtr-to-march-31.html | TECHAMERICA GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/key-rates-134383.html | Key Rates | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/general-public-utilities-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL PUBLIC UTILITIES CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/bluefield-supply-co-reports-earnings-for-qtr-to-march-31.html | BLUEFIELD SUPPLY CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/puritan-bennett-corp-reports-earnings-for-qtr-to-march-31.html | PURITAN-BENNETT CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/galveston-houston-henderson-rr-reports-earnings-for-qtr-to-march-31.html | GALVESTON HOUSTON HENDERSON RR reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/first-national-bancorporation-reports-earnings-for-qtr-to-march-31.html | FIRST NATIONAL BANCORPORATION reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/arrow-electronics-inc-reports-earnings-for-qtr-to-march-31.html | ARROW ELECTRONICS INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/continental-air-freight-inc-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL AIR FREIGHT INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/around-the-nation-atlanta-doctors-join-to-treat-unemployed.html | AROUND THE NATION; Atlanta Doctors Join To Treat Unemployed | False | AP | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/biostim-inc-reports-earnings-for-qtr-to-march-31.html | BIOSTIM INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/world/talks-by-shultz-and-begin-center-on-haddad-s-militia.html | TALKS BY SHULTZ AND BEGIN CENTER ON HADDAD'S MILITIA | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/driesell-is-reprimanded.html | Driesell Is Reprimanded | False | Special to the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/clark-equipment-co-reports-earnings-for-qtr-to-march-31.html | CLARK EQUIPMENT CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/keystone-international-inc-reports-earnings-for-qtr-to-march-31.html | KEYSTONE INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/oak-industries-inc-reports-earnings-for-qtr-to-march-31.html | OAK INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/players-bruins-goaltender-has-successful-style.html | PLAYERS; BRUINS' GOALTENDER HAS SUCCESSFUL STYLE | False | By Malcolm Moran | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/audiotronics-corp-reports-earnings-for-qtr-to-march-31.html | AUDIOTRONICS CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/7-leading-nations-plan-currency-coordination.html | 7 LEADING NATIONS PLAN CURRENCY 'COORDINATION' | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/movies/decision-in-cbs-case-raised-new-press-concerns-news-analysis.html | DECISION IN CBS CASE RAISED NEW PRESS CONCERNS; News Analysis | False | By Jonathan Friendly | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/hartford-steam-boiler-inspection-insurance-reports-earnings-for-qtr-march-31.html | HARTFORD STEAM BOILER INSPECTION & INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/world/free-prisoners-pope-asks-poland.html | FREE PRISONERS, POPE ASKS POLAND | False | Special to the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/burr-brown-corp-reports-earnings-for-qtr-to-april-2.html | BURR-BROWN CORP reports earnings for qtr to April 2. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/first-capital-financial-reports-earnings-for-qtr-to-march-31.html | FIRST CAPITAL FINANCIAL reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/jets-cut-newton-a-reserve-back.html | Jets Cut Newton, A Reserve Back | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-march-31.html | INDIANA FINANCIAL INVESTORS INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/anta-corp-reports-earnings-for-qtr-to-march-31.html | ANTA CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/watt-choice-for-southwest-water-job-assailed.html | WATT CHOICE FOR SOUTHWEST WATER JOB ASSAILED | False | By William E. Schmidt, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/administration-balks-at-cost-of-amnesty-for-illegal-aliens.html | ADMINISTRATION BALKS AT COST OF AMNESTY FOR ILLEGAL ALIENS | False | By Robert Pear, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/new-york-day-by-day-the-cabbie-who-loves-the-philharmonic.html | NEW YORK DAY BY DAY; The Cabbie Who Loves The Philharmonic | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-march-31.html | CHAMPION PARTS REBUILDERS INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/unc-resources-inc-reports-earnings-for-qtr-to-march-31.html | UNC RESOURCES INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/us-gaining-in-efforts-to-stem-loss-of-high-technology-industrial-secrets.html | U.S. GAINING IN EFFORTS TO STEM LOSS OF HIGH-TECHNOLOGY INDUSTRIAL SECRETS | False | By Robert Lindsey, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/mets-3-homers-help-top-braves.html | METS 3 HOMERS HELP TOP BRAVES | False | By James Tuite | 1983-05-04 | TX 1-113646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/sports-people-an-olympian-journey.html | SPORTS PEOPLE; An Olympian Journey | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/sports-people-dan-lloyd-bows-out.html | SPORTS PEOPLE; Dan Lloyd Bows Out | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/gillies-is-returning-for-game-3.html | GILLIES IS RETURNING FOR GAME 3 | False | By Kevin Dupont | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-march-31.html | PLY-GEM INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/cogenic-energy-systems-reports-earnings-for-year-to-jan-31.html | COGENIC ENERGY SYSTEMS reports earnings for year to Jan 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/tandy-brands-inc-reports-earnings-for-qtr-to-march-31.html | TANDY BRANDS INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/l-yesteryear-s-school-good-riddance-or-regrets-135873.html | YESTERYEAR'S SCHOOL: GOOD RIDDANCE OR REGRETS? | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/news-summary-saturday-april-30-1983.html | News Summary; SATURDAY, APRIL 30, 1983 | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/scouting-the-parcells-way.html | SCOUTING; The Parcells Way | False | By Thomas Rogers | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/l-a-medallion-s-creator-131622.html | A MEDALLION'S CREATOR | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/rights-official-says-race-based-policies-are-morally-wrong.html | RIGHTS OFFICIAL SAYS RACE-BASED POLICIES ARE 'MORALLY WRONG' | False | AP | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/world/turkey-will-vote-nov-6-junta-says.html | TURKEY WILL VOTE NOV. 6, JUNTA SAYS | False | Special to the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/new-york-region-s-senators-are-divided-on-latin-policies.html | NEW YORK REGION'S SENATORS ARE DIVIDED ON LATIN POLICIES | False | By Jane Perlez, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/national-presto-industries-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/us-fines-tannery-polluters-475920.html | U.S. FINES TANNERY POLLUTERS $475,920 | False | By Ben A. Franklin, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/giscard-calls-for-an-end-to-exchange-rate-float.html | GISCARD CALLS FOR AN END TO EXCHANGE RATE FLOAT | False | By Bernard D. Nossiter | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/concert-new-world-quartet.html | CONCERT: NEW WORLD QUARTET | False | By Edward Rothstein | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/l-yesteryear-s-school-good-riddance-or-regrets-135871.html | YESTERYEAR'S SCHOOL: GOOD RIDDANCE OR REGRETS?; * | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/financial-corp-dispute.html | Financial Corp. Dispute | False | By Thomas C. Hayes, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/yankees-and-rawley-routed.html | YANKEES AND RAWLEY ROUTED | False | By Murray Chass, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/patents-tennis-balls-indicate-positions-electrically.html | PATENTS; Tennis Balls Indicate Positions Electrically | False | By Stacy V. Jones | 1983-05-04 | TX 1-113646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/economic-index-up-by-1.5-in-march-rise-is-7th-in-row.html | ECONOMIC INDEX UP BY 1.5% IN MARCH; RISE IS 7TH IN ROW | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/canada-malting-co-ltd-reports-earnings-for-qtr-to-march-31.html | CANADA MALTING CO LTD reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/astros-top-carlton-with-3-in-10th-6-3.html | ASTROS TOP CARLTON WITH 3 IN 10TH, 6-3 | False | AP | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/style/de-gustibus-luigi-barzini-on-food-first-buy-a-small-estate.html | DE GUSTIBUS; LUIGI BARZINI ON FOOD: 'FIRST, BUY A SMALL ESTATE . . .' | False | By Mimi Sheraton | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/laser-photonics-inc-reports-earnings-for-qtr-to-march-31.html | LASER PHOTONICS INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/farm-prices-up-2.2-in-april.html | FARM PRICES UP 2.2% IN APRIL | False | AP | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/new-high-tech-squad-battles-computer-age-criminals-on-coast.html | NEW 'HIGH-TECH' SQUAD BATTLES COMPUTER-AGE CRIMINALS ON COAST | False | Special to the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/telerent-leasing-corp-reports-earnings-for-qtr-to-march-31.html | TELERENT LEASING CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/raymond-corp-reports-earnings-for-qtr-to-march-31.html | RAYMOND CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/bekins-co-reports-earnings-for-qtr-to-march-31.html | BEKINS CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/cuomo-tells-lackawanna-jobless-of-1-million-more-in-special-aid.html | CUOMO TELLS LACKAWANNA JOBLESS OF $1 MILLION MORE IN SPECIAL AID | False | By Susan Chira, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/electronic-associates-corp-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC ASSOCIATES CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/kleinert-s-inc-reports-earnings-for-qtr-to-april-2.html | KLEINERT'S INC reports earnings for qtr to April 2. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/patents-magnetic-lock-made-highly-pickresistant.html | PATENTS; Magnetic Lock Made Highly Pick-Resistant | False | By Stacy V. Jones | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/twin-disc-inc-reports-earnings-for-qtr-to-march-31.html | TWIN DISC INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/perini-corp-reports-earnings-for-qtr-to-march-31.html | PERINI CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/sotheby-takeover-gains-on-a-british-decision.html | SOTHEBY TAKEOVER GAINS ON A BRITISH DECISION | False | By R.w. Apple Jr., Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/urban-farmers-seek-to-keep-garden-growing.html | URBAN FARMERS SEEK TO KEEP GARDEN GROWING | False | By Deirdre Carmody | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/tv-film-on-rothko-case-protested.html | TV FILM ON ROTHKO CASE PROTESTED | False | By Michael Brenson | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/punta-gorda-isles-inc-reports-earnings-for-qtr-to-march-31.html | PUNTA GORDA ISLES INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/l-a-parent-s-keeper-131615.html | A PARENT'S KEEPER | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/hathaway-c-f-corp-reports-earnings-for-qtr-to-april-2.html | HATHAWAY, C F, CORP reports earnings for qtr to April 2. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/versatile-corp-reports-earnings-for-qtr-to-march-31.html | VERSATILE CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/group-asks-action-to-raise-productivity.html | GROUP ASKS ACTION TO RAISE PRODUCTIVITY | False | By H. Erich Heinemann | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/working-profile-taking-the-people-to-people-route.html | WORKING PROFILE; TAKING THE PEOPLE-TO-PEOPLE ROUTE | False | By Ernest Holsendolph, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/your-money-new-version-of-ginnie-mae.html | Your Money; New Version Of Ginnie Mae | False | By Leonard Sloane | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/reagan-fights-ban-on-covert-us-aid-to-sandinists-foes.html | REAGAN FIGHTS BAN ON COVERT U.S. AID TO SANDINISTS' FOES | False | By Hedrick Smith, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/jonathan-logan-inc-reports-earnings-for-qtr-to-march-31.html | JONATHAN LOGAN INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/technology-for-communications-international-reports-earnings-for-qtr-to-march-31.html | TECHNOLOGY FOR COMMUNICATIONS INTERNATIONAL reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/business-digest-saturday-april-30-1983.html | BUSINESS DIGEST; SATURDAY, APRIL 30, 1983 | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/city-federal-bid.html | City Federal Bid | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/philharmonic-schoenberg.html | PHILHARMONIC: SCHOENBERG | False | By Tim Page | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/computers-in-conflict.html | Computers in Conflict | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/more-exits-at-grand-central-planned-to-ease-bottleneck.html | MORE EXITS AT GRAND CENTRAL PLANNED TO EASE BOTTLENECK | False | By Fay S. Joyce | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/sports-people-second-title-bout-off.html | SPORTS PEOPLE; Second Title Bout Off | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/indicted-expert-on-mideast-is-found-dead-in-virginia.html | INDICTED EXPERT ON MIDEAST IS FOUND DEAD IN VIRGINIA | False | By B.drummond Ayres Jr., Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/texaco-net-off-13.1-revenues-fall-by-21.5.html | TEXACO NET OFF 13.1%, REVENUES FALL BY 21.5% | False | By Leonard Sloane | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/life-investors-inc-reports-earnings-for-qtr-to-march-31.html | LIFE INVESTORS INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/black-hills-power-light-co-reports-earnings-for-qtr-to-march-31.html | BLACK HILLS POWER & LIGHT CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/verit-industries-reports-earnings-for-qtr-to-march-31.html | VERIT INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/interstate-motor-freight-system-reports-earnings-for-qtr-to-march-31.html | INTERSTATE MOTOR FREIGHT SYSTEM reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/digilog-inc-reports-earnings-for-qtr-to-march-31.html | DIGILOG INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/unifi-inc-reports-earnings-for-qtr-to-march-27.html | UNIFI INC reports earnings for qtr to March 27. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/world/corsica-group-claims-15-bombings-across-france.html | CORSICA GROUP CLAIMS 15 BOMBINGS ACROSS FRANCE | False | Special to the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/scouting-tough-opponent.html | SCOUTING; Tough Opponent | False | By Thomas Rogers | 1983-05-04 | TX 1-113646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/chem-tronics-inc-reports-earnings-for-qtr-to-march-31.html | CHEM-TRONICS INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/saunders-leasing-system-inc-reports-earnings-for-qtr-to-march-31.html | SAUNDERS LEASING SYSTEM INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/obituaries/julien-elfenbein.html | JULIEN ELFENBEIN | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/the-remains-of-lenin.html | THE REMAINS OF LENIN | False | By Nina Tumarkin | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/toromont-industries-ltd-reports-earnings-for-qtr-to-march-31.html | TOROMONT INDUSTRIES LTD reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/stocks-cap-big-week-with-surge.html | STOCKS CAP BIG WEEK WITH SURGE | False | By Alexander R. Hammer | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/us-trade-gap-wider-in-march.html | U.S. TRADE GAP WIDER IN MARCH | False | AP | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/douglas-lomason-co-reports-earnings-for-qtr-to-march-31.html | DOUGLAS & LOMASON CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/president-mocks-mondale-in-texas.html | PRESIDENT MOCKS MONDALE IN TEXAS | False | By Francis X. Clines | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/american-petrofina-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN PETROFINA INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/around-the-nation-convict-who-escaped-found-guilty-in-2-deaths.html | AROUND THE NATION; Convict Who Escaped Found Guilty in 2 Deaths | False | AP | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/bucks-take-2-0-lead.html | BUCKS TAKE 2-0 LEAD | False | By Roy S. Johnson, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/panhandle-wants-to-lower-prices.html | Panhandle Wants To Lower Prices | False | AP | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/management-assistance-inc-reports-earnings-for-qtr-to-march-31.html | MANAGEMENT ASSISTANCE INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/geo-international-corp-reports-earnings-for-qtr-to-march-31.html | GEO INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/c-correction-135781.html | CORRECTION | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/holders-gain-at-biscayne-federal.html | Holders Gain at Biscayne Federal | False | Special to the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/style/consumer-product-agency-small-but-busy.html | CONSUMER PRODUCT AGENCY: SMALL BUT BUSY | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/fortune-systems-corp-reports-earnings-for-qtr-to-march-31.html | FORTUNE SYSTEMS CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/volume-merchandise-inc-reports-earnings-for-year-to-jan-29.html | VOLUME MERCHANDISE INC reports earnings for year to Jan 29. | False | | 1983-05-04 | TX 1-113646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/astradyne-computer-industries-reports-earnings-for-qtr-to-march-31.html | ASTRADYNE COMPUTER INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/keane-inc-reports-earnings-for-qtr-to-march-31.html | KEANE INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/briefing-134391.html | BRIEFING | False | By James Clarity and Warren Weaver | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/state-democrats-urge-may-22-presidential-primary.html | STATE DEMOCRATS URGE MAY 22 PRESIDENTIAL PRIMARY | False | By Frank Lynn | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/alco-standard-corp-reports-earnings-for-qtr-to-march-31.html | ALCO STANDARD CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/stewart-warner-corp-reports-earnings-for-qtr-to-march-31.html | STEWART-WARNER CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/general-american-investors-co-reports-earnings-for-qtr-to-march-31.html | GENERAL AMERICAN INVESTORS CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/lilco-says-customers-will-pay-more-if-shoreham-isn-t-opened.html | LILCO SAYS CUSTOMERS WILL PAY MORE IF SHOREHAM ISN'T OPENED | False | By James Barron, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/new-home-sales-down.html | NEW HOME SALES DOWN | False | AP | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/patents-nuclear-power-technique.html | Patents; Nuclear Power Technique | False | By Stacy V. Jones | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/humanities-test-ideals-in-business.html | HUMANITIES TEST IDEALS IN BUSINESS | False | By Michael Norman, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/conquest-exploration-co-reports-earnings-for-qtr-to-march-31.html | CONQUEST EXPLORATION CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/l-yesteryear-s-school-good-riddance-or-regrets-131611.html | YESTERYEAR'S SCHOOL: GOOD RIDDANCE OR REGRETS? | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/rockaway-corp-reports-earnings-for-qtr-to-march-31.html | ROCKAWAY CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/l-children-are-not-for-women-only-131614.html | CHILDREN ARE NOT FOR WOMEN ONLY | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/sports-people-a-giant-sounds-off.html | SPORTS PEOPLE; A Giant Sounds Off | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/new-york-day-by-day-press-secretary-returning-to-writing.html | NEW YORK DAY BY DAY; Press Secretary Returning to Writing | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/foxboro-co-reports-earnings-for-qtr-to-march-31.html | FOXBORO CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/c-correction-135787.html | CORRECTION | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/data-design-laboratories-reports-earnings-for-qtr-to-march-31.html | DATA-DESIGN LABORATORIES reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/l-yesteryear-s-school-good-riddance-or-regrets-135869.html | YESTERYEAR'S SCHOOL: GOOD RIDDANCE OR REGRETS? | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/scientific-computers-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC COMPUTERS INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/americas-hair-apparent.html | AMERICA'S HAIR APPARENT | False | By Albert Vorspan | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/sparton-corp-reports-earnings-for-qtr-to-march-31.html | SPARTON CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/sports-of-the-times-that-last-genteel-breed-of-fan.html | SPORTS OF THE TIMES; THAT LAST GENTEEL BREED OF FAN | False | By Ira Berkow | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/midland-capital-corp-reports-earnings-for-as-of-march-31.html | MIDLAND CAPITAL CORP reports earnings for As of March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/wayne-gossard-corp-reports-earnings-for-qtr-to-march-31.html | WAYNE-GOSSARD CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/l-corporate-aid-to-arts-two-cases-in-point-135867.html | CORPORATE AID TO ARTS: TWO CASES IN POINT | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/style/zoran-and-sanchez-2-opposite-views.html | ZORAN AND SANCHEZ: 2 OPPOSITE VIEWS | False | By Bernadine Morris | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/monitor-labs-inc-reports-earnings-for-qtr-to-march-31.html | MONITOR LABS INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/the-community-bored.html | THE COMMUNITY BORED | False | By Hattie-Jo Mullins | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/sports-people-auerbach-will-stay.html | SPORTS PEOPLE; Auerbach Will Stay | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/catholic-bishops-panel-in-shift-said-to-urge-halt-on-atom-arms.html | CATHOLIC BISHOPS' PANEL, IN SHIFT, SAID TO URGE 'HALT' ON ATOM ARMS | False | By Charles Austin | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/narragansett-capital-corp-reports-earnings-for-qtr-to-march-31.html | NARRAGANSETT CAPITAL CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/alvarado-tailors-schools-to-students.html | ALVARADO TAILORS SCHOOLS TO STUDENTS | False | By Suzanne Daley | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/holdings-reduced-by-baldwin-untied.html | HOLDINGS REDUCED BY BALDWIN-UNTIED | False | By Kenneth N. Gilpin | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/nantucket-industries-inc-reports-earnings-for-qtr-to-feb-26.html | NANTUCKET INDUSTRIES INC reports earnings for qtr to Feb 26. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-march-31.html | AETNA LIFE & CASUALTY CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/outboard-marine-corp-reports-earnings-for-qtr-to-march-31.html | OUTBOARD MARINE CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/oakwood-petroleum-ltd-reports-earnings-for-year-to-dec-31.html | OAKWOOD PETROLEUM LTD reports earnings for year to Dec 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/patents-impact-free-joining-of-vehicles-in-space.html | PATENTS; Impact-Free Joining Of Vehicles in Space | False | By Stacy V. Jones | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/texas-air-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS AIR CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/early-cancer-reported-found-with-injections.html | Early Cancer Reported Found With Injections | False | AP | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/baldwin-lyons-reports-earnings-for-qtr-to-march-31.html | BALDWIN & LYONS reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/barnard-debates-award-for-envoy.html | BARNARD DEBATES AWARD FOR ENVOY | False | By Les Ledbetter | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/fremont-general-corp-reports-earnings-for-qtr-to-march-31.html | FREMONT GENERAL CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/new-york-day-by-day-simultaneous-translations.html | NEW YORK DAY BY DAY; Simultaneous Translations | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/prairie-oil-royalties-co-ltd-reports-earnings-for-qtr-to-march-31.html | PRAIRIE OIL ROYALTIES CO LTD reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/chicago-mayor-assumes-office-vowing-layoffs.html | CHICAGO MAYOR ASSUMES OFFICE VOWING LAYOFFS | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/quotation-of-the-day-135780.html | Quotation of the Day | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/money-supply-off-2-billion.html | Money Supply Off $2 Billion | False | By Robert A. Bennett | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/duke-power-co-reports-earnings-for-qtr-to-march-31.html | DUKE POWER CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/alpha-portland-industries-inc-reports-earnings-for-qtr-to-march-31.html | ALPHA PORTLAND INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/infotron-systems-corp-reports-earnings-for-qtr-to-march-31.html | INFOTRON SYSTEMS CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/style/consumer-saturday-new-move-to-reduce-city-noise.html | CONSUMER SATURDAY; NEW MOVE TO REDUCE CITY NOISE | False | By Shawn Kennedy | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/c-i-l-inc-reports-earnings-for-qtr-to-march-31.html | C-I-L INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/arts/concert-finns-perform-all-sibalius-program.html | CONCERT: FINNS PERFORM ALL-SIBALIUS PROGRAM | False | By Bernard Holland | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/empire-district-electric-co-reports-earnings-for-qtr-to-march-31.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/mccormick-oil-gas-corp-reports-earnings-for-qtr-to-march-31.html | MCCORMICK OIL & GAS CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/last-push-for-wagner-put-off-chancellor-vote.html | LAST PUSH FOR WAGNER PUT OFF CHANCELLOR VOTE | False | By Joyce Purnick | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/first-wyoming-bancorp-cheyenne-wyo-reports-earnings-for-qtr-to-march-31.html | FIRST WYOMING BANCORP (CHEYENNE, WYO) reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/florida-capital-corp-reports-earnings-for-qtr-to-march-31.html | FLORIDA CAPITAL CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/arkansas-settles-a-villanova-score.html | Arkansas Settles A Villanova Score | False | By Frank Litsky, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/mild-winter-eases-increase-in-utility-cutoffs-of-the-poor.html | MILD WINTER EASES INCREASE IN UTILITY CUTOFFS OF THE POOR | False | By Regina Schrambling | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/united-finally-behind-the-schools.html | United, Finally, Behind the Schools | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/ico-inc-reports-earnings-for-qtr-to-march-31.html | ICO INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-march-31.html | HARCOURT BRACE JOVANOVICH INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/health-mor-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH-MOR INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/vector-graphic-inc-reports-earnings-for-qtr-to-april-1.html | VECTOR GRAPHIC INC reports earnings for qtr to April 1. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-march-31.html | MONARCH MACHINE TOOL CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/morgan-is-selective-on-disclosing-rates.html | MORGAN IS SELECTIVE ON DISCLOSING RATES | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/world/argentine-report-rejected-by-many.html | ARGENTINE REPORT REJECTED BY MANY | False | By Edward Schumacher, Special To the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/new-york-day-by-day-universal-garments.html | NEW YORK DAY BY DAY; Universal Garments | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/cinti-financial-reports-earnings-for-qtr-to-march-31.html | CINTI FINANCIAL reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/block-announces-cutbacks-in-cheese-program-for-needy.html | Block Announces Cutbacks In Cheese Program for Needy | False | AP | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/a-timely-shift-by-mayor-koch.html | A Timely Shift by Mayor Koch | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/genentech-inc-reports-earnings-for-qtr-to-march-31.html | GENENTECH INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/observer-beset-by-mediocrity.html | OBSERVER; Beset by Mediocrity | False | By Russell Baker | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/reece-corp-reports-earnings-for-qtr-to-march-31.html | REECE CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/theater/total-abandon-closes.html | 'Total Abandon' Closes | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/us/officer-hurt-escorting-reagan.html | OFFICER HURT ESCORTING REAGAN | False | AP | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/world/us-studies-shift-in-stand-at-strategic-arms-talks.html | U.S. STUDIES SHIFT IN STAND AT STRATEGIC ARMS TALKS | False | Special to the New York Times | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC GAS & ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/avm-corp-reports-earnings-for-qtr-to-march-31.html | AVM CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/wright-william-e-co-reports-earnings-for-qtr-to-march-31.html | WRIGHT, WILLIAM E, CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/opinion/l-home-of-butterflies-131623.html | HOME OF BUTTERFLIES | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/money-management-corp-reports-earnings-for-qtr-to-march-31.html | MONEY MANAGEMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/sports/nasl-to-resume-an-indoor-season.html | N.A.S.L. TO RESUME AN INDOOR SEASON | False | By Lawrie Mifflin | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/obituaries/elizabeth-frelinghuysen-dies-active-in-historical-societies.html | Elizabeth Frelinghuysen Dies; Active in Historical Societies | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/chieftain-development-co-reports-earnings-for-qtr-to-march-31.html | CHIEFTAIN DEVELOPMENT CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/placer-development-ltd-reports-earnings-for-qtr-to-march-31.html | PLACER DEVELOPMENT LTD reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/csm-systems-inc-reports-earnings-for-qtr-to-march-31.html | CSM SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/weatherford-international-inc-reports-earnings-for-qtr-to-march-31.html | WEATHERFORD INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/galileo-electro-optics-reports-earnings-for-qtr-to-march-31.html | GALILEO ELECTRO-OPTICS reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/arkla-inc-reports-earnings-for-qtr-to-march-31.html | ARKLA INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | TINSLEY LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/fairmount-chemical-co-reports-earnings-for-qtr-to-march-31.html | FAIRMOUNT CHEMICAL CO reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/ionics-inc-reports-earnings-for-qtr-to-march-31.html | IONICS INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/international-banknote-co-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL BANKNOTE CO INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/theater/royal-shakespeareans-to-be-honored-monday.html | Royal Shakespeareans To Be Honored Monday | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/anaren-microwave-inc-reports-earnings-for-qtr-to-march-31.html | ANAREN MICROWAVE INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/business/betz-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | BETZ LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-05-04 | TX 1-113646 |
| 1983-04-30 | 1983-04-30 | https://www.nytimes.com/1983/04/30/nyregion/rail-service-to-boston-is-restored-by-amtrak.html | Rail Service to Boston Is Restored by Amtrak | False | AP | 1983-05-04 | TX 1-113646 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-world-socialists-win-in-lisbon-vienna.html | THE WORLD; Socialists Win In Lisbon, Vienna | False | By Milt Freudenheim and Henry Giniger | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/yoknapatawpha-county-of-the-mind.html | YOKNAPATAWPHA COUNTY OF THE MIND | False | By Ivan Gold | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/suffolk-gop-debt-cut-by-prudenti.html | SUFFOLK G.O.P. DEBT CUT BY PRUDENTI | False | By Frank Lynn | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/after-22-years-islip-plan-set.html | AFTER 22 YEARS, ISLIP PLAN SET | False | By Debra Wetzel | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/windups-openers-and-a-rare-recital.html | WINDUPS, OPENERS AND A RARE RECITAL | False | By Robert Sherman | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/peter-eric-feinberg-wed-to-margery-anne-gering.html | Peter Eric Feinberg Wed To Margery Anne Gering | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/rochester-atop-boom-in-technology-searches-for-an-image.html | ROCHESTER, ATOP BOOM IN TECHNOLOGY, SEARCHES FOR AN IMAGE | False | By Richard D. Lyons, Special To the New York Times | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/again-wartime-events-stir-germany.html | AGAIN, WARTIME EVENTS STIR GERMANY | False | By Annette Eberly Dumbach, and Jud Newborn --------------------------------------------------------------------- | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/a-refreshing-mix.html | A REFRESHING MIX | False | By Frank J. Prial | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/trying-to-save-zilchburg.html | TRYING TO SAVE ZILCHBURG | False | By Thomas Powers | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/a-selfhelp-guide-for-managers-out-of-a-job.html | A SELF-HELP GUIDE FOR MANAGERS OUT OF A JOB | False | By John Saunders | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/report-card-on-thatcherism.html | REPORT CARD ON THATCHERISM | False | By Steven Rattner | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/theater/a-new-look-at-the-cradle-that-rocked-broadway.html | A NEW LOOK AT THE 'CRADLE THAT ROCKED BROADWAY | False | By Robert Leiter | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/ideas-trends-auto-arbitration-not-the-last-word.html | IDEAS & TRENDS; Auto Arbitration: Not the Last Word | False | By Wayne Biddle and Margot Slade | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/l-the-kind-of-people-in-the-nuclear-debate-128259.html | The Kind of People in the Nuclear Debate | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/carol-m-wallace-a-writer-is-wed-to-fw-hamlin.html | Carol M. Wallace, A Writer, Is Wed To F.W. Hamlin | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/rain-hits-pocketbook-too.html | RAIN HITS POCKETBOOK, TOO | False | By John T. McQuiston | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/connecticut-guide-o-neill-at-yale.html | CONNECTICUT GUIDE; O'NEILL AT YALE | False | By Eleanor Charles | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/debut-of-joffrey-ballet-has-los-angeles-agog.html | DEBUT OF JOFFREY BALLET HAS LOS ANGELES AGOG | False | By Judith Cummings, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/interpreters-bring-countys-past-to-life.html | INTERPRETERS BRING COUNTY'S PAST TO LIFE | True | By Anne B. Silverman | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/ideas-trends-iron-bars-iron-beds.html | IDEAS & TRENDS; Iron Bars, Iron Beds | False | By Wayne Biddle and Margot Slade | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/1-killed-as-car-hits-34th-st-shop.html | 1 KILLED AS CAR HITS 34TH ST. SHOP | False | By Wolfgang Saxon | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/cocktails-on-the-terrace.html | COCKTAILS ON THE TERRACE | False | By Elizabeth Hawes | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/gillies-was-eager-to-get-a-quick-hit.html | Gillies Was Eager To Get a Quick Hit | False | By Alex Yannis, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/a-dance-company-brings-its-ensemble-spirit-from-london.html | A DANCE COMPANY BRINGS ITS ENSEMBLE SPIRIT FROM LONDON | False | By Noel Goodwin | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/bridge-prophecy-fulfilled.html | BRIDGE; PROPHECY FULFILLED | False | By Alan Truscott | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/recent-sales-133381.html | Recent Sales | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/week-in-business.html | WEEK IN BUSINESS | False | By Lewis D'Vorkin | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/theater/wilderness-opens-may-5.html | 'Wilderness' Opens May 5 | False | | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/everyone-rides-koch-s-roller-coaster.html | EVERYONE RIDES KOCH'S ROLLER COASTER | False | By Michael Goodwin | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/dining-out-from-french-manhattan-regions.html | DINING OUT; FROM FRENCH, MANHATTAN REGIONS | False | By M.h. Reed | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/obituaries/alva-gimbel-is-dead-active-philanthropist.html | Alva Gimbel Is Dead; Active Philanthropist | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/new-book-says-mao-ordered-lin-biao-killed.html | NEW BOOK SAYS MAO ORDERED LIN BIAO KILLED | False | By Richard Bernstein | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/q-a-co-op-as-a-family-affair.html | Q & A; Co-op as a Family Affair? | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/on-the-hunt-for-decoys.html | ON THE HUNT FOR DECOYS | False | By Zack Taylor | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/l-the-human-cycle-131313.html | 'The Human Cycle' | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/dining-out-a-seafood-motif-in-south-norwalk.html | DINING OUT; A SEAFOOD MOTIF IN SOUTH NORWALK | False | By Patricia Brooks | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/dining-out-on-the-other-side-of-the-delaware.html | DINING OUT; ON THE OTHER SIDE OF THE DELAWARE | False | By Ann Semmes | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/us-accuses-laboratory-of-botching-cancer-tests.html | U.S. ACCUSES LABORATORY OF BOTCHING CANCER TESTS | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/leisure-many-of-spring-s-prettiest-azaleas-are-wild-species-by-g-david-lewis.html | LEISURE; MANY OF SPRING'S PRETTIEST AZALEAS ARE WILD SPECIES; BY G. DAVID LEWIS | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/childrens-books.html | CHILDREN'S BOOKS | False | By Krystana Poray Goddu | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/cornell-wins-16-7.html | Cornell Wins, 16-7 | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/l-a-different-view-of-democracy-133297.html | A Different View Of 'Democracy' | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/sports-people-a-quick-viking.html | SPORTS PEOPLE; A Quick Viking | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/theater/olivier-at-75-returns-to-lear-by-peter-cowie.html | OLIVIER, AT 75, RETURNS TO 'LEAR'; BY PETER COWIE | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/miss-woods-je-mueller-are-married.html | Miss Woods, J.E. Mueller Are Married | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/louise-kaufman-married.html | Louise Kaufman Married | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/bill-bradley-uses-old-lessons-in-a-new-arena.html | BILL BRADLEY USES OLD LESSONS IN A NEW ARENA | False | By Ira Berkow | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/westchester-lawmakers-pick-sites-for-two-garbage-plants.html | WESTCHESTER LAWMAKERS PICK SITES FOR TWO GARBAGE PLANTS | False | By Franklin Whitehouse, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/president-s-antidrug-task-forces-are-lagging-behind-in-organizing.html | PRESIDENT'S ANTIDRUG TASK FORCES ARE LAGGING BEHIND IN ORGANIZING | False | Special to the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/window-on-the-future.html | WINDOW ON THE FUTURE | False | By John Brannon Albright | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/a-south-african-poet-on-his-imprisonment.html | A SOUTH AFRICAN POET ON HIS IMPRISONMENT | False | By Donald Woods | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/prosecution-rests-in-murder-trial-of-4-officers.html | PROSECUTION RESTS IN MURDER TRIAL OF 4 OFFICERS | False | Special to the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/l-freer-trade-137484.html | Freer Trade | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/sports-people-johansson-s-prediction.html | SPORTS PEOPLE; Johansson's Prediction | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/schools-chief-vows-aid-for-city-pupils.html | SCHOOLS CHIEF VOWS AID FOR CITY PUPILS | False | By Peggy McCarthy | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/polish-riot-police-gird-for-protests.html | POLISH RIOT POLICE GIRD FOR PROTESTS | False | By John Kifner, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/gardening-3-popular-hedges-privet-yew-hemlock.html | GARDENING; 3 POPULAR HEDGES: PRIVET, YEW, HEMLOCK | False | By Carl Totemeier | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/aged-home-snag.html | AGED-HOME SNAG | False | By Ellen Mitchell | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/south-dakota-governor-calls-stores-to-ask-book-s-removal.html | SOUTH DAKOTA GOVERNOR CALLS STORES TO ASK BOOK'S REMOVAL | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/talks-with-the-gods-who-lure-children.html | TALKS WITH THE GODS WHO LURE CHILDREN | False | By Cynthia Ozick | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/crafts-assembly-vote-due-on-tax-credit-bill.html | CRAFTS; ASSEMBLY VOTE DUE ON TAX-CREDIT BILL | False | By Patricia Malarcher | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/investing-making-money-in-whoops-bonds.html | INVESTING; MAKING MONEY IN 'WHOOPS' BONDS | False | By Thomas C. Hayes | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/when-mothers-give-up-custody.html | WHEN MOTHERS GIVE UP CUSTODY | False | By Diane Greenberg | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/higher-education-s-new-economics.html | HIGHER EDUCATION'S NEW ECONOMICS | False | By Edward B. Fiske | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/in-new-jersey-bergen-builds-own-affordable-housing.html | IN NEW JERSEY; BERGEN BUILDS OWN 'AFFORDABLE' HOUSING | False | By Anthony Depalma | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/l-the-human-cycle-129051.html | THE HUMAN CYCLE | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/outdoors-answering-the-challenge-of-everest.html | OUTDOORS; ANSWERING THE CHALLENGE OF EVEREST | False | By Christopher S. Wren | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/mystic-aquarium-fights-a-fatal-infection.html | MYSTIC AQUARIUM FIGHTS A FATAL INFECTION | False | By Morgan McGinley | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/perspectives-in-brownsville-churches-joining-to-build-homes.html | PERSPECTIVES; IN BROWNSVILLE, CHURCHES JOINING TO BUILD HOMES . . . | False | By Alan S. Oser | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-birthday-bash-for-brahms.html | A 'BIRTHDAY BASH' FOR BRAHMS | False | By Barbara Delatiner | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/sports-people-slugger-misses-mark.html | SPORTS PEOPLE; Slugger Misses Mark | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/shanker-urges-teachers-to-aid-school-reform.html | SHANKER URGES TEACHERS TO AID SCHOOL REFORM | False | By Michael Oreskes, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/the-strains-of-fraser-s-dual-role.html | THE STRAINS OF FRASER'S DUAL ROLE | False | By John Holusha | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/caveat-winner-in-derby-trial-by-nose-over-total-departure.html | CAVEAT WINNER IN DERBY TRIAL BY NOSE OVER TOTAL DEPARTURE | False | By Steven Crist | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/rita-patrice-campanile-weds-thomas-mccaffrey.html | Rita Patrice Campanile Weds Thomas McCaffrey | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/ideas-trends-reagan-gets-a-scathing-report-on-education.html | IDEAS & TRENDS; Reagan Gets a Scathing Report On Education | False | By Margot Slade and Wayne Biddle | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/assembly-votes-to-delay-bottle-law-3-months.html | ASSEMBLY VOTES TO DELAY BOTTLE LAW 3 MONTHS | False | By Susan Chira, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/boland-is-center-stage-like-it-or-not.html | BOLAND IS CENTER STAGE, LIKE IT OR NOT | False | By Steven V. Roberts | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/derby-money-issue-has-a-second-side.html | DERBY MONEY ISSUE HAS A SECOND SIDE | False | Special to the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/theater/stage-danton-s-death-by-buchner.html | STAGE: 'DANTON'S DEATH' BY BUCHNER | False | By Mel Gussow | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/eight-years-of-a-painterly-photographer.html | EIGHT YEARS OF A 'PAINTERLY' PHOTOGRAPHER | True | By William Zimmer | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/a-different-clambake.html | A DIFFERENT CLAMBAKE | False | By Bryan Miller | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/beckenbauer-is-set-for-cosmos-opener.html | Beckenbauer Is Set For Cosmos Opener | False | By Alex Yannis | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/l-classics-in-search-of-classical-actors-133962.html | CLASSICS IN SEARCH OF CLASSICAL ACTORS | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/islander-fever-is-sweeping-the-island.html | ISLANDER FEVER IS SWEEPING THE ISLAND | False | By Michael Winerip | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/yacht-teams-match-tactics.html | YACHT TEAMS MATCH TACTICS | False | By Joanne Fishman, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/arlen-s-music-at-michael-s.html | Arlen's Music at Michael's | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/around-the-world-philippine-journalist-released-after-18-days.html | AROUND THE WORLD; Philippine Journalist Released After 18 Days | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/james-s-mcnider-3d-wed-to-anna-mary-van-buren.html | James S. McNider 3d Wed To Anna Mary Van Buren | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/movies/tv-view-this-fable-turns-into-a-muddle.html | TV VIEW; THIS FABLE TURNS INTO A MUDDLE | False | By John Corry | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/quotation-of-the-day-137248.html | Quotation of the Day | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/gilbert-sullivan-aid-theater.html | GILBERT, SULLIVAN AID THEATER | False | By Tessa Melvin | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/heartdiet-courses.html | HEART-DIET COURSES | False | By Patricia Turner | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/and-bear-in-mind.html | AND BEAR IN MIND | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/writing-out-of-the-polish-agony.html | WRITING OUT OF THE POLISH AGONY | False | By Alfred Kazin | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/for-german-scholars-hitler-diaries-are-latest-tribulation.html | FOR GERMAN SCHOLARS, HITLER 'DIARIES' ARE LATEST TRIBULATION | False | By D.j.r. Bruckner | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/around-the-world-african-beliefs-a-danger-pope-tells-zaire-bishops.html | AROUND THE WORLD; African Beliefs a Danger, Pope Tells Zaire Bishops | False | AP | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/repairing-nuclera-plants-emergency-plans.html | REPAIRING NUCLERA PLANTS EMERGENCY PLANS | False | By Matthew L. Wald | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-crisis-of-identity.html | A CRISIS OF IDENTITY | False | By Marsha Norman | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/nonfiction-in-brief-129068.html | NONFICTION IN BRIEF | False | By Diane McWhorter | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/topics-forgetfulness-mnemonic.html | Topics; Forgetfulness; Mnemonic | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/instructor-and-student-die-in-li-plane-crash.html | Instructor and Student Die in L.I. Plane Crash | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/cool-green-tastes-for-warm-days.html | COOL GREEN TASTES FOR WARM DAYS | False | By Mimi Sheraton | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/c-correction-137249.html | CORRECTION | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/under-the-red-star.html | UNDER THE RED STAR | False | By Edward I Warner 2d | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/no-otb-bets-for-the-derby.html | No OTB Bets For the Derby | False | Special to the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/as-apartments-near-finish.html | ...AS APARTMENTS NEAR FINISH | False | By Lee A. Daniels | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/dining-out-continental-that-includes-asia.html | DINING OUT; CONTINENTAL (THAT INCLUDES ASIA) | False | By Florence Fabricant | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/new-look-at-newport.html | NEW LOOK AT NEWPORT | False | By Caryl Stern | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/the-cocktail-party.html | THE COCKTAIL PARTY | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/dallas-mayor-elect-says-he-will-chart-an-international-course-for-his-city.html | DALLAS MAYOR-ELECT SAYS HE WILL CHART AN INTERNATIONAL COURSE FOR HIS CITY | False | By Wayne King, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/photography-view-when-traditional-is-radical.html | PHOTOGRAPHY VIEW; WHEN TRADITIONAL IS RADICAL | False | By Gene Thornton | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/kathleen-benner-to-wed.html | Kathleen Benner to Wed | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/testing-the-waters-as-boat-carpenters.html | TESTING THE WATERS AS BOAT CARPENTERS | False | By Diane Greenberg | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/l-auto-insurance-article-is-called-misleading-137351.html | Auto Insurance Article Is Called Misleading | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/sihanouk-s-cambodian-coalition-is-given-recognition-by-5-envoys.html | SIHANOUK'S CAMBODIAN COALITION IS GIVEN RECOGNITION BY 5 ENVOYS | False | By Colin Campbell, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/is-a-magnificent-moment-slipping-by.html | IS A 'MAGNIFICENT MOMENT' SLIPPING BY? | False | By Stephen Kinzer | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/dance-the-rush-company.html | DANCE: THE RUSH COMPANY | False | By Jack Anderson | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/miss-goldman-is-the-bride-of-david-stephen-mathias.html | Miss Goldman Is the Bride Of David Stephen Mathias | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/theater/stage-view-porgy-and-bess-finds-its-showcase-at-radio-city.html | STAGE VIEW; 'PORGY AND BESS' FINDS ITS SHOWCASE AT RADIO CITY | False | By Walter Kerr | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/record-notes-classics-head-for-a-mass-market.html | RECORD NOTES; CLASSICS HEAD FOR A MASS MARKET | False | By Gerald Gold | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/sports-of-the-times-strikeout-arms-and-the-men.html | Sports of the Times; Strikeout Arms and the Men | False | DAVE ANDERSON | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/abroad-at-home-who-among-us.html | ABROAD AT HOME; WHO AMONG US? | False | By Anthony Lewis | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/l-no-headline-131515.html | No Headline | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/toughness-is-reason-for-thatcher-s-high-rating.html | TOUGHNESS IS REASON FOR THATCHER'S HIGH RATING | False | By R.w. Apple Jr. | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/temples-of-triumphant-materialism.html | TEMPLES OF TRIUMPHANT MATERIALISM | False | By D.j.r. Bruckner | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/food-splash-for-the-weekend-brunch.html | FOOD; SPLASH FOR THE WEEKEND BRUNCH | False | By Florence Fabricant | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/how-ill-outwit-mother-nature.html | HOW I'LL OUTWIT MOTHER NATURE | False | By Gail Hemingway | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/new-life-for-jail.html | NEW LIFE FOR JAIL | False | By Laurie A. O'Neill | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/jersey-school-sets-record.html | JERSEY SCHOOL SETS RECORD | False | By William J. Miller, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/divisiveness-plagues-resort.html | DIVISIVENESS PLAGUES RESORT | False | By Carlo M.sardella | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/seasonal-settings-the-bright-colors-of-the-season-are-an-attractive.html | SEASONAL SETTINGS; The bright colors of the season are an attractive complement to the food. | False | By Melanie Fleischmann | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/celtics-fade-badly.html | CELTICS FADE BADLY | False | By Roy S. Johnson, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/headliners-pattern-of-rejection.html | HEADLINERS; Pattern of Rejecton | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/islanders-top-bruins.html | ISLANDERS TOP BRUINS | False | By Kevin Dupont, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/the-dance-miss-levine-in-tap-revue.html | THE DANCE: MISS LEVINE IN TAP REVUE | False | By Jack Anderson | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/14-feared-dead-in-florida-crash-of-navy-plane.html | 14 FEARED DEAD IN FLORIDA CRASH OF NAVY PLANE | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/israelis-goal-arms-accord-with-the-us-military-analysis.html | ISRAELIS' GOAL: ARMS ACCORD WITH THE U.S.; Military Analysis | False | By Drew Middleton | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-world-spain-imposes-civilian-justice.html | THE WORLD; Spain Imposes Civilian Justice | False | By Milt Freudenheim and Henry Giniger | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/major-news-in-summary-a-report-bombs-in-argentina.html | MAJOR NEWS IN SUMMARY; A Report Bombs In Argentina | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/a-familys-history-is-encapsulated-by-its-receipts.html | A FAMILY'S HISTORY IS ENCAPSULATED BY ITS RECEIPTS | True | By Barbara Lupis | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/peril-points.html | PERIL POINTS | False | By Leslie H. Gelb | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/theater/revue-trio-in-trust-us-at-west-bank.html | REVUE: TRIO IN 'TRUST US' AT WEST BANK | False | By Stephen Holden | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/reagan-blames-federal-role-for-mediocre-schools.html | REAGAN BLAMES FEDERAL ROLE FOR MEDIOCRE SCHOOLS | False | By Francis X. Clines, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/south-carolinas-secret-isles.html | SOUTH CAROLINA'S SECRET ISLES | False | By George McMillan | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/roommate-agents-are-matchers-of-people.html | ROOMMATE AGENTS ARE MATCHERS OF PEOPLE | False | By Eleanor Charles | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/prospects.html | PROSPECTS | False | By Jonathan Fuerbringer | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/if-you-re-thinking-of-living-in-briarcliff-manor.html | IF YOU'RE THINKING OF LIVING IN BRIARCLIFF MANOR | False | By Betsy Wade | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-region-make-way-for-the-money-train.html | THE REGION; Make Way for The Money Train | False | By Richard Levine and Carlyle C. Douglas | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/karen-simonson-becomes-a-bride.html | Karen Simonson Becomes a Bride | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/beatles-museum-aided.html | Beatles Museum Aided | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/maine-moose-hunt-vote-set.html | Maine Moose Hunt Vote Set | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/teachers-lobbying-for-bargaining-bill.html | TEACHERS LOBBYING FOR BARGAINING BILL | False | By Priscilla van Tassel | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/miss-foxen-a-banker-weds-frederic-j-dunn.html | Miss Foxen, a Banker, Weds Frederic J. Dunn | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/follow-up-on-the-news-resisting-cancer.html | FOLLOW-UP ON THE NEWS; Resisting Cancer | False | By Richard Haitch | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/environews-pesticide-fight.html | ENVIRONEWS: PESTICIDE FIGHT | False | By Leo H.carney | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/l-information-offered-on-alcoholism-group-135878.html | Information Offered on Alcoholism Group | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/35-food-places-listed-for-health-violations.html | 35 Food Places Listed For Health Violations | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/school-garbage-plan-studied.html | SCHOOL GARBAGE PLAN STUDIED | False | By Diane Greenberg | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/what-s-new-on-the-corporate-bookshelf-obsolete-organizations-and-theories.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; OBSOLETE ORGANIZATIONS AND THEORIES | False | By Jeffrey Madrick | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/five-environmental-groups-suing-to-bar-complex-in-meadowlands.html | FIVE ENVIRONMENTAL GROUPS SUING TO BAR COMPLEX IN MEADOWLANDS | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/a-banker-married-to-chris-caldwell.html | A Banker Married To Chris Caldwell | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/miss-hays-plans-wedding-for-june.html | Miss Hays Plans Wedding for June | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/gandhi-s-thoughts-recalled-in-notes.html | GANDHI'S THOUGHTS RECALLED IN NOTES | False | By Ronald Smothers | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/mrs-kirkpatrick-critical-of-dodd.html | MRS. KIRKPATRICK CRITICAL OF DODD | False | By Bernard Weinraub, Special to the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/mozart-work-may-be-premiered.html | MOZART WORK MAY BE PREMIERED | False | By Terri Lowen Finn | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/foes-say-defense-budget-may-disarm-economy.html | FOES SAY DEFENSE BUDGET MAY DISARM ECONOMY | False | By Edward Cowan | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/miss-ross-is-wed-to-c-w-kiersted-in-bernardsville.html | Miss Ross Is Wed To C. W. Kiersted In Bernardsville | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/redistricting-plan-s-effect-on-board.html | REDISTRICTING PLAN'S EFFECT ON BOARD | False | By James Feron | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/heil-history.html | Heil History | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/gardening-3-popular-hedges-privet-yew-hemlock.html | GARDENING; 3 POPULAR HEDGES: PRIVET, YEW, HEMLOCK | True | By Carl Totemeier | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/18-seized-in-westchester-war-on-drunken-drivers.html | 18 SEIZED IN WESTCHESTER WAR ON DRUNKEN DRIVERS | False | By Dorothy J. Gaiter | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-nation-one-basket-for-foreign-trade.html | THE NATION; One Basket for Foreign Trade? | False | By Michael Wright and Caroline Rand Herron | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/tasty-forays-into-delaware-and-beyond.html | TASTY FORAYS INTO DELAWARE AND BEYOND | False | By Craig Claiborne | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/reading-and-writing-fabulous-traveler.html | READING AND WRITING; FABULOUS TRAVELER | False | By Herbert Mitgang | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/news-summary-sunday-may-1-1983.html | News Summary; SUNDAY, MAY 1, 1983 | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/eileen-f-hoey-is-married-to-matthew-c-albanese.html | Eileen F. Hoey Is Married To Matthew C. Albanese | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/balanchine-rites-to-be-at-russian-cathedral.html | Balanchine Rites to Be At Russian Cathedral | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/l-study-time-where-to-find-it-136003.html | Study Time: Where to Find It | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/saying-i-do-and-thinking-who-one.html | SAYING 'I DO' AND THINKING 'WHO ONE'? | False | By Robert Lovinger | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/l-no-layoffs-but-137490.html | NO LAYOFFS, BUT . . . | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/joe-berardi-captures-firestone-bowling-final.html | Joe Berardi Captures Firestone Bowling Final | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/miss-burchenal-becomes-bride.html | Miss Burchenal Becomes Bride | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/in-the-arts-critics-choices-123309.html | IN THE ARTS: CRITICS' CHOICES | False | By Edward Rothstein | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/q-a-131271.html | Q&A | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/u-n-session-criticizes-the-west-on-namibia.html | U. N. Session Criticizes The West on Namibia | False | Special to the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/headliners-older-and-wiser.html | HEADLINERS; Older and Wiser | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/postings-a-novel-recycling.html | POSTINGS; A NOVEL RECYCLING | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/l-no-headline-131498.html | No Headline | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/susan-bren-is-married-to-lewis-h-wirshba.html | Susan Bren Is Married To Lewis H. Wirshba | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/long-island-journal-130777.html | LONG ISLAND JOURNAL | False | | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/home-clinic-fixing-a-faulty-kitchen-sink-spray-can-be-a-simple-matter.html | HOME CLINIC; FIXING A FAULTY KITCHEN SINK SPRAY CAN BE A SIMPLE MATTER | False | By Bernard Gladstone | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-region-sweet-smell-of-success.html | THE REGION; Sweet Smell of Success | False | By Richard Levine and Carlyle C. Douglas | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/claire-van-hanswyk-and-robert-hoffman-married.html | Claire Van Hanswyk and Robert Hoffman Married | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/art-view-a-lively-review-of-the-futurist-experience-new-haven.html | ART VIEW; A LIVELY REVIEW OF THE FUTURIST EXPERIENCE; NEW HAVEN | False | By Grace Glueck | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/villanova-s-reign-ended-by-arkansas.html | VILLANOVA'S REIGN ENDED BY ARKANSAS | False | By Frank Litsky, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/sunday-observer-venting-smithereens.html | SUNDAY OBSERVER; VENTING SMITHEREENS | False | By Russell Baker | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/opera-euridice-performed-by-mannes-camerata.html | OPERA: 'EURIDICE PERFORMED BY MANNES CAMERATA | False | By Bernard Holland | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/lucy-yun-shen-wed-to-cm-mcdermott.html | Lucy Yun Shen Wed To C.M. McDermott | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/industry-sees-the-dark-side-of-regulation.html | INDUSTRY SEES THE DARK SIDE OF REGULATION | False | By Martin Tolchin | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/press-notes-union-chief-tells-publishers-how-to-run-their-businesses.html | PRESS NOTES; UNION CHIEF TELLS PUBLISHERS HOW TO RUN THEIR BUSINESSES | False | By Jonathan Friendly | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/a-thatcher-rift-with-pym-widens.html | A THATCHER RIFT WITH PYM WIDENS | False | By R.w. Apple Jr., Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-search-for-old-wallpaper.html | A SEARCH FOR OLD WALLPAPER | False | By Tracie Rozhon | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/cuomo-seeks-extension-of-investigation-panel.html | CUOMO SEEKS EXTENSION OF INVESTIGATION PANEL | False | Special to the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/driver-killed-in-crash-at-alabama-speedway.html | Driver Killed in Crash At Alabama Speedway | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/the-case-against-tv-in-the-courtroom.html | THE CASE AGAINST TV IN THE COURTROOM | False | By Patrick G. Halpin | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/custom-fly-rods-aid-anglers.html | CUSTOM FLY RODS AID ANGLERS | False | By Steven Marks | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/girls-of-scarsdale-dominate-league.html | GIRLS OF SCARSDALE DOMINATE LEAGUE | False | By John B. O'Mahoney | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/some-thoughts-on-disrespect.html | SOME THOUGHTS ON DISRESPECT | False | By Richard Sigal | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/obituaries/george-balanchine-79-dies-in-new-york.html | GEORGE BALANCHINE, 79, DIES IN NEW YORK | False | By Anna Kisselgoff | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/brazilians-hopeful-of-an-accord-on-libyan-planes.html | BRAZILIANS HOPEFUL OF AN ACCORD ON LIBYAN PLANES | False | Special to the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/nonfiction-in-brief-131294.html | NONFICTION IN BRIEF | False | By Diane McWhorter | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/l-age-of-vulnerability-on-the-job-135872.html | 'Age of Vulnerability' On The Job | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/headliners-epistolary-offensive.html | HEADLINERS; Epistolary Offensive | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/l-jews-of-arab-countries-131311.html | Jews of Arab Countries | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/an-economist-in-the-house.html | AN ECONOMIST IN THE HOUSE | False | By Peter Passell | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/princeton-triumphs.html | Princeton Triumphs | False | By Norman Hildes-Heim, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/pop-eddie-davis-solos.html | POP: EDDIE DAVIS SOLOS | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/pleasure-and-dazzlement.html | PLEASURE AND DAZZLEMENT | False | By Richard Tillinghast | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/shoate-of-gernerals-finds-rejuvenation.html | SHOATE OF GERNERALS FINDS REJUVENATION | False | By William C. Rhoden, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/data-bank.html | Data Bank | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/rediscovering-the-era-of-wooden-boats.html | REDISCOVERING THE ERA OF WOODEN BOATS | False | By Terence Smith | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/celebrating-in-a-tent.html | CELEBRATING IN A TENT | False | By Bryan Miller | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/shultz-is-willing-to-go-to-damascus-for-pullout-talks.html | SHULTZ IS WILLING TO GO TO DAMASCUS FOR PULLOUT TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/reporter-s-notebook-waiter-s-job-in-palestine-was-dream-of-kafka-s.html | REPORTER'S NOTEBOOK; WAITER'S JOB IN PALESTINE WAS 'DREAM' OF KAFKA'S | False | By Herbert Mitgang, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/topics-forgetfulness-the-birds-of-war.html | TOPICS; FORGETFULNESS; The Birds of War | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/crime-129030.html | CRIME | False | By Newgate Callendar | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/hightech-wont-provide-most-new-jobs.html | HIGH-TECH WON'T PROVIDE MOST NEW JOBS | False | By Edwin V. Selden | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/c-correction-129067.html | Correction | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/shoreham-plant-what-happens-next.html | SHOREHAM PLANT: WHAT HAPPENS NEXT? | False | By James Barron | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/l-empty-airplanes-137488.html | Empty Airplanes | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/54-who-came-home-and-6-who-didn-t.html | 54 WHO CAME HOME AND 6 WHO DIDN'T | False | By Tom Buckley | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-teacher-weighs-role-in-us-survey.html | A TEACHER WEIGHS ROLE IN U.S. SURVEY | False | By Franklin Whitehouse | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/little-hobart-big-in-lacrosse.html | Little Hobart Big in Lacrosse | False | By John B. Forbes | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/informant-identifies-5-at-brink-s-trial.html | INFORMANT IDENTIFIES 5 AT BRINK'S TRIAL | False | By Arnold H. Lubasch | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/ideas-and-trends-happily-in-limbo.html | IDEAS AND TRENDS; Happily, In Limbo | False | By Wayne Biddle and Margot Slade | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/babette-e-krolik-city-official-wed.html | Babette E. Krolik, City Official, Wed | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/labor-party-finds-an-election-issue-in-british-rail.html | LABOR PARTY FINDS AN ELECTION ISSUE IN BRITISH RAIL | False | By Jon Nordheimer, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/300-flee-opry-house-area.html | 300 Flee Opry House Area | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/breyten-prays-for-himself.html | BREYTEN PRAYS FOR HIMSELF | False | By Breyten Breytenbach | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/pentagon-official-describes-lie-detectors-as-unreliable.html | Pentagon Official Describes Lie Detectors as Unreliable | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/l-mailbox-martin-sours-longtime-fan-137274.html | Mailbox; Martin Sours Longtime Fan | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/sports-of-the-times-a-shocking-loss-for-the-knicks.html | Sports of The Times; A Shocking Loss for the Knicks | False | GEORGE VECSEY | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/l-the-art-of-decorating-eggs-135877.html | The Art of Decorating Eggs | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/l-no-headline-131522.html | No Headline | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/personal-finance-being-your-own-boss-with-benefits.html | PERSONAL FINANCE; BEING YOUR OWN BOSS - WITH BENEFITS | False | By Harvey D. Shapiro | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-world-nobody-here-but-us-fish.html | THE WORLD; Nobody Here But Us Fish | False | By Milt Freudenheim and Henry Giniger | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/data-update.html | Data Update | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/martha-m-robinson-marries.html | Martha M. Robinson Marries | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/ibm-site-debated-in-new-castle.html | I.B.M. SITE DEBATED IN NEW CASTLE | False | By Betsy Brown | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/washington-why-not-a-summit.html | WASHINGTON; WHY NOT A SUMMIT? | False | By James Reston | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/jazz-organ-dick-hyman.html | JAZZ ORGAN: DICK HYMAN | False | By John S. Wilson | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/antiques-view-treasures-in-silver.html | ANTIQUES VIEW; TREASURES IN SILVER | False | By Rita Reif | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/crowded-bangkok-is-sinking-under-weight-of-its-own-growth.html | CROWDED BANGKOK IS SINKING UNDER WEIGHT OF ITS OWN GROWTH | False | By Clyde Haberman, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-crown-lost-a-porgy-gained.html | A 'CROWN' LOST, A 'PORGY' GAINED | False | By Alvin Klein | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-region-free-press-fair-trial-con-t.html | THE REGION; Free Press, Fair Trial (Con't.) | False | By Richard Levine and Carlyle C. Douglas | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/movies/film-view-cinema-chic-catches-the-eye-but-misses-the-mind.html | FILM VIEW; CINEMA CHIC CATCHES THE EYE BUT MISSES THE MIND | False | By Vincent Canby | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/instruction-for-us-management-japanese-competition-can-be-healthy.html | Instruction for U.S. Management; JAPANESE COMPETITION CAN BE HEALTHY | False | By Yoshi Tsurumi | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/nixon-library-to-be-built-in-san-clemente.html | NIXON LIBRARY TO BE BUILT IN SAN CLEMENTE | False | AP | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/p-p-grace-to-marry-miss-mcmenamin.html | P. P. Grace to Marry Miss McMenamin | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/new-york-urged-to-allocate-hydropower-to-4-more-states.html | NEW YORK URGED TO ALLOCATE HYDROPOWER TO 4 MORE STATES | False | By Harold Faber, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/l-women-s-league-and-innovation-137275.html | Women's League And Innovation | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/a-path-out-of-the-secret-war.html | A Path Out of the Secret War | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/martin-suspended-for-3-games.html | MARTIN SUSPENDED FOR 3 GAMES | False | By Murray Chass, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/from-the-freshmen-come-calls-for-help.html | FROM THE FRESHMEN COME CALLS FOR HELP | True | By Harriet Sobol | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/dickson-moving-up-and-fast.html | DICKSON MOVING UP, AND FAST | False | By Neil Amdur | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/the-rites-of-spring-for-boaters.html | THE RITES OF SPRING FOR BOATERS | False | By Janet Caulkins | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/l-prime-tory-scorecard-133966.html | PRIME TORY SCORECARD | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/deborah-packer-and-lw-mumm-lawyers-wed.html | Deborah Packer and L.W. Mumm, Lawyers, Wed | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/one-homes-trash-is-anothers-treasure.html | ONE HOME'S TRASH IS ANOTHER'S TREASURE | False | By Bill Earls | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/l-the-secret-s-out-133382.html | The Secret's Out | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/assembly-to-weigh-smoking-issues.html | ASSEMBLY TO WEIGH SMOKING ISSUES | False | By Abigail Sullivan | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/l-state-school-aid-and-poor-districts-128251.html | State School Aid And Poor Districts | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/new-jersey-guide-jazz-for-picknickers.html | NEW JERSEY GUIDE; JAZZ FOR PICKNICKERS | False | By Frank Emblen | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/joann-daly-weds-john-stuart-gray.html | Joann Daly Weds John Stuart Gray | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/nonfiction-in-brief-131289.html | NONFICTION IN BRIEF | False | By Diane McWhorter | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/architecture-view-these-british-drawings-are-a-royal-feast-for-the-eyes.html | ARCHITECTURE VIEW; THESE BRITISH DRAWINGS ARE A ROYAL FEAST FOR THE EYES | False | By Paul Goldberger | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/jay-teagle-and-alastair-keith-banker-are-married-in-church-in-palm-beach.html | Jay Teagle and Alastair Keith, Banker, Are Married in Church in Palm Beach | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/headliners-conquering-cambridge.html | HEADLINERS; Conquering Cambridge | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/moliere-reduced-to-farcical-antics.html | MOLIERE REDUCED TO FARCICAL ANTICS | False | By Alvin Klein | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/more-than-just-the-leaders-of-the-race.html | MORE THAN JUST THE LEADERS OF THE RACE | False | By Henry Louis Gates Jr. | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/li-s-alger-winner.html | L.I.'S ALGER WINNER | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/society-makes-no-interest-loans-to-new-york-s-immigrants.html | SOCIETY MAKES NO-INTEREST LOANS TO NEW YORK'S IMMIGRANTS | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/women-playwrights-new-voices-in-the-theater.html | WOMEN PLAYWRIGHTS: NEW VOICES IN THE THEATER | False | By Mel Gussow | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/where-carnegies-rusticated.html | WHERE CARNEGIES RUSTICATED | False | By Lucinda Franks | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/french-music-works-its-plentiful-charms.html | FRENCH MUSIC WORKS ITS PLENTIFUL CHARMS | False | By Allen Hughes | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/barnard-award-for-mrs-kirkpatrick-fought.html | BARNARD AWARD FOR MRS. KIRKPATRICK FOUGHT | False | By Suzanne Daley | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-region-lottery-chairman-gets-unlucky.html | THE REGION; Lottery Chairman Gets Unlucky | False | By Richard Levine, and Carlyle C. Douglas | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/l-no-headline-131508.html | No Headline | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/salem-gets-the-goahead-on-restarting-reactors.html | SALEM GETS THE GO-AHEAD ON RESTARTING REACTORS | False | By M.l.w. | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/76ers-beat-knicks-by-108-105-in-last-002-for-3-0-lead.html | 76ERS BEAT KNICKS BY 108-105 IN LAST :002 FOR 3-0 LEAD | False | By Sam Goldaper | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/picnic-in-a-vineyard.html | PICNIC IN A VINEYARD | False | By Elizabeth Hawes | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/a-close-up-look-at-the-fraud-that-ruined-opm.html | A CLOSE-UP LOOK AT THE FRAUD THAT RUINED O.P.M. | False | By Stuart Taylor Jr. | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/l-other-not-outer-137555.html | Other, Not Outer | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/women-in-humor-confer-is-it-a-man-s-world.html | 'WOMEN IN HUMOR' CONFER: IS IT A MAN'S WORLD? | False | By Fred Ferretti | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/a-virtuous-woman-s-slide-from-grace.html | A VIRTUOUS WOMAN'S SLIDE FROM GRACE | False | By Abigail McCarthy | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/alvarado-now-matriculates-in-a-tough-school-of-politics.html | ALVARADO NOW MATRICULATES IN A TOUGH SCHOOL OF POLITICS | False | By Maurice Carroll | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/follow-up-on-the-news-nuclear-gadfly.html | FOLLOW-UP ON THE NEWS; Nuclear Gadfly | False | By Richard Haitch | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/paperback-talk-romantic-reading-for-men.html | PAPERBACK TALK; Romantic Reading for Men | False | By Judith Appelbaum | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/seeking-clues-to-memory-loss.html | SEEKING CLUES TO MEMORY LOSS | False | By Lawrence Van Gelder | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/whats-in-a-name-history.html | WHAT'S IN A NAME? HISTORY | False | By Frances Phipps | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/l-not-an-us-and-not-a-them-135874.html | Not an 'Us' And Not a 'Them' | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/antiques-its-time-for-outdoor-shows-again.html | ANTIQUES; IT'S TIME FOR OUTDOOR SHOWS AGAIN | False | By Carter B.horsley | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-peaceful-klan-rally-is-held-in-connecticut.html | A Peaceful Klan Rally Is Held in Connecticut | False | Special to the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/postings-trading-trash-for-parkland.html | POSTINGS; TRADING TRASH FOR PARKLAND | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/siren-s-song-of-spring.html | Siren's Song of Spring | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/bishops-to-finish-atom-arms-letter.html | BISHOPS TO FINISH ATOM ARMS LETTER | False | By Kenneth A. Briggs | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-region-137296.html | THE REGION | False | Doing Something By Doing Nothing In Albany Senate | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/movies/chilean-exile-s-political-work.html | CHILEAN EXILE'S POLITICAL WORK | False | By Vincent Canby | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/karen-schwefel-mj-butler-wed.html | Karen Schwefel, M.J. Butler Wed | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/tw-wilson-jr-weds-miss-lynn.html | T.W. Wilson Jr. Weds Miss Lynn | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-relief-may-be-brief-for-small-farms.html | THE RELIEF MAY BE BRIEF FOR SMALL FARMS | False | By Seth S. King | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/sweet-desserts.html | SWEET DESSERTS | False | By Moira Hodgson | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/postings-five-acres-independence.html | POSTINGS; FIVE ACRES & INDEPENDENCE | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/television-week-139507.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/computer-programs-ease-test-taking.html | COMPUTER PROGRAMS EASE TEST-TAKING | False | By Elizabeth Field | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-nation.html | THE NATION | False | Made Stronger By Adversity | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/corruption-cited-in-waste-business.html | CORRUPTION CITED IN WASTE BUSINESS | False | By Ralph Blumenthal, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/in-appreciation-of-white-wine.html | IN APPRECIATION OF WHITE WINE | False | By Frank J. Prial | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/hughey-turns-down-college.html | HUGHEY TURNS DOWN COLLEGE | False | By Leo Carney | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/pasts-that-stay-present.html | PASTS THAT STAY PRESENT | False | By Alan Williamson | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-new-orchestra-takes-shape.html | A NEW ORCHESTRA TAKES SHAPE | False | By Bethe Thomas | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/tests-find-water-unaffected-by-pocono-mountains-dump.html | TESTS FIND WATER UNAFFECTED BY POCONO MOUNTAINS DUMP | False | By Donald Janson | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/classroom-zoo-in-bronx-enlivens-science-study.html | CLASSROOM ZOO IN BRONX ENLIVENS SCIENCE STUDY | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/just-who-owns-federal-coal-anyway.html | JUST WHO OWNS FEDERAL COAL ANYWAY? | False | By Philip Shabecoff | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-sign-of-spring-the-shad-run.html | A SIGN OF SPRING: THE SHAD RUN | False | By Suzanne Dechillo | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/salvador-rebels-attack-on-honduran-border.html | SALVADOR REBELS ATTACK ON HONDURAN BORDER | False | By Stephen Kinzer, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/atlantic-city-shipshape-mall.html | ATLANTIC CITY: SHIPSHAPE MALL | False | By Donald Janson | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/in-a-nervous-world-economy-poland-is-acutely-depressed.html | IN A NERVOUS WORLD ECONOMY, POLAND IS ACUTELY DEPRESSED | False | By John Kifner | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/the-weekend-breakfast.html | THE WEEKEND BREAKFAST | False | | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/practical-traveler-cruises-close-to-home.html | PRACTICAL TRAVELER: CRUISES CLOSE TO HOME | False | By Paul Grimes | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-nation-gone-but-not-forgotten.html | THE NATION; Gone But Not Forgotten | False | By Michael Wright and Caroline Rand Herron | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/engine-fails-plane-is-safe.html | Engine Fails, Plane Is Safe | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/assorted-murders.html | ASSORTED MURDERS | False | By Jonathan Coleman | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/chance-sighting-of-a-tire-led-to-slaying-suspect.html | CHANCE SIGHTING OF A TIRE LED TO SLAYING SUSPECT | False | By Robert Hanley, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/new-bishop-says-church-in-newark-must-reach-out-to-spanishspeaking.html | NEW BISHOP SAYS CHURCH IN NEWARK MUST REACH OUT TO SPANISH-SPEAKING | False | By Alfonso A.narvaez | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/trenton-divided-on-tuition-aid-for-the-impaired-trenton.html | TRENTON DIVIDED ON TUITION AID FOR THE IMPAIRED; TRENTON | False | By Joseph F.sullivan | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/obituaries/muddy-waters-blues-performer-dies.html | MUDDY WATERS, BLUES PERFORMER, DIES | False | By Robert Palmer | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/points-west-and-south.html | POINTS WEST AND SOUTH | False | By Elisabeth Jakab | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/woman-pushes-suit-on-princeton-clubs.html | WOMAN PUSHES SUIT ON PRINCETON CLUBS | False | By John Soriano | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/major-news-in-summary-east-harlem-to-livingston-st.html | MAJOR NEWS IN SUMMARY; East Harlem to Livingston St. | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/in-the-arts-critics-choices-137441.html | IN THE ARTS: CRITICS' CHOICES | False | By John Wilson | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/art-bergen-community-museum-a-major-nakian-show-paramus.html | ART; BERGEN COMMUNITY MUSEUM: A MAJOR NAKIAN SHOW; PARAMUS | False | By Vivien Raynor | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/old-divisions-evident-in-brooklyn-school-race.html | OLD DIVISIONS EVIDENT IN BROOKLYN SCHOOL RACE | False | By Frank Lynn | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/missiles-set-off-mild-debate-in-sicily.html | MISSILES SET OFF MILD DEBATE IN SICILY | False | By Henry Kamm, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/mary-louise-montgomery-is-married.html | Mary Louise Montgomery Is Married | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/afghan-war-isn-t-over-but-soviets-seem-to-be-winning.html | AFGHAN WAR ISN'T OVER BUT SOVIETS SEEM TO BE WINNING | False | By Drew Middleton | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/the-outer-banks-down-home.html | THE OUTER BANKS: DOWN HOME | False | By Gerald Gold | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/smuggling-of-aliens-by-canadian-route-to-us-is-increasing.html | SMUGGLING OF ALIENS BY CANADIAN ROUTE TO U.S. IS INCREASING | False | By Michael Winerip, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/westchester-journal-130735.html | WESTCHESTER JOURNAL | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/l-rail-strike-seen-as-exploitation-137356.html | Rail Strike Seen As Exploitation | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/ellin-dixon-is-to-marry.html | Ellin Dixon Is to Marry | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/recital-bergman-pianist.html | RECITAL: BERGMAN, PIANIST | False | By Jon Pareles | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/jewish-mothers-and-daughters-enjoying-ties.html | JEWISH MOTHERS AND DAUGHTERS ENJOYING TIES | False | By Richard Severo | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/setting-rules-on-homes-as-workplaces.html | SETTING RULES ON HOMES AS WORKPLACES | False | By Andree Brooks | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/l-abundant-natural-gas-awaiting-decontrol-133964.html | ABUNDANT NATURAL GAS AWAITING DECONTROL | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/september-17.html | 2024-09-17 00:00:00 | False | By Zbigniew Herbert | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/miriam-gill-wed-to-james-r-stirn.html | Miriam Gill Wed to James R. Stirn | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/200-tufts-students-end-their-sit-in-protesting-tenure-denial.html | 200 TUFTS STUDENTS END THEIR SIT-IN PROTESTING TENURE DENIAL | False | Special to the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/the-picnic.html | THE PICNIC | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/college-in-bridgeport-seeks-a-new-home.html | COLLEGE IN BRIDGEPORT SEEKS A NEW HOME | False | By Leonard J. Grimaldi | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/sports-people-cosby-the-dropout.html | SPORTS PEOPLE; Cosby the Dropout | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/school-board-election-nears-in-new-rochelle.html | SCHOOL BOARD ELECTION NEARS IN NEW ROCHELLE | False | By Lena Williams | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/eleanor-schrumm-weds-k-n-davis-jr.html | Eleanor Schrumm Weds K. N. Davis Jr. | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/music-view-progressive-or-not-brahms-still-fascinates.html | MUSIC VIEW; PROGRESSIVE OR NOT, BRAHMS STILL FASCINATES | False | By Donal Henahan | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-world-an-election-for-turkey.html | THE WORLD; An election for Turkey | False | By Milt Freudenheim and Henry Giniger | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/report-says-federal-wiretaps-rose-23-in-82.html | REPORT SAYS FEDERAL WIRETAPS ROSE 23% IN '82 | False | By Ben A. Franklin, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/alliene-johnson-is-wed.html | Alliene Johnson Is Wed | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/fashion-the-summer-suit.html | FASHION; THE SUMMER SUIT | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/old-sales-of-indian-land-declared-final.html | OLD SALES OF INDIAN LAND DECLARED FINAL | False | By Samuel G. Freedman | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/l-the-dollars-castro-once-wanted-but-never-asked-for-133961.html | THE DOLLARS CASTRO ONCE WANTED-BUT NEVER ASKED FOR | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/paperbacks-new-and-noteworthy.html | PAPERBACKS NEW AND NOTEWORTHY | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/the-bishops-letter.html | THE BISHOPS' LETTER | False | By George F. Kennan | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/in-the-arts-critics-choices-137437.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-nation-libya-probe-claims-a-victim.html | THE NATION; Libya Probe Claims a Victim | False | By Michael Wright and Caroline Rand Herron | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/westchester-guide-muscoot-may-day.html | WESTCHESTER GUIDE; MUSCOOT MAY DAY | False | By Eleanor Charles | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/children-s-books-131362.html | CHILDREN'S BOOKS | False | By Kenneth Marantz | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/happiness-is-a-fast-pigeon.html | HAPPINESS IS A FAST PIGEON | False | By Laurie A. O'Neill | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/camera-a-primer-on-viewfinders-and-focusing-screens.html | CAMERA; A PRIMER ON VIEWFINDERS AND FOCUSING SCREENS | False | By Fred W. Rosen and George Schaub | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/giants-are-looking-to-marshall-at-defensive-end.html | Giants Are Looking To Marshall at Defensive End | False | By Gerald Eskenazi, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/new-us-jobs-act-gears-up-for-oct-1.html | NEW U.S. JOBS ACT GEARS UP FOR OCT. 1 | True | By Gary Kriss | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/cockpit-entrepreneur-allen-e-paulson.html | Cockpit Entrepreneur: Allen E. Paulson | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/sports-people-reagan-a-frat-man.html | SPORTS PEOPLE; Reagan a Frat Man | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/welcome-addition-to-the-gallery-scene.html | WELCOME ADDITION TO THE GALLERY SCENE | False | By Helen A. Harrison | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/british-tv-programs-to-be-shown.html | BRITISH TV PROGRAMS TO BE SHOWN | False | By Sally Bedell | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/ballet-elliot-feld-south-of-the-border.html | BALLET: ELLIOT FELD, SOUTH OF THE BORDER | False | By Jennifer Dunning | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/consumer-rates.html | CONSUMER RATES | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/frances-marie-phelan-marries-david-m-walton.html | Frances Marie Phelan Marries David M. Walton | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/l-a-state-s-estimate-of-health-s-worth-133968.html | A STATE'S ESTIMATE OF HEALTH'S WORTH | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/follow-up-on-the-news-barbecue-stew.html | FOLLOW-UP ON THE NEWS; Barbecue Stew | False | By Richard Haitch | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/chicago-s-activist-cardinal.html | CHICAGO'S ACTIVIST CARDINAL | False | By D.j.r. Bruckner | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/princeton-views-of-an-idyllic-america.html | PRINCETON: VIEWS OF AN IDYLLIC AMERICA | False | By David L.shirey | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/talking-homes-afloat-is-a-house-on-a-barge-practical.html | TALKING HOMES AFLOAT; IS A HOUSE ON A BARGE PRACTICAL? | False | By Frances Cerra | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/yarborough-gets-pole-for-the-winston-500.html | Yarborough Gets Pole For the Winston 500 | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/obituaries/leonard-kirschen-dies-at-74-reporter-jailed-by-rumanians.html | Leonard Kirschen Dies at 74; Reporter Jailed by Rumanians | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/crime-update-few-clues-in-march-slaying-of-owner-of-village-clothes-shop.html | CRIME UPDATE; FEW CLUES IN MARCH SLAYING OF OWNER OF 'VILLAGE CLOTHES SHOP | False | By Leonard Buder | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/a-call-for-the-us-to-catch-up-in-sports-diplomacy.html | A CALL FOR THE U.S. TO CATCH UP IN SPORTS DIPLOMACY | False | By Peter V. Ueberroth | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/betty-wallace-and-andrew-corty-wed.html | Betty Wallace and Andrew Corty Wed | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/energy-conservation-and-budget-relief-it-might-work-in-a-dream.html | Energy Conservation and Budget Relief; IT MIGHT WORK IN A DREAM WORLD | False | By John E. Swearingen | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/miss-foster-wed-to-james-smith.html | Miss Foster Wed To James Smith | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/travel-advisory-a-maiden-voyage-and-revere-remembered-old-and-new-meet-in-boston.html | TRAVEL ADVISORY: A MAIDEN VOYAGE AND REVERE REMEMBERED; Old and New Meet in Boston | False | By Lawrence Van Gelder | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/chess-portisch-s-blunder.html | CHESS; PORTISCH'S BLUNDER | False | By Robert Byrne | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/asking-for-money-gracefully.html | ASKING FOR MONEY GRACEFULLY | False | By Eileen Charbonneau | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/around-the-nation-cost-overrun-predicted-for-seabrook-plant.html | AROUND THE NATION; Cost Overrun Predicted For Seabrook Plant | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/alice-comins-lawyer-weds-james-a-brennan-jr.html | Alice Comins, Lawyer, Weds James A. Brennan Jr. | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/future-events-a-mixed-bag.html | Future Events; A Mixed Bag | False | By Ruth Robinson | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/alvarado-pledges-sweeping-changes-for-city-s-schools.html | ALVARADO PLEDGES SWEEPING CHANGES FOR CITY'S SCHOOLS | False | By Joyce Purnick | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/argentines-sail-for-falklands-in-hope-of-seeing-war-graves.html | Argentines Sail for Falklands In Hope of Seeing War Graves | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/sun-can-t-do-it-all-even-in-dry-garden.html | SUN CAN'T DO IT ALL, EVEN IN DRY GARDEN | False | By Joan Lee Faust | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/l-effects-of-education-on-prejudice-135870.html | Effects of Education on Prejudice | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/the-eternal-beach.html | THE ETERNAL BEACH | False | By Richard Halloran | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/20000-visit-botanic-garden-as-cherry-blossoms-bloom.html | 20,000 VISIT BOTANIC GARDEN AS CHERRY BLOSSOMS BLOOM | False | By Philip Shenon | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/c-a-correction-133870.html | A Correction | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/a-story-assigned-by-fate.html | A STORY ASSIGNED BY FATE | False | By Ted Morgan | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/theater/how-my-one-and-only-came-to-broadway.html | HOW 'MY ONE AND ONLY' CAME TO BROADWAY | False | By Don Shewey | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/stamps-two-nations-pay-tribute-to-our-german-settlers.html | STAMPS; TWO NATIONS PAY TRIBUTE TO OUR GERMAN SETTLERS | False | By Samuel A. Tower | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/janet-laib-a-consultant-wed-to-edward-gottlieb.html | Janet Laib, a Consultant, Wed to Edward Gottlieb | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/l-formula-to-pick-derby-starters-137277.html | Formula to Pick Derby Starters | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/a-composer-offers-some-candid-thoughts-on-his-art-by-ned-rorem.html | A COMPOSER OFFERS SOME CANDID THOUGHTS ON HIS ART; BY NED ROREM | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/for-the-summer-realty-internships.html | FOR THE SUMMER, REALTY INTERNSHIPS | False | By Christopher Wellisz | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/shipping-nuclear-waste-is-everybodys-business.html | SHIPPING NUCLEAR WASTE IS EVERYBODY'S BUSINESS | False | By Marvin Resnikoff, and Anne F.morris | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/sports/murph-homers-top-mets-6-1.html | MURPH HOMERS TOP METS, 6-1 | False | By James Tuite | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/major-news-reagn-draws-the-line-but-debate-continues.html | MAJOR NEWS; Reagan Draws The Line but Debate Continues | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/nakasone-starts-tour-of-5-east-asian-lands.html | Nakasone Starts Tour Of 5 East Asian Lands | False | Special to the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/l-peace-deserves-a-try-133965.html | PEACE DESERVES A TRY | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/auto-inspection-bill-facing-opposition.html | AUTO INSPECTION BILL FACING OPPOSITION | False | By Louise Saul | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/dance-view-baryshnikov-puts-his-stamp-on-ballet-theater.html | DANCE VIEW; BARYSHNIKOV PUTS HIS STAMP ON BALLET THEATER | False | By Anna Kisselgoff | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-world-a-slow-shuttle-to-agreement-in-lebanon.html | THE WORLD; A Slow Shuttle To Agreement In Lebanon | False | By Milt Freudenheim and Henry Giniger | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/cuban-ties-boatlift-to-drug-trade.html | CUBAN TIES BOATLIFT TO DRUG TRADE | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/around-the-world-greece-and-turkey-seek-to-improve-relations.html | AROUND THE WORLD; Greece and Turkey Seek To Improve Relations | False | Special to the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/shattering-more-than-glass.html | SHATTERING MORE THAN GLASS | False | By Etta Feldman | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/kathryn-corrigan-marries-ra-woods.html | Kathryn Corrigan Marries R.A. Woods | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/l-nuclear-regulation-the-court-changed-nothing-133960.html | NUCLEAR REGULATION: THE COURT CHANGED NOTHING | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/variations-on-the-barbecue.html | VARIATIONS ON THE BARBECUE | False | By Craig Claiborne and Pierre Franey | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/city-ballet-the-kozlovs-make-debut.html | CITY BALLET: THE KOZLOVS MAKE DEBUT | False | By Anna Kisselgoff | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/the-nation-tracing-some-consequences-of-social-policy.html | THE NATION; Tracing Some Consequences Of Social Policy | False | By Michael Wright and Caroline Rand Herron | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/china-tries-to-lure-scientists-to-remote-parts-of-country.html | China Tries to Lure Scientists To Remote Parts of Country | False | AP | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/host-nations-trade-bones-for-benefits.html | HOST NATIONS TRADE BONES FOR BENEFITS | False | By John Noble Wilford | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/newfoundland-canadas-place-apart.html | NEWFOUNDLAND: CANADA'S PLACE APART | False | By Sondra Gotlieb | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/a-letter-never-sent.html | A LETTER NEVER SENT | True | By Inge Johannssen-Schultz | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/why-be-a-teacher-rewards-do-exist.html | WHY BE A TEACHER? REWARDS DO EXIST | True | By Peter Gibbon | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/editor-purchases-oakland-tribune.html | EDITOR PURCHASES OAKLAND TRIBUNE | False | By Wallace Turner, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/interns-agree-on-2-year-pact.html | Interns Agree on 2-Year Pact | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/soviet-is-wooing-moslems-to-east.html | SOVIET IS WOOING MOSLEMS TO EAST | False | By Theodore Shabad | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/lots-of-doors-but-not-many-thrills.html | LOTS OF DOORS, BUT NOT MANY THRILLS | False | By Leah D. Frank | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/numismatics-double-future-for-gold-and-silver-coins.html | NUMISMATICS; DOUBLE FUTURE FOR GOLD AND SILVER COINS | False | By Ed Reiter | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/movies/a-movie-and-its-soundtrack-aren-t-always-in-harmony.html | A MOVIE AND ITS SOUNDTRACK AREN'T ALWAYS IN HARMONY | False | By John Rockwell | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/performance-pays-tribute-to-balanchine.html | PERFORMANCE PAYS TRIBUTE TO BALANCHINE | False | By Jennifer Dunning | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/travel/whats-doing-in-provincetown.html | WHAT'S DOING IN PROVINCETOWN | False | By Gregory Katz | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/john-abernethy-wed-to-tracey-anne-smith.html | John Abernethy Wed To Tracey Anne Smith | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/rare-virus-may-have-link-with-immunological-illness.html | RARE VIRUS MAY HAVE LINK WITH IMMUNOLOGICAL ILLNESS | False | By Lawrence K. Altman | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/major-crimes-fall-99-in-county-in-82.html | MAJOR CRIMES FALL 9.9% IN COUNTY IN '82 | True | By Gary Kriss | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/ellen-o-hare-is-a-bride.html | Ellen O'Hare Is a Bride | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/books/the-creation-of-a-feminist-theology.html | THE CREATION OF A FEMINIST THEOLOGY | False | By Phyllis Trible | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/the-explosion-in-bank-deposits.html | THE EXPLOSION IN BANK DEPOSITS | False | By Winston Williams | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/l-no-headline-131510.html | No Headline | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/world/beirut-embassy-blast-prompts-un-security-review.html | BEIRUT EMBASSY BLAST PROMPTS U.N. SECURITY REVIEW | False | By Bernard D. Nossiter, Special To the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/lilco-and-bokum-argue-in-court.html | LILCO AND BOKUM ARGUE IN COURT | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/us/official-under-investigation-quits-environmental-agency.html | Official Under Investigation Quits Environmental Agency | False | Special to the New York Times | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/amy-dickinson-sales-manager-marries-in-ohio.html | Amy Dickinson, Sales Manager, Marries in Ohio | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/opinion/let-the-elderly-stop-runaway-social-security-by-bob-cary.html | LET THE ELDERLY STOP RUNAWAY SOCIAL SECURITY By Bob Cary | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/realestate/postings-a-renewal-plus.html | POSTINGS; A RENEWAL PLUS | False | By Shawn G. Kennedy | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/sound-fine-tape-decks-for-less.html | SOUND; FINE TAPE DECKS FOR LESS | False | By Hans Fantel | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/movies/in-the-arts-critics-choices-137439.html | IN THE ARTS: CRITICS' CHOICES | False | By Janet Maslin | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/l-no-headline-131494.html | No Headline | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/parade-today.html | PARADE TODAY | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/passaic-recall-is-authorized.html | PASSAIC RECALL IS AUTHORIZED | False | By Ruth Mari | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/the-pleasures-of-summer.html | THE PLEASURES OF SUMMER | False | By Martha Stewart | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/a-critical-time-for-farmers.html | A CRITICAL TIME FOR FARMERS | False | By Samuel G. Freedman | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/style/wendy-ann-moss-marries-ma-lasher-in-new-york.html | Wendy Ann Moss Marries M.A. Lasher in New York | False | | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/weekinreview/ideas-trends-the-perils-of-progress.html | IDEAS & TRENDS; The Perils Of Progress | False | By Margot Slade and Wayne Biddle | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/nyregion/art-of-the-mamluks-on-view-in-hartford.html | ART OF THE MAMLUKS ON VIEW IN HARTFORD | False | By Vivien Raynor | 1983-05-03 | TX 1-202823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/magazine/home-design-living-in-grandeur.html | HOME DESIGN; LIVING IN GRANDEUR | False | By Patricia McCall | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/business/energy-conservation-and-budget-relief-a-call-for-a-tarriff-on-us.html | Energy Conservation and Budget Relief; A CALL FOR A TARRIFF ON U.S. OIL IMPORTS | False | By Paul L. Joskow, and Robert S. Pindyck | 1983-05-03 | TX 1-202823 |
| 1983-05-01 | 1983-05-01 | https://www.nytimes.com/1983/05/01/arts/music-debuts-in-review-135210.html | MUSIC: DEBUTS IN REVIEW | False | By Bernard Holland | 1983-05-03 | TX 1-202823 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/reagan-makes-his-first-visit-to-vietnam-memorial-on-mall.html | REAGAN MAKES HIS FIRST VISIT TO VIETNAM MEMORIAL ON MALL | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/li-community-aiding-doctor-ill-with-leukemia.html | L.I. COMMUNITY AIDING DOCTOR ILL WITH LEUKEMIA | False | By Douglas C. McGill | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/tv-legs-a-story-about-being-a-rockette.html | TV: 'LEGS,' A STORY ABOUT BEING A ROCKETTE | False | By John J. O'Connor | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/timber-industry-hopeful-and-skeptical-of-rebound.html | TIMBER INDUSTRY HOPEFUL AND SKEPTICAL OF REBOUND | False | By Robert Lindsey, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/new-york-day-by-day-138936.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/tilling-fights-btr-takeover.html | TILLING FIGHTS BTR TAKEOVER | False | By Merida Welles, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/salvador-rebels-isolate-border-area.html | SALVADOR REBELS ISOLATE BORDER AREA | False | By Stephen Kinzer, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/foreign-affairs-a-humbling-obligation.html | FOREIGN AFFAIRS; A HUMBLING OBLIGATION | False | By Flora Lewis | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/official-revokes-2-million-in-promised-community-aid.html | OFFICIAL REVOKES $2 MILLION IN PROMISED COMMUNITY AID | False | By Susan Chira, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/briefing-137589.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/placing-an-appetizing-order.html | PLACING AN APPETIZING ORDER | False | By George Vecsey | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/l-when-moscow-cheats-on-arms-134091.html | WHEN MOSCOW CHEATS ON ARMS | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/malone-shows-knicks-need.html | MALONE SHOWS KNICKS' NEED | False | By Dave Anderson | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/chattanooga-bank-sold.html | Chattanooga Bank Sold | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/bucks-set-back-celtics.html | BUCKS SET BACK CELTICS | False | By Roy S. Johnson, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/irs-cracks-down-on-donations-of-art.html | I.R.S. CRACKS DOWN ON DONATIONS OF ART | False | By Fay S. Joyce | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/curfews-set-in-west-bank.html | Curfews Set in West Bank | False | AP | 1983-05-04 | TX 1-113648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/archives/relationships-new-look-at-fears-of-children.html | RELATIONSHIPS; NEW LOOK AT FEARS OF CHILDREN | True | By Nadine Brozen | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/late-bloomers-making-a-charge.html | LATE BLOOMERS MAKING A CHARGE | False | By Steven Crist, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/sports-world-specials-a-good-impression.html | SPORTS WORLD SPECIALS; A Good Impression | False | By Robert Mcg. Thomas Jr. | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/west-side-residents-try-to-find-a-solution-to-prostitution-problem.html | WEST SIDE RESIDENTS TRY TO FIND A SOLUTION TO PROSTITUTION PROBLEM | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/francis-heads-for-whalers.html | Francis Heads for Whalers | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/market-place-the-pattern-of-the-rally.html | Market Place; The Pattern Of the Rally | False | By Vartanig G. Vartan | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/shultz-in-israel-for-more-talks.html | SHULTZ IN ISRAEL FOR MORE TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/style/paula-roland-married-in-upper-nyack-ny.html | Paula Roland Married In Upper Nyack, N.Y. | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/washington-watch-power-plant-fight-grows.html | Washington Watch; Power Plant Fight Grows | False | By Robert D. Hershey Jr. | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/mcenroe-topples-lendl-in-five-sets.html | MCENROE TOPPLES LENDL IN FIVE SETS | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/l-taylor-law-not-for-rail-disputes-134097.html | TAYLOR LAW: NOT FOR RAIL DISPUTES | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/advertising-travel-agents-going-from-in-house-to-ogilvy.html | ADVERTISING; Travel Agents Going From In-House to Ogilvy | False | By Philip H. Dougherty | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/frevold-captures-drake-marathon.html | Frevold Captures Drake Marathon | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/style/a-women-s-rights-handbook.html | A WOMEN'S RIGHTS HANDBOOK | False | By Carter B. Horsley | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/chicago-police-found-to-dismiss-cases-erroneously.html | CHICAGO POLICE FOUND TO DISMISS CASES ERRONEOUSLY | False | Special to the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/the-un-today-may-2-1983-general-assembly.html | The U.N. Today; May 2, 1983; GENERAL ASSEMBLY | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/joffrey-opens-on-coast.html | JOFFREY OPENS ON COAST | False | By Judith Cummings, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/music-an-israel-in-egypt-from-britain.html | MUSIC: AN 'ISRAEL IN EGYPT' FROM BRITAIN | False | By Bernard Holland | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/theater/stage-my-one-and-only-new-gershwin-show.html | STAGE: 'MY ONE AND ONLY,' 'NEW GERSHWIN SHOW | False | By Frank Rich | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/radio-news-programs-suffer-in-deregulation.html | Radio News Programs Suffer in Deregulation | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/style/single-mothers-by-choice-perils-and-joys.html | SINGLE MOTHERS BY CHOICE: PERILS AND JOYS | False | By Judy Klemesrud | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/around-the-nation-black-leaders-consider-tactics-for-1984-choice.html | AROUND THE NATION; Black Leaders Consider Tactics for 1984 Choice | False | AP | 1983-05-04 | TX 1-113648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/choices-for-senate-cut-spending-or-increase-taxes-news-analysis.html | CHOICES FOR SENATE: CUT SPENDING OR INCREASE TAXES; News Analysis | False | By Edward Cowan, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/treasury-issues-dominate-schedule.html | TREASURY ISSUES DOMINATE SCHEDULE | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/obituaries/charles-mccabe.html | CHARLES MCCABE | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/10-revive-the-pony-express-where-trucks-dare-not-go.html | 10 REVIVE THE PONY EXPRESS WHERE TRUCKS DARE NOT GO | False | Special to the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/l-key-to-a-city-council-that-represents-all-134167.html | Key to a City Council That Represents All | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/racquets-problem-for-pros.html | RACQUETS PROBLEM FOR PROS | False | By Neil Amdur | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/17-crewman-stranded-on-ship-seized-at-south-brooklyn-pier.html | 17 CREWMAN STRANDED ON SHIP SEIZED AT SOUTH BROOKLYN PIER | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/raiders-may-seek-further-litigation.html | RAIDERS MAY SEEK FURTHER LITIGATION | False | By Michael Janofsky | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/sex-related-shops-are-fewer.html | SEX-RELATED SHOPS ARE FEWER | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/style/arthur-hirsch-lawyer-marries-janice-turner.html | Arthur Hirsch, Lawyer, Marries Janice Turner | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/business-people-slm-puts-its-chairman-back-in-movie-industry.html | BUSINESS PEOPLE; SLM Puts Its Chairman Back in Movie Industry | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/sports-news-briefs-rosario-captures-lightweight-title.html | SPORTS NEWS BRIEFS; Rosario Captures Lightweight Title | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/ruling-intensifies-conflict-on-exception-to-rent-curb.html | RULING INTENSIFIES CONFLICT ON EXCEPTION TO RENT CURB | False | By Matthew L. Wald | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/old-blues-take-oars-to-harlem-river.html | OLD BLUES TAKE OARS TO HARLEM RIVER | False | By Edward A. Gargan | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/style/ellen-wiener-marries-jonathan-golden.html | Ellen Wiener Marries Jonathan Golden | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/kissinger-and-vance-unite-for-sake-of-soccer.html | KISSINGER AND VANCE UNITE FOR SAKE OF SOCCER | False | By Lawrie Mifflin | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/quotation-of-the-day-138901.html | Quotation of the Day | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/sports-world-specials-sweetening-the-pot.html | SPORTS WORLD SPECIALS; Sweetening the Pot | False | By Robert Mcg. Thomas Jr. | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/point-man-speaks-out-about-central-america.html | POINT MAN SPEAKS OUT ABOUT CENTRAL AMERICA | False | By Philip Taubman, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/nhl-playoffs-oilers-beat-hawks-for-3-0-series-lead.html | N.H.L. PLAYOFFS; OILERS BEAT HAWKS FOR 3-0 SERIES LEAD | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/china-jails-4-priests-for-not-severing-vatican-ties.html | CHINA JAILS 4 PRIESTS FOR NOT SEVERING VATICAN TIES | False | By Christopher S. Wren, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/style/mary-jane-moskowitz-is-married-to-a-cpa.html | Mary-Jane Moskowitz Is Married to a C.P.A. | False | | 1983-05-04 | TX 1-113648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/brazil-asks-new-loans-outlays-up.html | BRAZIL ASKS NEW LOANS; OUTLAYS UP | False | By Warren Hoge, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/two-die-in-accidents-on-li-drunken-driving-is-charged.html | Two Die in Accidents on L.I.; Drunken Driving Is Charged | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/fearing-illness-15-sue-to-bar-spraying-of-dioxin.html | FEARING ILLNESS, 15 SUE TO BAR SPRAYING OF DIOXIN | False | By Douglas Martin, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/l-how-to-raise-the-cost-of-hospital-stays-134115.html | HOW TO RAISE THE COST OF HOSPITAL STAYS | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/around-the-world-norway-sights-oil-slick-where-it-fired-at-sub.html | AROUND THE WORLD; Norway Sights Oil Slick Where It Fired at Sub | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/new-york-day-by-day-138939.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/c-correction-138903.html | CORRECTION | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/bridge-137624.html | Bridge: | False | By Alan Truscott, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/credibility-gap-in-school.html | Credibility Gap in School | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/us-seeks-data-on-baby-deaths-in-connecticut.html | U.S. SEEKS DATA ON BABY DEATHS IN CONNECTICUT | False | By Jane Perlez, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/costa-rica-frees-ship-with-nicaragua-cargo.html | Costa Rica Frees Ship With Nicaragua Cargo | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/sports-news-briefs-chen-of-taiwan-wins-golf-playoff.html | SPORTS NEWS BRIEFS; Chen of Taiwan Wins Golf Playoff | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/more-than-a-local-school-fight.html | More Than a Local School Fight | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/sports-news-briefs-loop-run-record.html | SPORTS NEWS BRIEFS; Loop-Run Record | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/two-way-cable-tv-network-starts.html | TWO-WAY CABLE TV NETWORK STARTS | False | By Sally Bedell | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/yankees-offense-excels-in-victory.html | YANKEES OFFENSE EXCELS IN VICTORY | False | By Murray Chass | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/theater/burns-back-playing-the-palace.html | BURNS BACK PLAYING THE PALACE | False | By Richard F. Shepard | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/a-constraint-on-lebanon-news-analysis.html | A CONSTRAINT ON LEBANON; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/theater/post-civil-war-drama.html | Post-Civil War Drama | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/vietnam-consequence-quiet-from-the-military.html | VIETNAM CONSEQUENCE: QUIET FROM THE MILITARY | False | By Richard Halloran, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/12-bodies-recovered-from-florida-river-in-navy-plane-crash.html | 12 BODIES RECOVERED FROM FLORIDA RIVER IN NAVY PLANE CRASH | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/what-won-t-change-in-austria.html | What Won't Change in Austria | False | | 1983-05-04 | TX 1-113648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/2d-best-he-wins-anyway.html | 2D-BEST, HE WINS ANYWAY | False | Special to the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/banks-see-relief-in-a-tax-delay.html | BANKS SEE RELIEF IN A TAX DELAY | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/sports-world-specials-skiing-at-82.html | SPORTS WORLD SPECIALS; Skiing at 82 | False | By Robert Mcg. Thomas Jr. | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/a-fox-for-the-juvenile-justice-coop.html | A Fox for the Juvenile Justice Coop | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/rockets-land-near-beirut-building-housing-shultz.html | ROCKETS LAND NEAR BEIRUT BUILDING HOUSING SHULTZ | False | Special to the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/l-actuarial-decrepitude-134114.html | ACTUARIAL 'DECREPITUDE' | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/full-stores-and-empty-pockets-tell-chile-s-story.html | FULL STORES AND EMPTY POCKETS TELL CHILE'S STORY | False | By Edward Schumacher, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/magazines-battle-over-the-500-lists.html | MAGAZINES BATTLE OVER THE '500' LISTS | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/nicaragua-lists-us-violations-in-bitter-reply-to-reagan-speech.html | NICARAGUA LISTS U.S. 'VIOLATIONS' IN BITTER REPLY TO REAGAN SPEECH | False | By Marlise Simons, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/mubarak-disputing-reagan-urges-a-plo-role-in-talks.html | MUBARAK, DISPUTING REAGAN, URGES A P.L.O. ROLE IN TALKS | False | Special to the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/official-ties-cuba-to-us-drug-traffic.html | OFFICIAL TIES CUBA TO U.S. DRUG TRAFFIC | False | By Kenneth B. Noble, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/california-doctor-is-charged-in-11-drug-overdose-deaths.html | California Doctor Is Charged In 11 Drug Overdose Deaths | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/business-people-western-air-chief-quits-lawyer-named-to-post.html | BUSINESS PEOPLE; Western Air Chief Quits; Lawyer Named to Post | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/new-york-day-by-day-138183.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/navy-is-criticized-on-cost-of-plane.html | NAVY IS CRITICIZED ON COST OF PLANE | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/braves-set-back-mets-and-seaver-2-1.html | BRAVES SET BACK METS AND SEAVER, 2-1 | False | By James Tuite | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/walker-gains-172-in-generals-victory.html | WALKER GAINS 172 IN GENERALS' VICTORY | False | By William C. Rhoden, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/lorimar-s-retreat-from-films.html | LORIMAR'S RETREAT FROM FILMS | False | By Sandra Salmans, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/a-voyage-through-kafka-s-ambiguities.html | A VOYAGE THROUGH KAFKA'S AMBIGUITIES | False | By Richard Bernstein | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/l-unknown-quantities-134111.html | UNKNOWN QUANTITIES | False | | 1983-05-04 | TX 1-113648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/cosmos-defeat-manic.html | COSMOS DEFEAT MANIC | False | By Alex Yannis, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/timerman-s-son-is-sentenced-for-refusing-lebanon-service.html | Timerman's Son Is Sentenced For Refusing Lebanon Service | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/perilous-latin-policy.html | PERILOUS LATIN POLICY | False | By Robert E. White | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/essay-reagan-fluttering.html | ESSAY; REAGAN, FLUTTERING | False | By William Safire | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/mrs-thatcher-to-get-award.html | Mrs. Thatcher to Get Award | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/solidarity-rallies-turn-into-clashes-with-polish-police.html | SOLIDARITY RALLIES TURN INTO CLASHES WITH POLISH POLICE | False | By John Kifner, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/obituaries/alfred-e-perlman-dies-at-80-new-york-central-president.html | ALFRED E. PERLMAN DIES AT 80; NEW YORK CENTRAL PRESIDENT | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/style/suzanne-heller-neal-haber-wed.html | Suzanne Heller, Neal Haber Wed | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/rundown-city-buildings-called-housing-resource.html | RUNDOWN CITY BUILDINGS CALLED HOUSING RESOURCE | False | By Lee A. Daniels | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/style/martha-wright-millard-wed-to-jl-van-cleef.html | Martha Wright Millard Wed to J.L. Van Cleef | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/pilot-killed-and-2-hurt-in-a-plane-crash-on-li.html | Pilot Killed and 2 Hurt In a Plane Crash on L.I. | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/islanders-now-wary-of-bruins.html | ISLANDERS NOW WARY OF BRUINS | False | By Kevin Dupont | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/us-acts-to-cut-benefit-to-dying-in-hospice-care.html | U.S. ACTS TO CUT BENEFIT TO DYING IN HOSPICE CARE | False | By Robert Pear, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/mta-eyes-boston-s-use-of-fare-cards.html | M.T.A. EYES BOSTON'S USE OF FARE CARDS | False | By Ari L. Goldman, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/alaska-tops-us-income-list.html | Alaska Tops U.S. Income List | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/drunken-driving-case-and-a-shattered-family.html | DRUNKEN DRIVING CASE AND A SHATTERED FAMILY | False | By Philip Shenon | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/new-york-day-by-day-138943.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/regulators-split-on-sale-of-banks-to-brokerages.html | Regulators Split on Sale Of Banks to Brokerages | False | Special to the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/ryan-s-struggle-to-glory.html | RYAN'S STRUGGLE TO GLORY | False | By Peter Alfano | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/rock-martha-and-muffins.html | ROCK: MARTHA AND MUFFINS | False | By Stephen Holden | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/news-summary-monday-may-2-1983.html | News Summary; MONDAY, MAY 2, 1983 | False | | 1983-05-04 | TX 1-113648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/concert-lukas-foss-pianist-and-composer.html | CONCERT: LUKAS FOSS, PIANIST AND COMPOSER | False | By Donal Henahan | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/business-digest-monday-may-2-1983-international.html | BUSINESS DIGEST; MONDAY, MAY 2, 1983; International | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/business-planners-look-to-telecommunications.html | BUSINESS PLANNERS LOOK TO TELECOMMUNICATIONS | False | By Andrew Pollack | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/blazers-avert-sweep.html | Blazers Avert Sweep | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/theater/theater-juniper-tree-a-balladlike-musical.html | THEATER: 'JUNIPER TREE,' A BALLADLIKE MUSICAL | False | By Mel Gussow | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/commodities-17-hour-option-for-metals.html | Commodities; '17-Hour Option' For Metals | False | By H.j. Maidenberg | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/business-people-entrepreneur-sees-success-on-games.html | BUSINESS PEOPLE; Entrepreneur Sees Success on Games | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/style/ellen-anikstein-is-bride-of-frederic-baumgarten.html | Ellen Anikstein Is Bride Of Frederic Baumgarten | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/style/barbara-schlesinger-marries-dr-michael-amdurer.html | Barbara Schlesinger Marries Dr. Michael Amdurer | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/sports-news-brief.html | SPORTS NEWS BRIEF | False | Winston 500 Won, By Richard Petty, Ap | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/world/around-the-world-boy-15-reported-killed-in-aruba-voting-violence.html | AROUND THE WORLD; Boy, 15, Reported Killed In Aruba Voting Violence | False | AP | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/style/john-samuelson-gail-korman-wed.html | JOHN SAMUELSON, GAIL KORMAN WED | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/1000-attend-balanchine-requiem.html | 1,000 ATTEND BALANCHINE REQUIEM | False | By Lindsey Gruson | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/outdoors-quiet-cove-is-scene-of-family-fishing-ritual.html | OUTDOORS; QUIET COVE IS SCENE OF FAMILY FISHING RITUAL | False | By Nelson Bryant | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/oppose-sandinists-openly.html | OPPOSE SANDINISTS OPENLY | False | By Max Singer | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/dr-spock-at-80-still-giving-advice.html | DR. SPOCK, AT 80, STILL GIVING ADVICE | False | By Roy Reed, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/arts/opera-jeremiah-is-revived.html | OPERA: 'JEREMIAH' IS REVIVED | False | By Tim Page, Special To the New York Times | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/l-deficient-majority-134113.html | DEFICIENT MAJORITY | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/jovan-selects-zwiren-cunningham.html | Jovan Selects Zwiren, Cunningham | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/voters-to-choose-board-members-for-city-schools.html | VOTERS TO CHOOSE BOARD MEMBERS FOR CITY SCHOOLS | False | By Frank Lynn | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/books/books-of-the-times-137328.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/style/pamela-ann-davis-wed-to-gary-stephen-schpero.html | Pamela Ann Davis Wed to Gary Stephen Schpero | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/victory-to-smith-s-twosome.html | VICTORY TO SMITH'S TWOSOME | False | | 1983-05-04 | TX 1-113648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/phillies-trounce-astros.html | PHILLIES TROUNCE ASTROS | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/brett-out-royals-bow-again.html | BRETT OUT, ROYALS BOW AGAIN | False | By Thomas Rogers | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/advertising-sears-shift-to-ogilvy-needham.html | Advertising; Sears Shift To Ogilvy, Needham | False | By Philip H. Dougherty | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/credit-markets-further-rate-drops-expected.html | CREDIT MARKETS; FURTHER RATE DROPS EXPECTED | False | By Michael Quint | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/nyregion/koch-and-cuomo-back-plan-to-cut-cost-of-medicaid.html | KOCH AND CUOMO BACK PLAN TO CUT COST OF MEDICAID | False | By Ronald Sullivan | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/sex-differentials-in-insurance.html | SEX DIFFERENTIALS IN INSURANCE | False | By Tamar Lewin | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/business/nigeria-faces-debt-problems.html | NIGERIA FACES DEBT PROBLEMS | False | By Clifford D. May | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/sports/76ers-complete-sweep-of-knicks.html | 76ERS COMPLETE SWEEP OF KNICKS | False | By Sam Goldaper | 1983-05-04 | TX 1-113648 |
| 1983-05-02 | 1983-05-02 | https://www.nytimes.com/1983/05/02/opinion/l-a-farm-family-s-struggle-in-the-land-of-too-many-kangaroos-134121.html | A FARM FAMILY'S STRUGGLE IN THE LAND OF TOO MANY KANGAROOS | False | | 1983-05-04 | TX 1-113648 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/dawson-geophysical-co-reports-earnings-for-qtr-to-march-31.html | DAWSON GEOPHYSICAL CO reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/telex-corp-reports-earnings-for-year-to-march-31.html | TELEX CORP reports earnings for year to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/rsc-industries-inc-reports-earnings-for-qtr-to-april-3.html | RSC INDUSTRIES INC reports earnings for qtr to April 3. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/olsten-corp-reports-earnings-for-qtr-to-march-31.html | OLSTEN CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/topics-the-federal-hand-school-syllogism.html | Topics; The Federal Hand; School Syllogism | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/beehive-international-reports-earnings-for-qtr-to-march-31.html | BEEHIVE INTERNATIONAL reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/canbra-foods-reports-earnings-for-qtr-to-march-31.html | CANBRA FOODS reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/business-and-the-law-bankruptcy-courts-scope.html | Business and the Law; Bankruptcy Courts' Scope | False | By Tamar Lewin | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/turner-construction-co-reports-earnings-for-qtr-to-march-31.html | TURNER CONSTRUCTION CO reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/japan-ford-steel-talks-collapse.html | JAPAN-FORD STEEL TALKS COLLAPSE | False | Special to the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/aero-services-international-inc-reports-earnings-for-qtr-to-march-31.html | AERO SERVICES INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-april-2.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for qtr to April 2. | False | | 1983-05-06 | TX 1-113216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/ccl-industries-inc-reports-earnings-for-qtr-to-march-31.html | CCL INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/international-shipholding-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/dean-of-black-mayors-faces-hard-primary-today.html | DEAN OF BLACK MAYORS FACES HARD PRIMARY TODAY | False | By Winston Williams, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/around-the-world-iran-reports-sinking-an-iraqi-gunboat.html | AROUND THE WORLD; Iran Reports Sinking An Iraqi Gunboat | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/greenwood-resources-ltd-reports-earnings-for-year-to-dec-31.html | GREENWOOD RESOURCES LTD reports earnings for year to Dec 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/sturm-ruger-co-reports-earnings-for-qtr-to-march-31.html | STURM RUGER & CO reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/movies/david-putnam-a-force-in-international-films.html | DAVID PUTNAM, A FORCE IN INTERNATIONAL FILMS | False | By Aljean Harmetz | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/roman-catholic-bishops-toughen-stance-against-nuclear-weapons.html | ROMAN CATHOLIC BISHOPS TOUGHEN STANCE AGAINST NUCLEAR WEAPONS | False | By Kenneth A. Briggs, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/sec-says-financial-corp-will-lower-82-profit-report.html | S.E.C. SAYS FINANCIAL CORP. WILL LOWER '82 PROFIT REPORT | False | Special to the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/american-standard-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN STANDARD INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/electro-biology-inc-reports-earnings-for-qtr-to-march-31.html | ELECTRO-BIOLOGY INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/leonard-downs-yankees.html | LEONARD DOWNS YANKEES | False | By Murray Chass, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/arts/coast-newscaster-hired-for-early-today-spot.html | Coast Newscaster Hired For 'Early Today' Spot | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/factory-orders-up-strong-3.2.html | FACTORY ORDERS UP STRONG 3.2% | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/players-allen-s-big-struggle-is-waged-within.html | PLAYERS; ALLEN'S BIG STRUGGLE IS WAGED WITHIN | False | By Malcolm Moran | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/rainier-merger.html | Rainier Merger | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/pittsburgh-west-virginia-rr-reports-earnings-for-qtr-to-march-31.html | PITTSBURGH & WEST VIRGINIA RR reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/arts/music-claudio-abbado.html | MUSIC: CLAUDIO ABBADO | False | By Donal Henahan | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/reeves-communications-corp-reports-earnings-for-qtr-to-march-31.html | REEVES COMMUNICATIONS CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/women-s-bank-bid-withdrawn.html | Women's Bank Bid Withdrawn | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/science/personal-computers-the-operating-system-in-the-middle.html | PERSONAL COMPUTERS; THE OPERATING SYSTEM IN THE MIDDLE | False | By Erik Sandberg-Diment | 1983-05-06 | TX 1-113216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/50-feared-lost-in-peru-flood.html | 50 Feared Lost in Peru Flood | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/midland-southwest-corp-reports-earnings-for-qtr-to-march-31.html | MIDLAND SOUTHWEST CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/du-pont-falls-18.8-in-quarter.html | DU PONT FALLS 18.8% IN QUARTER | False | By Phillip H. Wiggins | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-march-31.html | BIW CABLE SYSTEMS INC reports earnings for qtr March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/midland-co-reports-earnings-for-qtr-to-march-31.html | MIDLAND CO reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/loss-at-tiger-international.html | Loss at Tiger International | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/katy-industries-inc-reports-earnings-for-qtr-to-march-31.html | KATY INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-march-31.html | DU PONT DE NEMOURS, E I, & CO reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/sikh-holy-leader-talks-of-violence.html | SIKH HOLY LEADER TALKS OF VIOLENCE | False | By William K. Stevens, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/salary-caps-on-5-teams.html | Salary Caps On 5 Teams | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/first-western-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST WESTERN FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/finance-new-issues-rating-raised-at-duke-power.html | FINANCE NEW ISSUES; Rating Raised At Duke Power | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/jannock-ltd-reports-earnings-for-qtr-to-march-31.html | JANNOCK LTD reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/investigators-still-baffled-by-mystery-college-professor.html | INVESTIGATORS STILL BAFFLED BY MYSTERY COLLEGE PROFESSOR | False | By Dorothy J. Gaiter | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/gi-export-corp-reports-earnings-for-qtr-to-march-31.html | GI EXPORT CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/adobe-oil-gas-co-reports-earnings-for-qtr-to-march-31.html | ADOBE OIL & GAS CO reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/brae-corp-reports-earnings-for-year-to-march-31.html | BRAE CORP reports earnings for year to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/scouting-offensive-splurge.html | SCOUTING; Offensive Splurge | False | By Thomas Rogers | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/at-t-satellite.html | A.T.& T. Satellite | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/business-people-deloitte-haskins-sells-names-first-chairman.html | BUSINESS PEOPLE; Deloitte Haskins & Sells Names First Chairman | False | By Daniel F. Cuff | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/chemical-leaman-corp-reports-earnings-for-qtr-to-march-31.html | CHEMICAL LEAMAN CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/no-headline-140876.html | No Headline | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/icc-rail-deregulation.html | I.C.C. Rail Deregulation | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/another-switch-on-hitler-diaries.html | ANOTHER SWITCH ON HITLER 'DIARIES' | False | Special to the New York Times | 1983-05-06 | TX 1-113216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/baldwin-halts-sale-of-2-investing-plans.html | BALDWIN HALTS SALE OF 2 INVESTING PLANS | False | By Kenneth N. Gilpin | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/ryan-defeats-mets-by-3-2-but-is-hurt.html | RYAN DEFEATS METS BY 3-2, BUT IS HURT | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/arts/symphony-rorem-work.html | SYMPHONY: ROREM WORK | False | By Tim Page | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/advertising-konica-picks-levine.html | ADVERTISING; Konica Picks Levine | False | By Philip H. Dougherty | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/southern-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN CO reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | OCCIDENTAL PETROLEUM CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/merchants-savings-bank-manchester-nh-reports-earnings-for-qtr-to-march-31.html | MERCHANTS SAVINGS BANK (MANCHESTER, NH) reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/persson-is-hoping-to-return.html | PERSSON IS HOPING TO RETURN | False | By James Tuite, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/credit-markets-optimism-on-treasury-issues.html | CREDIT MARKETS; Optimism on Treasury Issues | False | By Michael Quint | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/brink-s-informant-cites-crime-group.html | BRINK'S INFORMANT CITES CRIME GROUP | False | By Arnold H. Lubasch | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-march-31.html | PUBLIC SERVICE CO OF NEW HAMPSHIRE reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/l-global-trade-to-get-the-us-act-together-139615.html | GLOBAL TRADE: TO GET THE U.S. ACT TOGETHER | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/around-the-nation-9-plead-not-guilty-in-klan-rally-deaths.html | AROUND THE NATION; 9 Plead Not Guilty In Klan Rally Deaths | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/specialized-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SPECIALIZED SYSTEMS INC reports earnings for qtr to Dec 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/payco-american-corp-reports-earnings-for-qtr-to-march-31.html | PAYCO AMERICAN CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/calumet-industries-inc-reports-earnings-for-qtr-to-march-31.html | CALUMET INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/science/science-watch-an-ancestor-of-whales-appears-to-have-walked.html | SCIENCE WATCH; AN ANCESTOR OF WHALES APPEARS TO HAVE WALKED | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/iowa-illinois-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | IOWA-ILLINOIS GAS & ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/boothe-financial-corp-reports-earnings-for-qtr-to-march-31.html | BOOTHE FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/gilbert-associates-inc-reports-earnings-for-qtr-to-march-31.html | GILBERT ASSOCIATES INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/walbar-inc-reports-earnings-for-qtr-to-march-31.html | WALBAR INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/spanish-yellow-pages-is-mailed-to-300000.html | Spanish Yellow Pages Is Mailed to 300,000 | False | By United Press International | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/nasdaqs-new-prominence.html | NASDAQ'S NEW PROMINENCE | False | By Yla Eason | 1983-05-06 | TX 1-113216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/lee-data-corp-reports-earnings-for-qtr-to-march-31.html | LEE DATA CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/sports-people-new-team-for-francis.html | SPORTS PEOPLE; New Team for Francis | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/liquid-air-corp-reports-earnings-for-qtr-to-march-31.html | LIQUID AIR CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/obituaries/norm-van-brocklin-is-dead-at-57-star-quarterback-in-hall-of-fame.html | NORM VAN BROCKLIN IS DEAD AT 57; STAR QUARTERBACK IN HALL OF FAME | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/the-region-fire-hits-home-of-arthur-miller.html | THE REGION; Fire Hits Home Of Arthur Miller | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/market-place-emerging-growth-funds.html | Market Place; Emerging Growth Funds | False | By Vartanig G. Vartan | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/profits-scoreboard-140387.html | Profits Scoreboard | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/sports-of-the-times-the-return-of-the-barber.html | SPORTS OF THE TIMES; THE RETURN OF THE BARBER | False | By Dave Anderson | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/obituaries/dr-harry-blumberg-80-dies-former-professor-of-hebrew.html | Dr. Harry Blumberg, 80, Dies; Former Professor of Hebrew | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/intertherm-inc-reports-earnings-for-qtr-to-march-31.html | INTERTHERM INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/iran-claims-status-report.html | Iran Claims: Status Report | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/constituents-prompt-li-legislator-s-salvador-trip.html | CONSTITUENTS PROMPT L.I. LEGISLATOR'S SALVADOR TRIP | False | By Jane Perlez, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/new-york-day-by-day-141836.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/finance-new-issues-an-ohio-housing-issue-of-300-million-offered.html | FINANCE NEW ISSUES; An Ohio Housing Issue Of $300 Million Offered | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/business-people-rawlings-president-to-stress-quality.html | BUSINESS PEOPLE; Rawlings President To Stress Quality | False | By Daniel F. Cuff | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/executive-changes-139995.html | EXECUTIVE CHANGES | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/clerc-is-upset-by-dibbs.html | CLERC IS UPSET BY DIBBS | False | By Neil Amdur | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/arts/tv-rothko-conspiracy-a-movie.html | TV: 'ROTHKO CONSPIRACY,' A MOVIE | False | BY Grace Glueck | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/the-baseball-guide-to-character-and-politics.html | THE BASEBALL GUIDE TO CHARACTER AND POLITICS | False | By Ira Glasser | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/stang-hydronics-inc-reports-earnings-for-qtr-to-march-31.html | STANG HYDRONICS INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/science/did-lucy-actually-stand-on-her-own-two-feet.html | DID LUCY ACTUALLY STAND ON HER OWN TWO FEET? | False | By Sandra Blakeslee | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/sports-people-2-coaches-feuding.html | SPORTS PEOPLE; 2 Coaches Feuding | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/british-are-near-election-decision.html | BRITISH ARE NEAR ELECTION DECISION | False | By R.w. Apple Jr., Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/emco-ltd-reports-earnings-for-qtr-to-march-31.html | EMCO LTD reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/knudsen-corp-reports-earnings-for-qtr-to-march-31.html | KNUDSEN CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/l-message-to-the-gop-from-older-women-139618.html | MESSAGE TO THE G.O.P. FROM OLDER WOMEN | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/ims-international-inc-reports-earnings-for-qtr-to-march-31.html | IMS INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/wasting-the-courts-precious-time.html | Wasting the Courts' Precious Time | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/great-lakes-international-inc-reports-earnings-for-qtr-to-march-31.html | GREAT LAKES INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/raiders-attempt-to-file-new-suit.html | RAIDERS ATTEMPT TO FILE NEW SUIT | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/halliburton-co-reports-earnings-for-qtr-to-march-31.html | HALLIBURTON CO reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/justice-holmes-s-1935-bequest-remains-unfulfilled.html | JUSTICE HOLMES'S 1935 BEQUEST REMAINS UNFULFILLED | False | By David Margolick, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/alpha-industries-inc-reports-earnings-for-qtr-to-march-31.html | ALPHA INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-march-31.html | JEFFERSON-PILOT CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/l-poland-s-insult-to-a-jewish-observance-139620.html | POLAND'S INSULT TO A JEWISH OBSERVANCE | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/stable-from-louisiana-is-hitching-its-wagon-to-a-long-shot.html | STABLE FROM LOUISIANA IS HITCHING ITS WAGON TO A LONG SHOT | False | By Steven Crist, Special to the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/21.87-drop-puts-dow-at-1204.33.html | 21.87 DROP PUTS DOW AT 1,204.33 | False | By Alexander R. Hammer | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/transco-energy-co-reports-earnings-for-qtr-to-march-31.html | TRANSCO ENERGY CO reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/justices-overturn-vagrancy-law-requiring-identification-for-police.html | JUSTICES OVERTURN VAGRANCY LAW REQUIRING IDENTIFICATION FOR POLICE | False | By Linda Greenhouse, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/debate-on-development-divides-east-hampton.html | DEBATE ON DEVELOPMENT DIVIDES EAST HAMPTON | False | By Michael Winerip, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/science/science-watch-need-to-treat-alcoholism.html | SCIENCE WATCH; Need to Treat Alcoholism | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/the-region-chautauqua-area-ripped-by-twister.html | THE REGION; Chautauqua Area Ripped by Twister | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/fairbanks-hopeful-about-3-6-generals.html | FAIRBANKS HOPEFUL ABOUT 3-6 GENERALS | False | By William C. Rhoden, Special to the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/antitrust-pact-on-plan-by-gte.html | Antitrust Pact On Plan by GTE | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/tylan-corp-reports-earnings-for-qtr-to-april-2.html | TYLAN CORP reports earnings for qtr to April 2. | False | | 1983-05-06 | TX 1-113216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/kentucky-central-life-reports-earnings-for-qtr-to-march-31.html | KENTUCKY CENTRAL LIFE reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/the-city-man-in-crash-held-in-250000-bail.html | THE CITY; Man in Crash Held In $250,000 Bail | False | By United Press International | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/scouting-basketball-camp-for-star-gazers.html | SCOUTING; Basketball Camp For Star-Gazers | False | By Thomas Rogers | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/allegheny-western-energy-corp-reports-earnings-for-year-to-feb-28.html | ALLEGHENY & WESTERN ENERGY CORP reports earnings for year to Feb 28. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/cuomo-adviser-urges-scrapping-of-the-westway.html | CUOMO ADVISER URGES SCRAPPING OF THE WESTWAY | False | By Michael Oreskes, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/science/sex-hormone-linked-to-heart-disease-new-study-finds.html | SEX HORMONE LINKED TO HEART DISEASE, NEW STUDY FINDS | False | By Lawrence K. Altman | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/narda-microwave-corp-reports-earnings-for-qtr-to-march-31.html | NARDA MICROWAVE CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/commodities-stock-index-contracts-fall-less-than-market.html | COMMODITIES; Stock Index Contracts Fall Less Than Market | False | By H.j. Maidenberg | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/israel-criticizes-us-on-technology-sale.html | ISRAEL CRITICIZES U.S. ON TECHNOLOGY SALE | False | By Bernard Weinraub, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/crown-industries-inc-reports-earnings-for-qtr-to-march-31.html | CROWN INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/park-electrochemical-corp-reports-earnings-for-qtr-to-feb-27.html | PARK ELECTROCHEMICAL CORP reports earnings for qtr to Feb 27. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/associated-hosts-inc-reports-earnings-for-qtr-to-march-31.html | ASSOCIATED HOSTS INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/arts/dance-hubbard-street.html | DANCE: HUBBARD STREET | False | By Jennifer Dunning | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/the-region-2-killed-and-9-hurt-in-thruway-crash.html | THE REGION; 2 Killed and 9 Hurt In Thruway Crash | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/am-charged-in-sec-fraud-case.html | AM CHARGED IN S.E.C. FRAUD CASE | False | By Kenneth B. Noble, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/bridge-new-york-players-do-well-as-l.i.-regional-winds-up.html | Bridge: New York Players Do Well as L.I. Regional Winds Up | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/argo-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | ARGO PETROLEUM CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/advertising-leaving-wells-for-bates.html | ADVERTISING; Leaving Wells for Bates | False | By Philip H. Dougherty | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/tv-import-charges-are-filed.html | TV IMPORT CHARGES ARE FILED | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-march-31.html | SEIBELS BRUCE GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/ole-miss-heeds-a-call-by-blacks-to-furl-rebel-flag.html | OLE MISS HEEDS A CALL BY BLACKS TO FURL REBEL FLAG | False | By Ronald Smothers, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/home-federal-savings-loan-assn-san-diego-calif-reports-earnings-for-qtr-march-31.html | HOME FEDERAL SAVINGS & LOAN ASSN (SAN DIEGO, CALIF reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/gaf-dissidents-claim-victory.html | GAF Dissidents Claim Victory | False | By Pamela G. Hollie | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/jeep-maker-plans-factory-in-peking.html | JEEP MAKER PLANS FACTORY IN PEKING | False | By John Holusha, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/micom-systems-inc-reports-earnings-for-qtr-to-march-31.html | MICOM SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/waste-unit-sale.html | Waste Unit Sale | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/science/1-dr-mead-s-first-husband-comes-to-her-defense-139861.html | DR. MEAD'S FIRST HUSBAND COMES TO HER DEFENSE | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/chess-ribli-winner-over-torre-now-paired-with-smyslov.html | Chess: Ribli, Winner Over Torre, Now Paired With Smyslov | False | By Robert Byrne | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/new-york-day-by-day-141823.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/sal-cable-communications-inc-reports-earnings-for-year-to-jan-31.html | S.A.L. CABLE COMMUNICATIONS INC reports earnings for year to Jan 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/colgate-palmolive-co-reports-earnings-for-qtr-to-march-31.html | COLGATE-PALMOLIVE CO reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/business-digest-tuesday-may-3-1983-companies.html | BUSINESS DIGEST; TUESDAY, MAY 3, 1983; Companies | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/nu-west-cites-deficit-for-82.html | Nu-West Cites Deficit for '82 | False | Special to the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/briefs-140908.html | BRIEFS | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/mid-pacific-airlines-reports-earnings-for-qtr-to-march-31.html | MID PACIFIC AIRLINES reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/american-western-securities-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN WESTERN SECURITIES INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/key-rates-140362.html | Key Rates | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/news-summary-tuesday-may-3-1983.html | News Summary; TUESDAY, MAY 3, 1983 | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/obituaries/george-deluca-93-ex-judge-and-50-s-lieutenant-governor.html | GEORGE DELUCA, 93, EX-JUDGE AND 50'S LIEUTENANT GOVERNOR | False | By Walter H. Waggoner | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/vse-corp-reports-earnings-for-qtr-to-march-31.html | VSE CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/biosearch-medical-products-reports-earnings-for-qtr-to-dec-31.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for qtr to Dec 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/business-people-analyst-in-spotlight-at-morgan-stanley.html | BUSINESS PEOPLE; Analyst in Spotlight At Morgan Stanley | False | By Daniel F. Cuff | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/bucks-win-finish-sweep-of-the-celtics.html | BUCKS WIN, FINISH SWEEP OF THE CELTICS | False | By Roy S. Johnson, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/2-agencies-expand-a-cooperative-effort-to-investigate-arson.html | 2 AGENCIES EXPAND A COOPERATIVE EFFORT TO INVESTIGATE ARSON | False | By Leonard Buder | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/moseley-hallgarten-estabrook-weeden-holding-reports-earnings-for-qtr-march31.html | MOSELEY, HALLGARTEN, ESTABROOK & WEEDEN HOLDING CO reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/science/building-a-robot-the-crash-course.html | BUILDING A ROBOT: THE CRASH COURSE | False | By William J. Broad | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/t-bar-inc-reports-earnings-for-qtr-to-march-31.html | T-BAR INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/empire-crown-auto-inc-reports-earnings-for-qtr-to-march-26.html | EMPIRE-CROWN AUTO INC reports earnings for qtr to March 26. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/the-region-brooke-shields-going-to-princeton.html | THE REGION; Brooke Shields Going to Princeton | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/sparkman-energy.html | Sparkman Energy | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/scouting-a-safer-glove.html | SCOUTING; A Safer Glove | False | By Thomas Rogers | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/united-keno-hill-mines-ltd-reports-earnings-for-qtr-to-march-31.html | UNITED KENO HILL MINES LTD reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/merrimac-industries-reports-earnings-for-qtr-to-march-31.html | MERRIMAC INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/theater/dramatists-guild-sues-group-of-stage-owners.html | DRAMATISTS GUILD SUES GROUP OF STAGE OWNERS | False | By Carol Lawson | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/nui-corp-reports-earnings-for-qtr-to-march-31.html | NUI CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/us-steel-s-chairman-defends-import-plan.html | U.S. Steel's Chairman Defends Import Plan | False | By Winston Williams, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/convergent-technologies-reports-earnings-for-qtr-to-march-31.html | CONVERGENT TECHNOLOGIES reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/community-national-bank-brooklyn-ny-reports-earnings-for-qtr-to-march-31.html | COMMUNITY NATIONAL BANK (BROOKLYN, NY) reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/emons-industries-inc-reports-earnings-for-qtr-to-march-31.html | EMONS INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/sports-people-tubbs-back-on-job.html | SPORTS PEOPLE; Tubbs Back on Job | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/family-entertainment-centers-reports-earnings-for-qtr-to-march-31.html | FAMILY ENTERTAINMENT CENTERS reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/argentina-reports-the-killing-of-terrorist-leader.html | ARGENTINA REPORTS THE KILLING OF TERRORIST LEADER | False | By Edward Schumacher, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/elway-traded-to-broncos-by-colts.html | ELWAY TRADED TO BRONCOS BY COLTS | False | By Michael Janofsky | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/margiotta-appeal-is-denied-hearing-by-supreme-court.html | MARGIOTTA APPEAL IS DENIED HEARING BY SUPREME COURT | False | By John T. McQuiston | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/international-game-technology-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL GAME TECHNOLOGY CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/production-operators-corp-reports-earnings-for-qtr-to-march-31.html | PRODUCTION OPERATORS CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/debate-on-budget-begins-in-senate-with-gop-divided.html | DEBATE ON BUDGET BEGINS IN SENATE WITH G.O.P. DIVIDED | False | By Edward Cowan, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/instron-corp-reports-earnings-for-qtr-to-march-31.html | INSTRON CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/around-the-nation-52-deaths-reported-linked-to-church-policy.html | AROUND THE NATION; 52 Deaths Reported Linked to Church Policy | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/around-the-world-pertini-seeks-new-talks-on-forming-government.html | AROUND THE WORLD; Pertini Seeks New Talks On Forming Government | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/finance-new-issues-s-p-rating-for-smithkline.html | FINANCE NEW ISSUES; S.& P. Rating For SmithKline | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/bunting-joins-thrift-unit.html | Bunting Joins Thrift Unit | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/peru-s-leader-unhurt-in-shooting.html | PERU'S LEADER UNHURT IN SHOOTING | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/minter-resigns-as-deputy-city-schools-chancellor.html | MINTER RESIGNS AS DEPUTY CITY SCHOOLS CHANCELLOR | False | By Joyce Purnick | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/harvey-group-inc-reports-earnings-for-qtr-to-jan-29.html | HARVEY GROUP INC reports earnings for qtr to Jan 29. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/canadian-occidental-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN OCCIDENTAL PETROLEUM LTD reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/miller-h-sons-inc-reports-earnings-for-qtr-to-march-31.html | MILLER, H, & SONS INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/advertising-premium-show-crowded.html | Advertising; Premium Show Crowded | False | By Philip H. Dougherty | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/kemper-corp-reports-earnings-for-qtr-to-march-31.html | KEMPER CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/east-germans-see-a-cold-war-mood.html | EAST GERMANS SEE A COLD-WAR MOOD | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/bruno-s-inc-reports-earnings-for-qtr-to-april-9.html | BRUNO'S INC reports earnings for qtr to April 9. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/allen-afflicted-by-stress.html | ALLEN AFFLICTED BY STRESS | False | By Gerald Eskenazi | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/pace-picking-up-in-talks-on-lebanon.html | PACE PICKING UP IN TALKS ON LEBANON | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-06 | TX 1-113216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/issues-are-scarce-in-san-diego-mayoral-race.html | ISSUES ARE SCARCE IN SAN DIEGO MAYORAL RACE | False | By Judith Cummings, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/basic-resources-corp-reports-earnings-for-qtr-to-march-31.html | BASIC RESOURCES CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/primark-corp-reports-earnings-for-qtr-to-march-31.html | PRIMARK CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/charge-is-made-against-coach.html | Charge Is Made Against Coach | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/ford-motor-credit-co-reports-earnings-for-qtr-to-march-31.html | FORD MOTOR CREDIT CO reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/plays.html | PLAYS | False | Cosmos Fans, See Rarity By Romero | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/theater/stage-the-ritz-farce.html | STAGE: 'THE RITZ,' FARCE | False | By Mel Gussow | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/city-acts-to-end-deceptive-sales-in-tourist-stores.html | CITY ACTS TO END DECEPTIVE SALES IN TOURIST STORES | False | By Douglas C. McGill | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/cheezem-development-corp-reports-earnings-for-qtr-to-jan-31.html | CHEEZEM DEVELOPMENT CORP reports earnings for qtr to Jan 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/diversified-energies-inc-reports-earnings-for-qtr-to-march-31.html | DIVERSIFIED ENERGIES INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/further-measures-to-curb-drunken-driving-studied-in-albany.html | FURTHER MEASURES TO CURB DRUNKEN DRIVING STUDIED IN ALBANY | False | By Susan Chira, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/sports-people-umpires-strike-back.html | SPORTS PEOPLE; Umpires Strike Back | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-march-31.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/building-outlays-drop-1.6.html | BUILDING OUTLAYS DROP 1.6% | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/zimmer-corp-reports-earnings-for-qtr-to-april-16.html | ZIMMER CORP reports earnings for qtr to April 16. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/american-woman-will-head-office-of-un-in-washington.html | AMERICAN WOMAN WILL HEAD OFFICE OF U.N. IN WASHINGTON | False | By Bernard D. Nossiter, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/gdv-inc-reports-earnings-for-qtr-to-march-31.html | GDV INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/advertising-michelin-tire-leaving-lefton.html | ADVERTISING; Michelin Tire Leaving Lefton | False | By Philip H. Dougherty | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/arts/ballet-abt-opens-with-symphonie.html | BALLET: ABT OPENS WITH 'SYMPHONIE' | False | By Anna Kisselgoff | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/knicks-start-looking-to-next-season.html | KNICKS START LOOKING TO NEXT SEASON | False | By Sam Goldaper | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/court-overturns-libel-verdict-against-the-washington-post.html | COURT OVERTURNS LIBEL VERDICT AGAINST THE WASHINGTON POST | False | By Stuart Taylor Jr., Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/writer-corp-reports-earnings-for-qtr-to-march-31.html | WRITER CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/the-old-professor-rules-madrid-like-an-old-pro.html | 'THE OLD PROFESSOR' RULES MADRID LIKE AN OLD PRO | False | By John Darnton, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/in-the-nation-cheating-on-salt.html | IN THE NATION; Cheating On SALT | False | By Tom Wicker | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/pratt-read-corp-reports-earnings-for-qtr-to-april-3.html | PRATT-READ CORP reports earnings for qtr to April 3. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/obituaries/joel-hildebrand-101-chemist-joined-u-of-california-in-1913.html | JOEL HILDEBRAND, 101, CHEMIST; JOINED U. OF CALIFORNIA IN 1913 | False | By Wallace Turner, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/science/diarrhea-persists-as-scourge-of-third-world.html | DIARRHEA PERSISTS AS SCOURGE OF THIRD WORLD | False | By William K. Stevens | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/puritan-fashions-corp-reports-earnings-for-qtr-to-april-1.html | PURITAN FASHIONS CORP reports earnings for qtr to April 1. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/molecular-genetics-inc-reports-earnings-for-qtr-to-march-31.html | MOLECULAR GENETICS INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/lawmakers-vow-to-block-the-mx-unless-reagan-backs-arms-limits.html | LAWMAKERS VOW TO BLOCK THE MX UNLESS REAGAN BACKS ARMS LIMITS | False | By Steven V. Roberts, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/c-correction-141470.html | CORRECTION | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/give-canada-an-ear.html | GIVE CANADA AN EAR | False | By Lansing Lamont | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/science/about-education-new-humanities-school-to-sail-against-the-tide.html | ABOUT EDUCATION; NEW HUMANITIES SCHOOL TO SAIL AGAINST THE TIDE | False | By Fred M. Hechinger | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/one-death-reported-among-polish-marchers.html | ONE DEATH REPORTED AMONG POLISH MARCHERS | False | By John Kifner, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/c-correction-141471.html | CORRECTION | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/tv-sports-some-bad-signals-for-usfl.html | TV SPORTS; SOME BAD SIGNALS FOR U.S.F.L. | False | By Neil Amdur | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/order-to-halt-apple-copies.html | Order to Halt Apple 'Copies' | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/l-vintage-answer-to-a-current-question-139617.html | VINTAGE ANSWER TO A CURRENT QUESTION | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/alatenn-resources-reports-earnings-for-qtr-to-march-31.html | ALATENN RESOURCES reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/l-hurdles-to-a-solution-of-mideast-issues-139628.html | HURDLES TO A SOLUTION OF MIDEAST ISSUES | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/gm-dividend-is-unchanged.html | G.M. Dividend Is Unchanged | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/congress-the-focus-turns-to-foreign-policy.html | CONGRESS; THE FOCUS TURNS TO FOREIGN POLICY | False | By Steven V. Roberts, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/new-york-day-by-day-141831.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/beneficial-corp-reports-earnings-for-qtr-to-march-31.html | BENEFICIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/briefing-139907.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/the-un-today-may-3-1983-general-assembly.html | The U.N. Today; May 3, 1983; GENERAL ASSEMBLY | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/railroad-passes-for-some-riders-are-not-mailed.html | RAILROAD PASSES FOR SOME RIDERS ARE NOT MAILED | False | By James Feron, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/science/education-graduate-applications-rise.html | EDUCATION; GRADUATE APPLICATIONS RISE | False | By Edward B. Fiske | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/mr-b.html | Mr. B | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/science/q-a-139340.html | Q&A | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/parallel-petroleum-reports-earnings-for-qtr-to-march-31.html | PARALLEL PETROLEUM reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY BEVERAGE CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/topics-the-federal-hand-school-prayer.html | Topics; The Federal Hand; School Prayer | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/orion-pictures-reports-earnings-for-qtr-to-feb-28.html | ORION PICTURES reports earnings for qtr to Feb 28. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/data-card-corp-reports-earnings-for-qtr-to-march-26.html | DATA CARD CORP reports earnings for qtr to March 26. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/tyson-foods-inc-reports-earnings-for-qtr-to-march-31.html | TYSON FOODS INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/tidewater-s-troubled-fleet.html | TIDEWATER'S TROUBLED FLEET | False | By Thomas J. Lueck, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/hogan-systems-reports-earnings-for-qtr-to-march-31.html | HOGAN SYSTEMS reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/the-bank-traffic-needs-a-cop.html | The Bank Traffic Needs a Cop | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/arts/charlotte-curtis-hugh-casson-arts-england-we-concentrate-letters-we-ve-not-so.html | Charlotte Curtis; Hugh Casson On the Arts; 'In England, we concentrate on letters. We've not so many painters.'' | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/integrated-software-systems-corp-reports-earnings-for-qtr-to-march-31.html | INTEGRATED SOFTWARE SYSTEMS CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/new-york-cuomo-s-impasse-arrives.html | NEW YORK; Cuomo's Impasse Arrives | False | By Sydney H. Schanberg | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/elderly-increasingly-seek-legal-help-in-dealing-with-financial-labyrinth.html | ELDERLY INCREASINGLY SEEK LEGAL HELP IN DEALING WITH FINANCIAL; LABYRINTH | False | By Richard Severo | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/mca-inc-reports-earnings-for-qtr-to-march-31.html | MCA INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/l-the-democracy-born-of-a-caribbean-crisis-139624.html | THE DEMOCRACY BORN OF A CARIBBEAN CRISIS | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/weston-george-ltd-reports-earnings-for-qtr-to-march-31.html | WESTON, GEORGE, LTD reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/new-york-day-by-day-140492.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/style/new-york-collections-suits-sweaters-longer-silhouettes.html | NEW YORK COLLECTIONS: SUITS, SWEATERS, LONGER SILHOUETTES | False | By Bernadine Morris | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/chinese-trying-to-undo-damage-in-tibet.html | CHINESE TRYING TO UNDO DAMAGE IN TIBET | False | By Christopher S. Wren, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/the-city-worker-is-killed-in-33-story-fall.html | THE CITY; Worker Is Killed In 33-Story Fall | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/advertising-mickelberry-earnings-up-26.4-in-quarter.html | ADVERTISING; Mickelberry Earnings Up 26.4% in Quarter | False | By Philip H. Dougherty | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/nu-west-group-ltd-reports-earnings-for-year-to-dec-31.html | NU-WEST GROUP LTD reports earnings for year to Dec 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/universal-money-centers-inc-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL MONEY CENTERS INC reports earnings for qtr to Jan 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/science/test-firing-of-errant-satellite-s-rocket-reported.html | TEST FIRING OF ERRANT SATELLITE'S ROCKET REPORTED | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/high-court-bars-a-tax-shelter.html | HIGH COURT BARS A TAX SHELTER | False | Special to the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/vw-shutdown-in-us.html | VW Shutdown in U.S. | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/mrs-kirkpatrick-rejects-awards.html | MRS. KIRKPATRICK REJECTS AWARDS | False | Special to the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/syria-fights-israeli-pullout-terms.html | SYRIA FIGHTS ISRAELI PULLOUT TERMS | False | By Thomas L. Friedman, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/protective-corp-reports-earnings-for-qtr-to-march-31.html | PROTECTIVE CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/tiger-international-inc-reports-earnings-for-qtr-to-march-31.html | TIGER INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/north-west-telecommunications-reports-earnings-for-qtr-to-march-31.html | NORTH-WEST TELECOMMUNICATIONS reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/books/books-of-the-times-139398.html | Books Of The Times | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/felmont-oil-corp-reports-earnings-for-qtr-to-march-31.html | FELMONT OIL CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/camflo-mines-ltd-reports-earnings-for-year-to-dec-31.html | CAMFLO MINES LTD reports earnings for year to Dec 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/winston-mills-inc-reports-earnings-for-qtr-to-march-31.html | WINSTON MILLS INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/opinion/soviet-intentions.html | SOVIET INTENTIONS | False | By Irving Kristol | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/rolland-inc-reports-earnings-for-qtr-to-march-31.html | ROLLAND INC reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/world/chinese-envoy-criticizes-reagan-over-sales-of-weapons-to-taiwan.html | CHINESE ENVOY CRITICIZES REAGAN OVER SALES OF WEAPONS TO TAIWAN | False | By Richard Bernstein | 1983-05-06 | TX 1-113216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/us-fights-ruling-on-detroit-police.html | U.S. FIGHTS RULING ON DETROIT POLICE | False | By Leslie Maitland, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/sports-people-pitcher-pays-price.html | SPORTS PEOPLE; Pitcher Pays Price | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/obituaries/federico-alessandrini-ex-vatican-spokesman.html | Federico Alessandrini, Ex-Vatican Spokesman | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/sports/2-ex-knicks-are-honored.html | 2 Ex-Knicks Are Honored | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/new-york-day-by-day-141822.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/hunts-join-dissent-at-louisiana-land.html | Hunts Join Dissent At Louisiana Land | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/free-mailing-privilege-for-congress-is-upheld.html | FREE MAILING PRIVILEGE FOR CONGRESS IS UPHELD | False | Special to the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/mickelberry-corp-reports-earnings-for-qtr-to-march-31.html | MICKELBERRY CORP reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/tenneco-restricts-old-gas-buying.html | Tenneco Restricts 'Old Gas' Buying | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/budget-without-backers-news-analysis.html | BUDGET WITHOUT BACKERS; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/textile-jobs-seen-falling.html | Textile Jobs Seen Falling | False | AP | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/us/committee-of-5-drafted-arms-letter.html | COMMITTEE OF 5 DRAFTED ARMS LETTER | False | Special to the New York Times | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/nyregion/quotation-of-the-day-141467.html | Quotation of the Day | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-03 | 1983-05-03 | https://www.nytimes.com/1983/05/03/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-05-06 | TX 1-113216 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/midwest-journal-ex-soldier-who-fought-for-peace-ready-to-rest.html | MIDWEST JOURNAL; EX-SOLDIER WHO FOUGHT FOR PEACE READY TO REST | False | By Andrew H. Malcolm, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/tera-corp-reports-earnings-for-qtr-to-march-31.html | TERA CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/reagan-to-choose-crime-panel-soon-officials-report.html | REAGAN TO CHOOSE CRIME PANEL SOON, OFFICIALS REPORT | False | By Leslie Maitland, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/iowa-public-service-co-reports-earnings-for-qtr-to-march-31.html | IOWA PUBLIC SERVICE CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/cardiff-equities-reports-earnings-for-qtr-to-march-31.html | CARDIFF EQUITIES reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/rsr-corp-reports-earnings-for-qtr-to-march-31.html | RSR CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/bristol-corp-reports-earnings-for-qtr-to-march-31.html | BRISTOL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/superior-oil-rift-prompts-a-suit.html | Superior Oil Rift Prompts a Suit | False | Special to the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/overseas-securities-co-inc-reports-earnings-for-as-of-march-31.html | OVERSEAS SECURITIES CO INC reports earnings for As of March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/michigan-general-corp-reports-earnings-for-qtr-to-march-31.html | MICHIGAN GENERAL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/rockefeller-center-inc-makes-bid-for-outlet-co.html | ROCKEFELLER CENTER INC. MAKES BID FOR OUTLET CO. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/lendl-assails-mcenroe.html | LENDL ASSAILS MCENROE | False | By Neil Amdur | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/excerpts-from-arms-speech-with-andropov-s-proposal.html | EXCERPTS FROM ARMS SPEECH WITH ANDROPOV'S PROPOSAL | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/spectra-physics-inc-reports-earnings-for-qtr-to-march-31.html | SPECTRA-PHYSICS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/nhl-playoffs-oilers-top-hawks-and-sweep-series.html | N.H.L. PLAYOFFS; OILERS TOP HAWKS AND SWEEP SERIES | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/death-of-german-prompts-protests.html | DEATH OF GERMAN PROMPTS PROTESTS | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/brian-taylor-at-31-back-at-princeton.html | BRIAN TAYLOR, AT 31, BACK AT PRINCETON | False | Special to the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/scouting-a-merciful-end.html | SCOUTING; A Merciful End | False | By Thomas Rogers | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/helionetics-up-78.3.html | Helionetics Up 78.3% | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/full-shares-for-11-knicks.html | Full Shares for 11 Knicks | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/business-digest-wednesday-may-4-1983-markets.html | BUSINESS DIGEST; WEDNESDAY, MAY 4, 1983; Markets | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/vatican-assails-argentina-junta-over-its-report-on-war-on-leftists.html | VATICAN ASSAILS ARGENTINA JUNTA OVER ITS REPORT ON WAR ON LEFTISTS | False | By Henry Kamm, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/the-city-boy-is-fatally-shot-in-theft-attempt.html | THE CITY; Boy Is Fatally Shot In Theft Attempt | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/lumex-inc-reports-earnings-for-qtr-to-march-31.html | LUMEX INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/royale-airlines-reports-earnings-for-qtr-to-march-31.html | ROYALE AIRLINES reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/successor-to-margiotta-a-close-friend-and-ally.html | SUCCESSOR TO MARGIOTTA A CLOSE FRIEND AND ALLY | False | By John T. McQuiston, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/serpico-loses-battle-over-child-support-in-court-of-appeals.html | SERPICO LOSES BATTLE OVER CHILD SUPPORT IN COURT OF APPEALS | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/heist-c-h-corp-reports-earnings-for-qtr-to-march-27.html | HEIST, C H, CORP reports earnings for qtr to March 27. | False | | 1983-05-09 | TX 1-119051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/new-trade-agency-outlined.html | NEW TRADE AGENCY OUTLINED | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/arrow-automotive-industries-reports-earnings-for-qtr-to-march-26.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for qtr to March 26. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/pennington-s-stores-ltd-reports-earnings-for-year-to-jan-29.html | PENNINGTON'S STORES LTD reports earnings for year to Jan 29. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/bishops-endorse-stand-opposed-to-nuclear-war.html | BISHOPS ENDORSE STAND OPPOSED TO NUCLEAR WAR | False | By Kenneth A. Briggs, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/vietnam-raid-numbers-in-doubt.html | VIETNAM RAID: NUMBERS IN DOUBT | False | By Colin Campbell, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/wright-hargreaves-mines-ltd-reports-earnings-for-qtr-to-march-31.html | WRIGHT-HARGREAVES MINES LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/atari-suit-filed-by-mattel.html | Atari Suit Filed by Mattel | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/dance-british-contemporary-troupe.html | DANCE: BRITISH CONTEMPORARY TROUPE | False | By Anna Kisselgoff | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/books/james-schuyler-named-winner-of-poets-award.html | James Schuyler Named Winner of Poets Award | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-march-31.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/bankers-split-over-fed-stand.html | BANKERS SPLIT OVER FED STAND | False | By Kenneth B. Noble, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/bishop-graphics-inc-reports-earnings-for-qtr-to-march-31.html | BISHOP GRAPHICS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/the-region-1000-removed-after-toxic-leak.html | THE REGION; 1,000 Removed After Toxic Leak | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/merry-land-investment-reports-earnings-for-qtr-to-march-31.html | MERRY LAND & INVESTMENT reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/hall-frank-b-co-reports-earnings-for-qtr-to-march-31.html | HALL, FRANK B, & CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/topics-international-conflicts-swift-kick-diplomacy.html | Topics; International Conflicts; Swift-Kick Diplomacy | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/floor-of-restaurant-in-chinatown-falls-five-reported-hurt.html | FLOOR OF RESTAURANT IN CHINATOWN FALLS; FIVE REPORTED HURT | False | By Matthew L. Wald | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/advertising-a-change-for-ross-roy.html | ADVERTISING; A Change for Ross Roy | False | By Philip H. Dougherty | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/magnetics-international-inc-reports-earnings-for-qtr-to-march-31.html | MAGNETICS INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/lsu-given-125-million-by-oilman.html | L.S.U. GIVEN $125 MILLION BY OILMAN | False | By Kathleen Teltsch | 1983-05-09 | TX 1-119051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/new-york-day-by-day-richard-burton-and-familiar-faces.html | NEW YORK DAY BY DAY; Richard Burton And Familiar Faces | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/mci-communications-corp-reports-earnings-for-qtr-to-march-31.html | MCI COMMUNICATIONS CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/help-is-urged-for-kids-who-see-parents-killed.html | Help Is Urged for Kids Who See Parents Killed | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/scouting-june-bout-looms.html | SCOUTING; June Bout Looms | False | By Thomas Rogers | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/no-headline-142870.html | No Headline | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/psc-official-plans-to-resign-in-the-autumn.html | P.S.C. OFFICIAL PLANS TO RESIGN IN THE AUTUMN | False | By Josh Barbanel, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/florida-debates-law-on-class-on-communism.html | FLORIDA DEBATES LAW ON CLASS ON COMMUNISM | False | Special to the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/business-people-professor-s-study-finds-entrepreneurship-rise.html | BUSINESS PEOPLE; Professor's Study Finds Entrepreneurship Rise | False | By Daniel F. Cuff | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/midland-southwest-corp-reports-earnings-for-qtr-to-march-31.html | MIDLAND SOUTHWEST CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/careers-humanities-majors-in-business.html | Careers; Humanities Majors in Business | False | By Elizabeth M. Fowler | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/advertising-jwt-chief-is-angered-at-charges.html | Advertising; JWT Chief Is Angered At Charges | False | By Philip H. Dougherty | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/movies/v-series-an-nbc-hit.html | 'V' SERIES AN NBC HIT | False | By Sally Bedell | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/lack-of-money-imperils-salvadoran-elections.html | LACK OF MONEY IMPERILS SALVADORAN ELECTIONS | False | By Stephen Kinzer, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/internorth-inc-reports-earnings-for-qtr-to-march-31.html | INTERNORTH INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/cellu-craft-inc-reports-earnings-for-qtr-to-march-31.html | CELLU-CRAFT INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/gould-prices-unit-at-300-million.html | Gould Prices Unit At $300 Million | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/canadian-utilities-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN UTILITIES LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/security-pacific-plans-bank-in-south-dakota.html | Security Pacific Plans Bank in South Dakota | False | By Daniel F. Cuff | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/greek-premier-praises-senate-decision-on-aid.html | Greek Premier Praises Senate Decision on Aid | False | Special to the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/economic-scene-strange-new-robotic-world.html | Economic Scene; Strange New Robotic World | False | By Leonard Silk | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/terra-mines-ltd-reports-earnings-for-qtr-to-march-31.html | TERRA MINES LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/town-supervisor-drops-westchester-challenge.html | TOWN SUPERVISOR DROPS WESTCHESTER CHALLENGE | False | Special to the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/finance-new-issues-mta-bonds-priced-for-top-yield-of-9.35.html | FINANCE/NEW ISSUES; M.T.A. Bonds Priced For Top Yield of 9.35% | False | | 1983-05-09 | TX 1-119051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/manhattan-national-corp-reports-earnings-for-qtr-to-march-31.html | MANHATTAN NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/scouting-master-s-advice.html | SCOUTING; Master's Advice | False | By Thomas Rogers | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/quotation-of-the-day-143920.html | Quotation of the Day | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/l-falashas-emancipated-by-ethiopia-s-revolution-142187.html | FALASHAS EMANCIPATED BY ETHIOPIA'S REVOLUTION | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/hatcher-claims-victory-in-gary-primary-race.html | HATCHER CLAIMS VICTORY IN GARY PRIMARY RACE | False | By Winston Williams, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/hercules-inc-reports-earnings-for-qtr-to-march-31.html | HERCULES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/bradford-national-corp-reports-earnings-for-qtr-to-march-31.html | BRADFORD NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/nicaragua-reports-a-new-drive-by-guerrillas.html | NICARAGUA REPORTS A NEW DRIVE BY GUERRILLAS | False | By Marlise Simons, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/business-people-mocatta-metals-fills-post-of-president.html | BUSINESS PEOPLE; Mocatta Metals Fills Post of President | False | By Daniel F. Cuff | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/jefferson-national-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | JEFFERSON NATIONAL LIFE INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/fotomat-suit.html | Fotomat Suit | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/capital-southwest-corp-reports-earnings-for-as-of-march-31.html | CAPITAL SOUTHWEST CORP reports earnings for As of March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/jwt-group-reports-earnings-for-qtr-to-march-31.html | JWT GROUP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/music-new-twain-suite-by-levi-has-its-premiere.html | MUSIC: NEW 'TWAIN SUITE,' BY LEVI, HAS ITS PREMIERE | False | By Edward Rothstein | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/o-neill-criticizes-gop-over-delay.html | O'NEILL CRITICIZES G.O.P. OVER DELAY | False | By Steven V. Roberts, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/universal-telephone-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL TELEPHONE INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/sports-people-jim-palmer-sidelined.html | SPORTS PEOPLE; Jim Palmer Sidelined | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/queenstake-resources-ltd-reports-earnings-for-qtr-to-march-31.html | QUEENSTAKE RESOURCES LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/par-technology-reports-earnings-for-qtr-to-march-31.html | PAR TECHNOLOGY reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/a-comeback-for-the-big-car.html | A COMEBACK FOR THE BIG CAR | False | By N.r. Kleinfield | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/lincoln-national-corp-reports-earnings-for-qtr-to-march-31.html | LINCOLN NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/to-attract-business.html | TO ATTRACT BUSINESS | False | By Robert B. Reich | 1983-05-09 | TX 1-119051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/texas-international-co-reports-earnings-for-qtr-to-march-31.html | TEXAS INTERNATIONAL CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/aero-systems-inc-reports-earnings-for-qtr-to-feb-28.html | AERO SYSTEMS INC reports earnings for qtr to Feb 28. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/goodyear-canada-inc-reports-earnings-for-qtr-to-march-31.html | GOODYEAR CANADA INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-march-31.html | AIR CARGO EQUIPMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/little-long-lac-gold-mines-ltd-reports-earnings-for-qtr-to-march-31.html | LITTLE LONG LAC GOLD MINES LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/house-panel-bars-aid-for-the-cia-against-nicaragua.html | HOUSE PANEL BARS AID FOR THE C.I.A. AGAINST NICARAGUA | False | By Martin Tolchin, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/consolidated-pipe-lines-co-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED PIPE LINES CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/epa-nominee-gets-reserved-support.html | E.P.A. NOMINEE GETS RESERVED SUPPORT | False | By Philip Shabecoff, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/kitchen-equipment-for-gadget-fanciers.html | KITCHEN EQUIPMENT; FOR GADGET FANCIERS | False | By Pierre Franey | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/porta-systems-corp-reports-earnings-for-qtr-to-march-31.html | PORTA SYSTEMS CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/finance-new-issues-hawaii-bond-yield-at-maximum-8.8.html | FINANCE NEW ISSUES; Hawaii Bond Yield At Maximum 8.8% | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/theater/theatrical-costume-exhibit.html | Theatrical Costume Exhibit | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/toyota-suit-settlement.html | Toyota Suit Settlement | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/theater/revue-parade-of-stars-for-actors-fund-benefit.html | REVUE: 'PARADE OF STARS' FOR ACTORS' FUND BENEFIT | False | By Stephen Holden | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/greyhound-computer-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | GREYHOUND COMPUTER OF CANADA LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/lessons-of-moderate-coast-earthquake.html | LESSONS OF 'MODERATE' COAST EARTHQUAKE | False | By Robert Lindsey, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/sports-people-rewards-at-the-top.html | SPORTS PEOPLE; Rewards at the Top | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/rb-industries-inc-reports-earnings-for-qtr-to-march-31.html | RB INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/pioneer-corp-reports-earnings-for-qtr-to-march-31.html | PIONEER CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/hydromer-inc-reports-earnings-for-qtr-to-march-31.html | HYDROMER INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/rambler-oil-reports-earnings-for-year-to-dec-31.html | RAMBLER OIL reports earnings for year to Dec 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/gop-budget-outline-gets-reagn-s-qualified-support.html | G.O.P. BUDGET OUTLINE GETS REAGAN'S QUALIFIED SUPPORT | False | By Edward Cowan, Special To the New York Times | 1983-05-09 | TX 1-119051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/datamarine-international-reports-earnings-for-qtr-to-april-2.html | DATAMARINE INTERNATIONAL reports earnings for qtr to April 2. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/sales-growth-lags-for-black-concerns.html | SALES GROWTH LAGS FOR BLACK CONCERNS | False | By Agis Salpukas | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/the-region-143438.html | THE REGION | False | Final Appeal Lost, By Lotto 'Winner', Ap | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/kero-sun-s-sharp-setback.html | KERO-SUN'S SHARP SETBACK | False | By Peter Kerr | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-march-31.html | DIBRELL BROTHERS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/advertising-hebrew-national-signs-with-geers-gross.html | ADVERTISING; Hebrew National Signs With Geers, Gross | False | By Philip H. Dougherty | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/us-welcomes-and-rejects-aspects-of-soviet-offer.html | U.S. WELCOMES AND REJECTS ASPECTS OF SOVIET OFFER | False | By Hedrick Smith, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/shultz-hopes-for-accord-by-weekend.html | SHULTZ HOPES FOR ACCORD BY WEEKEND | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/vulcan-corp-reports-earnings-for-qtr-to-march-31.html | VULCAN CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/bruins-collapse-leaves-cheevers-groping.html | BRUINS COLLAPSE LEAVES CHEEVERS GROPING | False | By James Tuite, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/wajda-loses-polish-film-post.html | WAJDA LOSES POLISH FILM POST | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/denial-by-am-ex-chief.html | Denial by AM Ex-Chief | False | Special to the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/mangood-corp-reports-earnings-for-qtr-to-march-31.html | MANGOOD CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/no-headline-143349.html | No Headline | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/pabst-net-off-stock-split-set.html | Pabst Net Off; Stock Split Set | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/republican-leads-in-san-diego-mayoral-tally.html | REPUBLICAN LEADS IN SAN DIEGO MAYORAL TALLY | False | By Judith Cummings, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/executive-changes-142692.html | EXECUTIVE CHANGES | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/sports-people-coliseum-aide-replies.html | SPORTS PEOPLE; Coliseum Aide Replies | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/washington-render-unto-reagan.html | WASHINGTON; 'RENDER UNTO REAGAN' | False | By James Reston | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/liberty-corp-reports-earnings-for-qtr-to-march-31.html | LIBERTY CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/moran-energy-inc-reports-earnings-for-qtr-to-march-31.html | MORAN ENERGY INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/observer-clamming-it-up.html | OBSERVER; CLAMMING IT UP | False | By Russell Baker | 1983-05-09 | TX 1-119051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/charges-of-dirty-tricks-split-canada-s-tories.html | CHARGES OF 'DIRTY TRICKS' SPLIT CANADA'S TORIES | False | By Michael T. Kaufman, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/key-rates-142387.html | Key Rates | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/editors-note-143922.html | EDITORS' NOTE | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/union-electric-steel-corp-reports-earnings-for-qtr-to-march-31.html | UNION ELECTRIC STEEL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-march-31.html | NEW MEXICO & ARIZONA LAND CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/kloss-video-corp-reports-earnings-for-qtr-to-march-31.html | KLOSS VIDEO CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/astros-on-5-run-2d-top-mets.html | ASTROS, ON 5-RUN 2D, TOP METS | False | By Gerald Eskenazi | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/business-exchange-inc-reports-earnings-for-qtr-to-jan-31.html | BUSINESS EXCHANGE INC reports earnings for qtr to Jan 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/briefing-142686.html | BRIEFING | False | By James F. Clarity and Warren Weaver | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/america-dont-take-italy-for-granted.html | AMERICA DON'T TAKE ITALY FOR GRANTED | False | By Joseph Lapalombara | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/autodynamics-inc-reports-earnings-for-qtr-to-march-31.html | AUTODYNAMICS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/ballet-new-work-by-helgi-tomasson.html | BALLET: NEW WORK BY HELGI TOMASSON | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/panel-in-assembly-kills-bill-on-changing-jury-selection.html | PANEL IN ASSEMBLY KILLS BILL ON CHANGING JURY SELECTION | False | By Edward A. Gargan | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/l-punishment-demanded-by-the-people-142186.html | PUNISHMENT DEMANDED BY THE PEOPLE | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/inquiry-into-fannie-mae-pressure.html | INQUIRY INTO FANNIE MAE PRESSURE | False | By H. Erich Heinemann | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/a-brink-s-witness-testifies-on-the-chesimard-escape.html | A BRINK'S WITNESS TESTIFIES ON THE CHESIMARD ESCAPE | False | By Arnold H. Lubasch | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/helen-of-troy-co-reports-earnings-for-qtr-to-march-31.html | HELEN OF TROY (CO) reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/bossy-scores-3-as-islanders-rout-bruins-for-3-1-lead.html | BOSSY SCORES 3 AS ISLANDERS ROUT BRUINS FOR 3-1 LEAD | False | By Kevin Dupont, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/moore-corp-ltd-reports-earnings-for-qtr-to-march-31.html | MOORE CORP LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/how-the-inspection-system-works-to-keep-new-york-s-food-safe.html | HOW THE INSPECTION SYSTEM WORKS TO KEEP NEW YORK'S FOOD SAFE | False | By Bryan Miller | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/house-panel-is-said-to-deny-reagan-bid-for-more-in-military.html | HOUSE PANEL IS SAID TO DENY REAGAN BID FOR MORE IN MILITARY | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/the-wisconsin-fish-fry-matter-of-state.html | THE WISCONSIN FISH FRY: MATTER OF STATE | False | By Samuel G. Freedman | 1983-05-09 | TX 1-119051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/movies/peter-greenaway-s-the-falls.html | PETER GREENAWAY'S 'THE FALLS' | False | By Vincent Canby | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/obituaries/ja-dombrowski-activist-86.html | J.A. DOMBROWSKI, ACTIVIST, 86 | False | By Damon Stetson | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/afp-imaging-corp-reports-earnings-for-qtr-to-march-31.html | AFP IMAGING CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/allied-products-corp-reports-earnings-for-qtr-to-march-31.html | ALLIED PRODUCTS CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/modine-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | MODINE MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/briefs-143065.html | BRIEFS | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/calny-inc-reports-earnings-for-year-to-feb-26.html | CALNY INC reports earnings for year to Feb 26. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/obscure-german-pilgrims-star-in-a-tricentennial.html | OBSCURE GERMAN PILGRIMS STAR IN A TRICENTENNIAL | False | By James M. Markham, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/friends-crowd-church-for-balanchine-funeral.html | FRIENDS CROWD CHURCH FOR BALANCHINE FUNERAL | False | By Jennifer Dunning | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/scope-inc-reports-earnings-for-qtr-to-march-31.html | SCOPE INC. reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-march-31.html | DIAMOND CRYSTAL SALT CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/commodities-platinum-cash-prices-at-premium-over-gold.html | COMMODITIES; Platinum Cash Prices At Premium Over Gold | False | By H.j. Maidenberg | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/topics-international-conflicts-avenging-daisy.html | Topics; International Conflicts; Avenging Daisy | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/city-s-tax-incentive-panel-is-called-slipshod.html | CITY'S TAX INCENTIVE PANEL IS CALLED SLIPSHOD | False | By Michael Goodwin | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/bridge-experts-like-the-challenge-of-individual-competition.html | Bridge; Experts Like the Challenge Of Individual Competition | False | By Alan Truscott | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/logetronics-inc-reports-earnings-for-qtr-to-march-31.html | LOGETRONICS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/49ers-accused-of-tampering.html | 49ers Accused Of Tampering | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/adage-inc-reports-earnings-for-qtr-to-april-2.html | ADAGE INC reports earnings for qtr to April 2. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/science-academy-looking-for-funds.html | SCIENCE ACADEMY LOOKING FOR FUNDS | False | By Philip M. Boffey, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/ellen-zwilich-considers-pulitzer-double-victory.html | ELLEN ZWILICH CONSIDERS PULITZER DOUBLE VICTORY | False | By John Rockwell | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/interprovincial-pipe-line-ltd-reports-earnings-for-qtr-to-march-31.html | INTERPROVINCIAL PIPE LINE LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/kentucky-derby-1983-high-honors-may-be-entered.html | KENTUCKY DERBY 1983; High Honors May Be Entered | False | By Steven Crist, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-march-31.html | AUTO-TROL TECHNOLOGY CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/paradyne-cites-testimonial.html | Paradyne Cites Testimonial | False | Special to the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/2-choose-nba.html | 2 Choose N.B.A. | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/finance-new-issues-series-ee-bonds-will-pay-8.64.html | FINANCE NEW ISSUES; Series EE Bonds Will Pay 8.64% | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/the-westway-luxury-is-a-bargain.html | The Westway 'Luxury' Is a Bargain | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/kelly-services-inc-reports-earnings-for-qtr-to-march-31.html | KELLY SERVICES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/elderly-enlist-lawyers-to-gain-social-services.html | ELDERLY ENLIST LAWYERS TO GAIN SOCIAL SERVICES | False | By Richard Severo | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/personal-health-141942.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/tony-lama-co-reports-earnings-for-qtr-to-march-31.html | TONY LAMA CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/3-dead-as-tornadoes-strike-in-11-counties-in-upstate-new-york.html | 3 DEAD AS TORNADOES STRIKE IN 11 COUNTIES IN UPSTATE NEW YORK | False | By James Feron | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/the-city-officer-suspended-pending-a-trial.html | THE CITY; Officer Suspended Pending a Trial | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/scientific-software-corp-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC SOFTWARE CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/a-brooklyn-high-chess-team-is-king.html | A BROOKLYN HIGH CHESS TEAM IS KING | False | By David Bird | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/size-of-quake-proves-puzzle-to-geologists.html | SIZE OF QUAKE PROVES PUZZLE TO GEOLOGISTS | False | By Walter Sullivan | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/l-immigration-bill-there-still-are-flaws-142183.html | IMMIGRATION BILL: THERE STILL ARE FLAWS | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-march-31.html | MODULAR COMPUTER SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/arab-is-killed-in-west-bank.html | Arab Is Killed in West Bank | False | Special to the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/around-the-world-zurich-official-says-3-swindled-iranian-envoy.html | AROUND THE WORLD; Zurich Official Says 3 Swindled Iranian Envoy | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/theater/stage-shel-silverstein-s-wild-life.html | STAGE: SHEL SILVERSTEIN'S 'WILD LIFE' | False | By Frank Rich | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/new-marches-broken-up-in-polish-cities.html | NEW MARCHES BROKEN UP IN POLISH CITIES | False | By John Kifner, Special To The New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/new-york-day-by-day-you-name-it-they-catch-it.html | NEW YORK DAY BY DAY; You Name It, They Catch It | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/geico-corp-reports-earnings-for-qtr-to-march-31.html | GEICO CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/the-un-today-may-4-1983-general-assembly.html | The U.N. Today; May 4, 1983; GENERAL ASSEMBLY | False | | 1983-05-09 | TX 1-119051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/congress-mail-on-tax-withholding-yields-bonanza-of-names.html | CONGRESS; MAIL ON TAX WITHHOLDING YIELDS BONANZA OF NAMES | False | By David Shribman, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/news-summary-wednesday-may-4-1983.html | News Summary; WEDNESDAY, MAY 4, 1983 | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/flexi-van-corp-reports-earnings-for-qtr-to-march-31.html | FLEXI-VAN CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/obituaries/william-w-heer.html | WILLIAM W. HEER | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/scouting-coach-to-sleep-a-little-more.html | SCOUTING; Coach to Sleep A Little More | False | By Thomas Rogers | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/advertising-herb-ox-to-stan-merritt.html | ADVERTISING; Herb-Ox to Stan Merritt | False | By Philip H. Dougherty | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/realex-corp-reports-earnings-for-qtr-to-april-20.html | REALEX CORP reports earnings for qtr to April 20. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/claims-in-missouri-show-complexity-of-toxic-waste-cleanup-and-buyouts.html | CLAIMS IN MISSOURI SHOW COMPLEXITY OF TOXIC WASTE CLEANUP AND BUYOUTS | False | By Robert Reinhold, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/sotheby-may-attract-second-bidder.html | SOTHEBY MAY ATTRACT SECOND BIDDER | False | By R.w. Apple Jr., Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/caci-group-reports-earnings-for-qtr-to-march-31.html | CACI GROUP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/l-silence-after-a-bombing-143339.html | SILENCE AFTER A BOMBING | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/l-disability-examiners-are-no-bureaucrats-142185.html | DISABILITY EXAMINERS ARE NO 'BUREAUCRATS' | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/greyhound-corp-reports-earnings-for-qtr-to-march-31.html | GREYHOUND CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/books/books-of-the-times-141963.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/technology-marketing-reports-earnings-for-qtr-to-feb-28.html | TECHNOLOGY MARKETING reports earnings for qtr to Feb 28. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/century-factors-inc-reports-earnings-for-qtr-to-march-31.html | CENTURY FACTORS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/company-earnings-mci-up-57.1-as-sales-double.html | COMPANY EARNINGS; MCI Up 57.1% as Sales Double | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/around-the-world-sweden-begins-search-for-another-submarine.html | AROUND THE WORLD; Sweden Begins Search For Another Submarine | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/the-region-abolishing-credit-urged-at-casinos.html | THE REGION; Abolishing Credit Urged at Casinos | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/company-news-monsanto-to-buy-the-rest-of-fisher.html | COMPANY NEWS; Monsanto to Buy The Rest of Fisher | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/group-of-whites-assaults-3-black-men-in-brooklyn.html | GROUP OF WHITES ASSAULTS 3 BLACK MEN IN BROOKLYN | False | LEONARD BUDER | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/chicago-mayor-and-his-rival-meet-after-tumultuous-clash.html | CHICAGO MAYOR AND HIS RIVAL MEET AFTER TUMULTUOUS CLASH | False | Special to the New York Times | 1983-05-09 | TX 1-119051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/comserv-corp-reports-earnings-for-qtr-to-march-31.html | COMSERV CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/novo-corp-reports-earnings-for-qtr-to-march-31.html | NOVO CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/campanelli-industries-inc-reports-earnings-for-qtr-to-jan-31.html | CAMPANELLI INDUSTRIES INC reports earnings for qtr to Jan 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/busness-people-new-chief-is-named-at-lea-perrins-inc.html | BUSNESS PEOPLE; New Chief Is Named At Lea & Perrins Inc. | False | By Daniel F. Cuff | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/state-is-finding-early-retirees-make-problems.html | STATE IS FINDING EARLY RETIREES MAKE PROBLEMS | False | By Susan Chira, Special To The New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/domtar-inc-reports-earnings-for-qtr-to-march-31.html | DOMTAR INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/xerox-plans-to-sell-unit.html | Xerox Plans to Sell Unit | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/caterpillar-layoffs.html | Caterpillar Layoffs | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/ddl-foodshow-a-taster-finds-it-s-good-and-not-so-good.html | DDL FOODSHOW: A TASTER FINDS IT'S GOOD, AND NOT SO GOOD | False | By Mimi Sheraton | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-march-31.html | COLUMBIA GAS SYSTEM INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/hazleton-laboratories-corp-reports-earnings-for-qtr-to-march-31.html | HAZLETON LABORATORIES CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/white-consolidated-industries-inc-reports-earnings-for-qtr-to-march-31.html | WHITE CONSOLIDATED INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/obituaries/benjamin-epstein-director-of-league-fighting-prejudice.html | BENJAMIN EPSTEIN, DIRECTOR OF LEAGUE FIGHTING PREJUDICE | False | By Walter H. Waggoner | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-march-31.html | MICHIGAN ENERGY RESOURCES CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/helmerich-payne-inc-reports-earnings-for-qtr-to-march-31.html | HELMERICH & PAYNE INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/real-estate-life-from-foreclosed-properties.html | Real Estate; Life From Foreclosed Properties | False | By Lee A. Daniels | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/rates-fall-on-investor-demand.html | RATES FALL ON INVESTOR DEMAND | False | By Michael Quint | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/valero-energy-corp-reports-earnings-for-qtr-to-march-31.html | VALERO ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/southmark-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHMARK CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/first-city-properties-inc-reports-earnings-for-qtr-to-jan-31.html | FIRST CITY PROPERTIES INC reports earnings for qtr to Jan 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/shaken-town-begins-huge-cleanup.html | SHAKEN TOWN BEGINS HUGE CLEANUP | False | By Wallace Turner, Special To The New York Times | 1983-05-09 | TX 1-119051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/yanks-are-sloppy-in-loss-to-royals.html | YANKS ARE SLOPPY IN LOSS TO ROYALS | False | By Murray Chass, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/cavco-industries-reports-earnings-for-qtr-to-march-31.html | CAVCO INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/sun-city-industries-inc-reports-earnings-for-qtr-to-jan-31.html | SUN CITY INDUSTRIES INC reports earnings for qtr to Jan 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/communications-corp-of-america-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS CORP OF AMERICA reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/stocks-are-mixed-dow-closes-up-3.68.html | Stocks Are Mixed; Dow Closes Up 3.68 | False | By Alexander R. Hammer | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/soviet-offers-cut-warheads-levels-now-nato-excerpts-speech-page-a16.html | SOVIET OFFERS CUT IN WARHEADS TO THE LEVELS NOW IN NATO; Excerpts from speech, page A16. | False | By Serge Schmemann, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/m-a-com-inc-reports-earnings-for-qtr-to-april-2.html | M/A-COM INC reports earnings for qtr to April 2. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-march-31.html | MAUI LAND & PINEAPPLE CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/emett-chandler-inc-reports-earnings-for-qtr-to-march-31.html | EMETT & CHANDLER INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/trinity-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRINITY INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/metropolitan-diary-141226.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/todd-shipyards-corp-reports-earnings-for-qtr-to-april-3.html | TODD SHIPYARDS CORP reports earnings for qtr to April 3. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/60-minute-gourmet-141740.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/c-correction-143912.html | CORRECTION | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/arts/the-pop-life-142035.html | THE POP LIFE | False | By Robert Palmer | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/kerr-addis0n-mines-ltd-reports-earnings-for-qtr-to-march-31.html | KERR ADDIS0N MINES LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/pabst-brewing-co-reports-earnings-for-qtr-to-march-31.html | PABST BREWING CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/old-republic-international-corp-reports-earnings-for-qtr-to-march-31.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/genrad-inc-reports-earnings-for-qtr-to-march-31.html | GENRAD INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/good-advice-from-a-justice.html | Good Advice From a Justice | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/colts-are-glad-to-get-hinton-for-elway.html | COLTS ARE GLAD TO GET HINTON FOR ELWAY | False | By Michael Janofsky | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/wine-talk-141645.html | WINE TALK | False | By Frank J. Prial | 1983-05-09 | TX 1-119051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/the-city-action-on-wagner-is-ruled-illegal.html | THE CITY; Action on Wagner Is Ruled Illegal | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/equitable-gas-co-reports-earnings-for-qtr-to-march-31.html | EQUITABLE GAS CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/new-york-day-by-day-death-of-a-friend-search-for-a-killer.html | NEW YORK DAY BY DAY; Death of a Friend, Search for a Killer | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/hecla-shares-sold.html | Hecla Shares Sold | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/peru-and-chile-near-debt-restructuring.html | PERU AND CHILE NEAR DEBT RESTRUCTURING | False | By Kenneth N. Gilpin | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/an-amateur-cook-creates-his-own-american-style.html | AN AMATEUR COOK CREATES HIS OWN AMERICAN STYLE | False | By Craig Claiborne | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/new-world-system-pad-and-pencil-james-b-kobak-jr-is-a-new-york-lawyer.html | NEW WORLD SYSTEM: PAD AND PENCIL; James B. Kobak Jr. is a New York lawyer. | False | By James B. Kobak Jr. | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/l-the-limited-basic-mission-of-freeze-enthusiasts-143963.html | THE LIMITED BASIC MISSION OF 'FREEZE ENTHUSIASTS' | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-april-17.html | PULASKI FURNITURE CORP reports earnings for qtr to April 17. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/emerson-electric-co-reports-earnings-for-qtr-to-march-31.html | EMERSON ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/advertising-medical-month-is-due-from-le-jacq-in-the-fall.html | ADVERTISING; Medical Month Is Due From Le Jacq in the Fall | False | By Philip H. Dougherty | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/american-diagnostics-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN DIAGNOSTICS CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-march-31.html | SIGMA-ALDRICH CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/electronic-modules-corp-reports-earnings-for-qtr-to-april-2.html | ELECTRONIC MODULES CORP reports earnings for qtr to April 2. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/market-place-drugstore-chains-backed.html | Market Place; Drugstore Chains Backed | False | By Vartanig G. Vartan | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/obituaries/adm-arthur-d-struble-dies-led-major-landing-in-2-wars.html | ADM. ARTHUR D. STRUBLE DIES; LED MAJOR LANDING IN 2 WARS | False | By Wolfgang Saxon | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/food-notes-141229.html | FOOD NOTES | False | By Marian Burros | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/sports-of-the-times-no-deal-to-obstruct.html | SPORTS OF THE TIMES; NO DEAL TO OBSTRUCT | False | By Dave Anderson | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/us/around-the-nation-possible-herbicide-ills-are-reported-by-us.html | AROUND THE NATION; Possible Herbicide Ills Are Reported by U.S. | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/new-york-day-by-day-144141.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/us-joins-in-gm-bid.html | U.S. Joins In G.M. Bid | False | AP | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/redm-industries-inc-reports-earnings-for-qtr-to-march-31.html | REDM INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/valmac-industries-inc-reports-earnings-for-qtr-to-april-2.html | VALMAC INDUSTRIES INC reports earnings for qtr to April 2. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/sports/sports-people-support-for-mexico.html | SPORTS PEOPLE; Support for Mexico | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/l-the-limited-basic-mission-of-freeze-enthusiasts-142182.html | THE LIMITED BASIC MISSION OF 'FREEZE ENTHUSIASTS | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-march-31.html | NIAGARA MOHAWK POWER CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/garden/q-a-141541.html | Q&A | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/world/us-said-to-increase-arms-aid-for-afghan-rebels.html | U.S. SAID TO INCREASE ARMS AID FOR AFGHAN REBELS | False | By Leslie H. Gelb, Special To the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/sambo-s-profit-outlook.html | SAMBO'S PROFIT OUTLOOK | False | Special to the New York Times | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/lake-shore-mines-ltd-reports-earnings-for-qtr-to-march-31.html | LAKE SHORE MINES LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/business/john-hancock-income-securities-corp-reports-earnings-for-qtr-to-march-31.html | JOHN HANCOCK INCOME SECURITIES CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/opinion/still-missing-in-argentina.html | Still Missing in Argentina | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-04 | 1983-05-04 | https://www.nytimes.com/1983/05/04/nyregion/the-region-li-divers-search-for-missing-boy-6.html | THE REGION; L.I. Divers Search For Missing Boy, 6 | False | | 1983-05-09 | TX 1-119051 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/unr-industries-inc-reports-earnings-for-qtr-to-march-31.html | UNR INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/l-coolidge-s-latin-folly-but-it-did-work-144416.html | COOLIDGE'S LATIN FOLLY: BUT IT DID 'WORK' | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/democrats-report-tentative-truce-to-end-4-week-senate-slowdown.html | DEMOCRATS REPORT TENTATIVE TRUCE TO END 4-WEEK SENATE SLOWDOWN | False | By Michael Oreskes, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/pan-american-dispute.html | Pan American Dispute | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/american-appraisal-association-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN APPRAISAL ASSOCIATION INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/irs-offer-an-amnesty.html | I.R.S., OFFER AN AMNESTY | False | By George Guttman and Alden Abbott | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/sports-people-devils-to-lose-levo.html | SPORTS PEOPLE; Devils to Lose Levo | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/salvador-votes-amnesty-for-prisoners-and-rebels.html | SALVADOR VOTES AMNESTY FOR PRISONERS AND REBELS | False | By Stephen Kinzer, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/national-controls-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL CONTROLS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/scouting-elway-s-pay.html | SCOUTING; Elway's Pay | False | By Thomas Rogers | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/new-york-day-by-day-146831.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/advertising-ted-bates-names-new-york-head.html | ADVERTISING; Ted Bates Names New York Head | False | By Philip H. Dougherty | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/reagan-is-pressed-anew-on-weapons.html | REAGAN IS PRESSED ANEW ON WEAPONS | False | By Hedrick Smith, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/hanna-mining-co-reports-earnings-for-qtr-to-march-31.html | HANNA MINING CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/c-correction-146807.html | CORRECTION | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/evans-reappointment-to-sec-is-clouded.html | EVANS REAPPOINTMENT TO S.E.C. IS CLOUDED | False | By Kenneth B. Noble, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN PACIFIC LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/xebec-corp-reports-earnings-for-qtr-to-march-31.html | XEBEC CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/dr-minna-r-falk-dies-at-82-professor-of-history-at-nyu.html | DR. MINNA R. FALK DIES AT 82; PROFESSOR OF HISTORY AT N.Y.U. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/trudeau-calls-soviet-plan-on-missiles-helpful-step.html | TRUDEAU CALLS SOVIET PLAN ON MISSILES HELPFUL STEP | False | By Michael T. Kaufman, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/far-west-in-suit-to-thwart-jacobs.html | Far West in Suit To Thwart Jacobs | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/technology-dry-painting-s-pros-and-cons.html | Technology; Dry Painting's Pros and Cons | False | By Steven J. Marcus | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/3-us-studies-aim-to-foster-advances-in-supercomputers.html | 3 U.S. STUDIES AIM TO FOSTER ADVANCES IN 'SUPERCOMPUTERS' | False | By Philip M. Boffey, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/bomarko-inc-reports-earnings-for-qtr-to-march-31.html | BOMARKO INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/design/christo-drapes-miami-isles-in-pink.html | Christo Drapes Miami Isles in Pink | False | By Grace Glueck | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/the-city-union-is-accepted-in-columbia-vote.html | THE CITY; Union Is Accepted In Columbia Vote | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/big-3-auto-sales-advance-by-10.5.html | BIG 3 AUTO SALES ADVANCE BY 10.5% | False | Special to the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/a-milton-runyon.html | A. MILTON RUNYON | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/getting-louisiana-land-votes.html | GETTING LOUISIANA LAND VOTES | False | By Robert J. Cole | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/warwick-insurance-managers-inc-reports-earnings-for-qtr-to-march-31.html | WARWICK INSURANCE MANAGERS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/senate-rejects-3-budget-plans-to-cut-deficit.html | SENATE REJECTS 3 BUDGET PLANS TO CUT DEFICIT | False | By Edward Cowan, Special To the New York Times | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/saga-plans-to-buy-grandy-s-of-dallas.html | Saga Plans to Buy Grandy's of Dallas | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/aviation-group-inc-reports-earnings-for-qtr-to-march-31.html | AVIATION GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/business-digest-thursday-may-5-1983-the-economy.html | BUSINESS DIGEST; THURSDAY, MAY 5, 1983; The Economy | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/entex-inc-reports-earnings-for-qtr-to-march-31.html | ENTEX INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/cubic-corp-reports-earnings-for-qtr-to-march-31.html | CUBIC CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/paterson-notches-19-run-2d-inning.html | Paterson Notches 19-Run 2d Inning | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/c-correction-146808.html | CORRECTION | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/400-former-polish-internees-reported-to-resettle-in-us.html | 400 Former Polish Internees Reported to Resettle in U.S. | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/insider-reports.html | Insider Reports | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/pioneer-group-reports-earnings-for-qtr-to-march-31.html | PIONEER GROUP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/failures-up-in-houston.html | Failures Up In Houston | False | Special to the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/architect-and-clients-a-lasting-marriage.html | ARCHITECT AND CLIENTS: A LASTING MARRIAGE | False | By Suzanne Slesin | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/l-what-exalted-managers-have-wrought-144414.html | WHAT EXALTED MANAGERS HAVE WROUGHT | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/federation-cool-to-house-action.html | Federation Cool To House Action | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/new-york-day-by-day-146823.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/garan-inc-reports-earnings-for-qtr-to-march-31.html | GARAN INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/13-are-injured-in-french-clashes.html | 13 ARE INJURED IN FRENCH CLASHES | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/advertising-new-ad-approach-for-cna.html | Advertising; New Ad Approach For CNA | False | By Philip H. Dougherty | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/gaf-requests-a-court-delay.html | GAF Requests A Court Delay | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/home-beat-ceramics-made-to-do-a-job.html | HOME BEAT; CERAMICS MADE TO DO A JOB | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/dance-london-company-in-brooklyn.html | DANCE: LONDON COMPANY IN BROOKLYN | False | By Anna Kisselgoff | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/london-garden-of-rare-plants-is-finally-opened-to-the-public.html | LONDON GARDEN OF RARE PLANTS IS FINALLY OPENED TO THE PUBLIC | False | By Erica Brown, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/l-bereavement-146661.html | Bereavement | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/property-trust-of-america-reports-earnings-for-qtr-to-march-31.html | PROPERTY TRUST OF AMERICA reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-march-31.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/george-b-costigan-sr.html | GEORGE B. COSTIGAN SR. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/dow-says-us-knew-dioxin-peril-of-agent-orange.html | DOW SAYS U.S. KNEW DIOXIN PERIL OF AGENT ORANGE | False | By David Burnham, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/interest-rate-drop-continues.html | INTEREST RATE DROP CONTINUES | False | By Michael Quint | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/egypt-expected-to-restore-ties-to-soviet-soon.html | EGYPT EXPECTED TO RESTORE TIES TO SOVIET SOON | False | By William E. Farrell, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/investigators-scrutinize-denver-epa-office.html | INVESTIGATORS SCRUTINIZE DENVER E.P.A. OFFICE | False | By William E. Schmidt, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/executive-changes-144789.html | EXECUTIVE CHANGES | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/issue-and-debate-south-africa-boycott-pushed.html | ISSUE AND DEBATE; SOUTH AFRICA BOYCOTT PUSHED | False | By H. Erich Heinemann | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/yanks-and-rawley-turn-back-royals.html | YANKS AND RAWLEY TURN BACK ROYALS | False | By Murray Chass, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/finance-new-issues-new-york-bell-rating-lowered.html | FINANCE NEW ISSUES; New York Bell Rating Lowered | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/usf-g-reports-earnings-for-qtr-to-march-31.html | USF & G reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/around-the-nation-146030.html | AROUND THE NATION | False | Children Stack Sandbags, By Flooding Mississippi, Ap | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/publishers-equipment-corp-reports-earnings-for-qtr-to-march-31.html | PUBLISHERS EQUIPMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/helpful-hardware-a-sliding-mechanism-for-storing-television.html | HELPFUL HARDWARE; A SLIDING MECHANISM FOR STORING TELEVISION | False | By Mary Smith | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/trainer-stakes-career-on-colt.html | Trainer Stakes Career on Colt | False | By Steven Crist, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/hers.html | HERS | False | By Susan Jacoby | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/library-director-at-florida-u-shot-5-times-by-ex-employee.html | Library Director at Florida U. Shot 5 Times by Ex-Employee | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/health-care-fund-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH CARE FUND INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/libel-law-a-tough-puzzle-for-trial-jury-news-analysis.html | LIBEL LAW: A TOUGH PUZZLE FOR TRIAL JURY; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/sage-laboratories-inc-reports-earnings-for-qtr-to-march-26.html | SAGE LABORATORIES INC reports earnings for qtr to March 26. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/asbestos-corp-reports-earnings-for-qtr-to-march-31.html | ASBESTOS CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/florida-is-upheld-on-diploma-denial.html | FLORIDA IS UPHELD ON DIPLOMA DENIAL | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/article-144621-no-title.html | Article 144621 -- No Title | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/q-a-143656.html | Q&A | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/grumman-net-income-up-sharply.html | GRUMMAN NET INCOME UP SHARPLY | False | By James Barron | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/helionetics-inc-reports-earnings-for-qtr-to-march-31.html | HELIONETICS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/for-hard-to-find-appliance-repairs.html | FOR HARD-TO-FIND APPLIANCE REPAIRS | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/l-an-overdone-critique-of-education-in-america-144412.html | AN OVERDONE CRITIQUE OF EDUCATION IN AMERICA | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/amedco-inc-reports-earnings-for-qtr-to-march-31.html | AMEDCO INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/citing-vandalism-islip-proposes-selling-25-of-its-small-parks.html | CITING VANDALISM, ISLIP PROPOSES SELLING 25 OF ITS SMALL PARKS | False | By Michael Winerip, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/hannaford-bros-co-reports-earnings-for-qtr-to-march-31.html | HANNAFORD BROS CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/bishops-gratified-prepare-to-teach-letter-on-peace.html | BISHOPS, GRATIFIED, PREPARE TO TEACH LETTER ON PEACE | False | By Kenneth A. Briggs, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-march-31.html | PUERTO RICAN CEMENT CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/castle-entertainment-inc-reports-earnings-for-qtr-to-march-31.html | CASTLE ENTERTAINMENT INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/utah-slide-cuts-coal-and-rail-operations.html | UTAH SLIDE CUTS COAL AND RAIL OPERATIONS | False | Special to the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/study-says-weaknesses-of-schools-pose-an-economic-threat-to-us.html | STUDY SAYS WEAKNESSES OF SCHOOLS POSE AN ECONOMIC THREAT TO U.S. | False | By Edward B. Fiske, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/kearney-national-inc-reports-earnings-for-qtr-to-april-3.html | KEARNEY-NATIONAL INC reports earnings for qtr to April 3. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/the-region-connecticut-panel-votes-tax-plans.html | THE REGION; Connecticut Panel Votes Tax Plans | False | Special to the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/stockman-defends-fairness-of-reagan-policy.html | STOCKMAN DEFENDS FAIRNESS OF REAGAN POLICY | False | By Robert Pear, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/excerpts-from-house-arms-freeze-measure.html | EXCERPTS FROM HOUSE ARMS FREEZE MEASURE | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/essay-democratic-death-wish.html | ESSAY; DEMOCRATIC DEATH WISH | False | By William Safire | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/canadian-national-ry-co-reports-earnings-for-qtr-to-march-31.html | CANADIAN NATIONAL RY CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/calendar-of-events-design-symposium.html | CALENDAR OF EVENTS: DESIGN SYMPOSIUM | False | | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/early-music-monteverdi-choir-concert.html | EARLY MUSIC: MONTEVERDI CHOIR CONCERT | False | By John Rockwell | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/business-people-piedmont-president-takes-over-as-chief.html | BUSINESS PEOPLE; Piedmont President Takes Over as Chief | False | By Daniel F. Cuff | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/pogo-sells-preferred-stock.html | Pogo Sells Preferred Stock | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/l-the-reagan-administration-dosen-t-feel-those-hunger-pangs-144420.html | THE REAGAN ADMINISTRATION DOSENT FEEL THOSE HUNGER PANGS | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/transway-international-corp-reports-earnings-for-qtr-to-march.31.html | TRANSWAY INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/l-imitation-144649.html | Imitation | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/andropov-s-changes-early-pace-bogs-down-news-analysis.html | ANDROPOV'S CHANGES: EARLY PACE BOGS DOWN; News Analysis | False | By John F. Burns, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/peking-says-the-us-creates-central-american-turbulence.html | Peking Says the U.S. Creates Central American Turbulence | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/news-summary-thursday-may-5-1983.html | News Summary; THURSDAY, MAY 5, 1983 | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/peoples-energy-corp-reports-earnings-for-qtr-to-march.31.html | PEOPLES ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/church-on-coast-loses-tax-status.html | CHURCH ON COAST LOSES TAX STATUS | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/around-the-world-hindus-and-sikhs-said-to-clash-for-3d-day.html | AROUND THE WORLD; Hindus and Sikhs Said to Clash for 3d Day | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/williams-a-l-corp-reports-earnings-for-qtr-to-march.31.html | WILLIAMS, A L, CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/forest-oil-corp-reports-earnings-for-qtr-to-march.31.html | FOREST OIL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/l-an-overdone-critique-of-education-in-america-146603.html | AN OVERDONE CRITIQUE OF EDUCATION IN AMERICA | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/finance-new-issues-merrill-group-to-offer-mortgage-backed-bonds.html | FINANCE/NEW ISSUES; Merrill Group to Offer Mortgage-Backed Bonds | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/boat-with-argentine-families-of-falkland-dead-turns-back.html | Boat With Argentine Families Of Falkland Dead Turns Back | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/a-new-breed-of-social-secretary.html | A NEW BREED OF SOCIAL SECRETARY | False | By Enid Nemy | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/theater/critic-s-notebook-olivier-and-his-genius-an-expanse-of-classics.html | CRITIC'S NOTEBOOK; OLIVIER AND HIS GENIUS, AN EXPANSE OF CLASSICS | False | By Mel Gussow | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/alvarado-wants-all-day-classes-in-kindergarten.html | ALVARADO WANTS ALL-DAY CLASSES IN KINDERGARTEN | False | By Joyce Purnick | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/joseph-ruttenberg-winner-of-4-oscars-as-cinematographer.html | JOSEPH RUTTENBERG, WINNER OF 4 OSCARS AS CINEMATOGRAPHER | False | By Eleanor Blau | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/parkway-co-reports-earnings-for-qtr-to-march.31.html | PARKWAY CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/xtra-corp-reports-earnings-for-qtr-to-march-31.html | XTRA CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/beltran-associates-inc-reports-earnings-for-qtr-to-march-31.html | BELTRAN ASSOCIATES INC reports earnings for qtr for March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/gerulaitis-in-quarterfinals-fibak-upset.html | GERULAITIS IN QUARTERFINALS; FIBAK UPSET | False | By Neil Amdur | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/bailing-out-medicare.html | BAILING OUT MEDICARE | False | By Jay A. Winsten | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/books/books-of-the-times-144326.html | Books Of The Times | False | By Anatole Broyard | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/the-region-county-grand-jury-indicts-biegenwald.html | THE REGION; County Grand Jury Indicts Biegenwald | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/the-city-2-police-officers-accused-of-theft.html | THE CITY; 2 Police Officers Accused of Theft | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/graffiti-problem-on-the-increase-on-city-s-buses.html | GRAFFITI PROBLEM ON THE INCREASE ON CITY'S BUSES | False | By Ari L. Goldman | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/house-panel-studies-undertaker-regulations.html | HOUSE PANEL STUDIES UNDERTAKER REGULATIONS | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/tax-exemptions-can-be-prudent.html | Tax Exemptions Can Be Prudent | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/christo-drapes-miami-isles-in-pink.html | CHRISTO DRAPES MIAMI ISLES IN PINK | False | By Grace Glueck, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/marietta-to-sell-unit-to-litton.html | Marietta to Sell Unit to Litton | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/midwestern-fuel-system-inc-reports-earnings-for-qtr-to-march-31.html | MIDWESTERN FUEL SYSTEM INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/scouting-pitcher-is-out-on-principle.html | SCOUTING; Pitcher Is Out, On Principle | False | By Thomas Rogers | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/walker-hiram-resources-ltd-reports-earnings-for-qtr-to-march-31.html | WALKER, HIRAM, RESOURCES LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/ford-diesels-from-britain.html | Ford Diesels From Britain | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/key-rates-144939.html | Key Rates | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/new-york-day-by-day-145361.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/l-home-section-hers-column-was-particularly-apt-for-me-third-anniversary-my-mother-146664.html | TO THE HOME SECTION: The "Hers" column was particularly apt for me, as the third anniversary of my mother's death was April 22. When my mother died letters poured in from every city in which she had ever lived. They expressed the anger and sorrow that accompanied the shock of her death. Each one highlighted a facet of her personality, and the diverse people she had known and touched in her life. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/the-un-today-may-5-1983-general-assembly.html | The U.N. Today; May 5, 1983; GENERAL ASSEMBLY | False | | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/nets-hire-chief-officer.html | NETS HIRE CHIEF OFFICER | False | By Roy S. Johnson | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/general-devices-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL DEVICES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/pregnant-teen-agers-in-state-get-hot-line.html | Pregnant Teen-Agers In State Get Hot Line | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/money-market-rates-down-at-major-banks.html | MONEY MARKET RATES DOWN AT MAJOR BANKS | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/kencope-energy-cos-reports-earnings-for-qtr-to-march-31.html | KENCOPE ENERGY COS reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/around-the-world-finns-in-agreement-on-cabinet-posts.html | AROUND THE WORLD; Finns in Agreement On Cabinet Posts | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/warsaw-secret-police-said-to-break-into-a-convent.html | WARSAW SECRET POLICE SAID TO BREAK INTO A CONVENT | False | By John Kifner, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/gte-settlement-by-justice-dept.html | GTE Settlement By Justice Dept. | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/afghans-find-asylum-goal-hard-to-gain.html | AFGHANS FIND ASYLUM GOAL HARD TO GAIN | False | By Joseph P. Fried | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/around-the-nation-3-bodies-in-2-barrels-found-in-coast-park.html | AROUND THE NATION; 3 Bodies in 2 Barrels Found in Coast Park | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/newsprint-price-rises-reported.html | Newsprint Price Rises Reported | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/colleges-as-lobbyists-fast-learners.html | COLLEGES AS LOBBYISTS: FAST LEARNERS | False | By Robert Pear, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/president-calls-nicaragua-rebels-freedom-fighters-session-transcript-page-d22.html | PRESIDENT CALLS NICARAGUA REBELS FREEDOM FIGHTERS; News session transcript, page D22. | False | By Steven R. Weisman, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/henry-s-mcneil-dies-headed-drug-concern.html | Henry S. McNeil Dies; Headed Drug Concern | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/union-corp-reports-earnings-for-qtr-to-march-31.html | UNION CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/brooks-fashion-stores-inc-reports-earnings-for-qtr-to-feb-26.html | BROOKS FASHION STORES INC reports earnings for qtr to Feb 26. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/loser-in-gary-primary-weighing-legal-action.html | LOSER IN GARY PRIMARY WEIGHING LEGAL ACTION | False | By Winston Williams, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/newfoundland-telephone-co-reports-earnings-for-qtr-to-march-31.html | NEWFOUNDLAND TELEPHONE CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/new-york-telephone-granted-200-million-increase-in-rates.html | NEW YORK TELEPHONE GRANTED $200 MILLION INCREASE IN RATES | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/weinberger-criticizes-rejection-of-plan-to-strengthen-armed-forces.html | WEINBERGER CRITICIZES REJECTION OF PLAN TO STRENGTHEN ARMED FORCES | False | By Richard Halloran, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | KANSAS CITY LIFE INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/music-clevelanders.html | MUSIC: CLEVELANDERS | False | By Edward Rothstein | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/venezuelan-seeks-big-flagship-stake.html | Venezuelan Seeks Big Flagship Stake | False | Special to the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/matrix-science-corp-reports-earnings-for-qtr-to-march-31.html | MATRIX SCIENCE CORP reports earnings for qtr to March 31. | False | | | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/the-market-s-little-winners.html | THE MARKET'S LITTLE WINNERS | False | By Fay S. Joyce | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/dash-industries-inc-reports-earnings-for-qtr-to-march-31.html | DASH INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/no-headline-146534.html | No Headline | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/3-antique-shows-for-mother-s-day.html | 3 ANTIQUE SHOWS FOR MOTHER'S DAY | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/market-place-capitalizing-on-misperceptions.html | Market Place; Capitalizing on Misperceptions | False | By Vartanig G. Vartan | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/strikers-at-the-amsterdam-news-seeking-to-buy-out-paper-s-stock.html | STRIKERS AT THE AMSTERDAM NEWS SEEKING TO BUY OUT PAPER'S STOCK | False | By Damon Stetson | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/time-for-an-incomes-policy.html | Time for an Incomes Policy | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/commodities-treasury-bond-futures-rise-to-contract-highs.html | COMMODITIES; Treasury Bond Futures Rise to Contract Highs | False | By H.j. Maidenberg | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/ara-services-inc-reports-earnings-for-qtr-to-april-1.html | ARA SERVICES INC reports earnings for qtr to April 1. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/bette-davis-joins-abc-s-fall-lineup.html | BETTE DAVIS JOINS ABC'S FALL LINEUP | False | By Sally Bedell | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/osmonics-inc-reports-earnings-for-qtr-to-march-31.html | OSMONICS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/quotation-of-the-day-146806.html | Quotation of the Day | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/hampton-industries-inc-reports-earnings-for-qtr-to-march-26.html | HAMPTON INDUSTRIES INC reports earnings for qtr to March 26. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/sidney-skolsky-is-dead-at-78-hollywood-reporter-50-years.html | SIDNEY SKOLSKY IS DEAD AT 78; HOLLYWOOD REPORTER 50 YEARS | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/scouting-hard-to-check.html | SCOUTING; Hard to Check | False | By Thomas Rogers | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/angels-16-orioles-8.html | Angels 16, Orioles 8 | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/business-people-top-manager-at-cox-cable-rejoins-ge.html | BUSINESS PEOPLE; Top Manager At Cox Cable Rejoins G.E. | False | By Daniel F. Cuff | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/salvador-faulted-by-us-in-killings.html | SALVADOR FAULTED BY U.S. IN KILLINGS | False | By Bernard Weinraub, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/anatoly-lyapidevsky-soviet-flier-dies-at-75.html | Anatoly Lyapidevsky, Soviet Flier, Dies at 75 | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/the-city-explosives-found-in-bronx-home.html | THE CITY; Explosives Found In Bronx Home | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/solisti-concert-may-24.html | Solisti Concert May 24 | False | | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/islanders-peak-for-bruins.html | ISLANDERS PEAK FOR BRUINS | False | By Kevin Dupont | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/no-headline-146197.html | No Headline | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/quaker-chemical-corp-reports-earnings-for-qtr-to-march-31.html | QUAKER CHEMICAL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/sports-people-146862.html | SPORTS PEOPLE | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/atlas-van-lines-international-corp-reports-earnings-for-qtr-to-march-31.html | ATLAS VAN LINES INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/strawberry-to-join-mets.html | Strawberry to Join Mets | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/rehab-hospital-services-corp-reports-earnings-for-qtr-to-march-31.html | REHAB HOSPITAL SERVICES CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/cna-financial-corp-reports-earnings-for-qtr-to-march-31.html | CNA FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/beltran-unit-faces-chapter-11-filing.html | Beltran Unit Faces Chapter 11 Filing | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/spurs-elminate-nuggets-145-105.html | SPURS ELMINATE NUGGETS, 145-105 | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/finance-new-issues-partnership-sales-hit-high-in-march.html | FINANCE NEW ISSUES; Partnership Sales Hit High in March | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/the-roll-call.html | The Roll-Call | False | Special to the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/southland-royalty-co-reports-earnings-for-qtr-to-march-31.html | SOUTHLAND ROYALTY CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/ontario-s-premier-withdraws-from-tories-leadership-race.html | Ontario's Premier Withdraws From Tories' Leadership Race | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/stocks-rise-in-heavy-trading.html | Stocks Rise in Heavy Trading | False | By Alexander R. Hammer | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/eip-microwave-inc-reports-earnings-for-qtr-to-march-31.html | EIP MICROWAVE INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/optel-corp-reports-earnings-for-qtr-to-april-2.html | OPTEL CORP reports earnings for qtr to April 2. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/concert-brahams-series.html | CONCERT: BRAHAMS SERIES | False | By John Rockwell | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/sports-of-the-times-an-old-world-view.html | SPORTS OF THE TIMES; AN OLD-WORLD VIEW | False | By Ira Berkow | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/new-san-diego-mayor-takes-conciliatory-stance.html | NEW SAN DIEGO MAYOR TAKES CONCILIATORY STANCE | False | By Judith Cummings, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/phillies-9-reds-4.html | Phillies 9, Reds 4 | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/more-historians-to-examine-hitler-s-diaries.html | MORE HISTORIANS TO EXAMINE HITLER'S 'DIARIES' | False | By John Tagliabue, Special To the New York Times | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/a-city-cleanup-begins.html | A CITY CLEANUP BEGINS | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/statesman-group-inc-reports-earnings-for-qtr-to-march-31.html | STATESMAN GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/players-bossy-given-a-special-honor.html | PLAYERS; BOSSY GIVEN A SPECIAL HONOR | False | By Malcolm Moran | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/westmin-resources-ltd-reports-earnings-for-qtr-to-march-31.html | WESTMIN RESOURCES LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/china-seeks-better-east-european-ties.html | CHINA SEEKS BETTER EAST EUROPEAN TIES | False | By Christopher S. Wren, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/dr-herman-e-pearse-atom-burn-researcher.html | Dr. Herman E. Pearse, Atom Burn Researcher | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/bank-rule-changes-proposed-in-france.html | BANK-RULE CHANGES PROPOSED IN FRANCE | False | By Paul Lewis, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/cosmos-beaten-4-1.html | Cosmos Beaten, 4-1 | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/bankamerica-seafirst-bid.html | BankAmerica Seafirst Bid | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/around-the-world-parliament-dissolved-vote-to-be-set-in-italy.html | AROUND THE WORLD; Parliament Dissolved, Vote to Be Set in Italy | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/florida-rock-industries-reports-earnings-for-qtr-to-march-31.html | FLORIDA ROCK INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/dr-victor-teichner-dies-at-56-head-of-psychoanalytic-group.html | DR. VICTOR TEICHNER DIES AT 56; HEAD OF PSYCHOANALYTIC GROUP | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/a-college-provides-housing-for-elderly.html | A COLLEGE PROVIDES HOUSING FOR ELDERLY | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/commodore-corp-reports-earnings-for-qtr-to-march-31.html | COMMODORE CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/mondale-wants-imports-to-contain-us-parts.html | MONDALE WANTS IMPORTS TO CONTAIN U.S. PARTS | False | By Irvin Molotsky, Special to the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/advertising-reader-s-digest-taps-sullivan-brugnatelli.html | ADVERTISING; Reader's Digest Taps Sullivan & Brugnatelli | False | By Philip H. Dougherty | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/johnny-puleo-an-entertainer-played-in-harmonica-groups.html | Johnny Puleo, an Entertainer; Played in Harmonica Groups | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/concert-weisgall-works.html | CONCERT: WEISGALL WORKS | False | By Bernard Holland | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/house-approves-altered-version-of-arms-freeze.html | HOUSE APPROVES ALTERED VERSION OF ARMS FREEZE | False | By David Shribman, Special to the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/ruckelshaus-gives-pledge-to-enforce-environment-laws.html | RUCKELSHAUS GIVES PLEDGE TO ENFORCE ENVIRONMENT LAWS | False | By Philip Shabecoff, Special to the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/douglas-hudson-dead-at-77-ex-state-senator-in-new-york.html | Douglas Hudson Dead at 77; Ex-State Senator in New York | False | | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/air-controllers-held-up-to-par.html | Air Controllers Held Up to Par | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/bridge-happy-australians-watch-visiting-new-yorkers-lose.html | Bridge;, Happy; Australians Watch; Visiting New Yorkers Lose | False | By Alan Truscott, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/british-block-sotheby-takeover-bid.html | BRITISH BLOCK SOTHEBY TAKEOVER BID | False | By R.w. Apple Jr., Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/briefs-145969.html | BRIEFS | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/excerpts-from-us-bishop-s-pastoral-letter-on-war-and-peace.html | EXCERPTS FROM U.S. BISHOP'S PASTORAL LETTER ON WAR AND PEACE | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/the-city-summer-jobs-set-for-59000-youths.html | THE CITY; Summer Jobs Set For 59,000 Youths | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/dance-follow-the-feet-at-abt.html | DANCE: 'FOLLOW THE FEET' AT A.B.T. | False | By Jack Anderson | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/penn-virginia-corp-reports-earnings-for-qtr-to-march-31.html | PENN VIRGINIA CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/wisconsin-public-service-corp-reports-earnings-for-qtr-to-march-31.html | WISCONSIN PUBLIC SERVICE CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/sports-people-money-is-the-lure.html | SPORTS PEOPLE; Money Is the Lure | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/ipl-systems-inc-reports-earnings-for-qtr-to-april-2.html | IPL SYSTEMS INC reports earnings for qtr to April 2. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/new-york-day-by-day-146829.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/report-tells-of-illegal-pesticide-sales.html | REPORT TELLS OF ILLEGAL PESTICIDE SALES | False | By Peter Kerr | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/briefing-145215.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/kodak-off-72.8-blames-labor-cuts.html | Kodak, Off 72.8%, Blames Labor Cuts | False | By Phillip H. Wiggins | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/the-region-fast-patron-visits-a-fast-food-spot.html | THE REGION; Fast Patron Visits A Fast-Food Spot | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/computer-memories-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER MEMORIES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/empire-airlines-reports-earnings-for-qtr-to-march-31.html | EMPIRE AIRLINES reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/rtc-transportation-co-inc-reports-earnings-for-qtr-to-march-31.html | RTC TRANSPORTATION CO INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/matching-congressmen-and-executives-for-a-price.html | MATCHING CONGRESSMEN AND EXECUTIVES, FOR A PRICE | False | By Phil Gailey, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/3-state-house-vote-on-freeze-change.html | 3-STATE HOUSE VOTE ON FREEZE CHANGE | False | | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/household-international-inc-reports-earnings-for-qtr-to-march-31.html | HOUSEHOLD INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/sports-people-craig-settles-suit.html | SPORTS PEOPLE; Craig Settles Suit | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/psychiatric-convention-is-jumping-with-advice.html | PSYCHIATRIC CONVENTION IS JUMPING WITH ADVICE | False | By Douglas C. McGill | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/business-people-chief-executive-named-for-acli-commodities.html | BUSINESS PEOPLE; Chief Executive Named For ACLI Commodities | False | By Daniel F. Cuff | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/sports-people-best-deal-sought.html | SPORTS PEOPLE; Best Deal Sought | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/dance-ailey-stack-up.html | DANCE: AILEY 'STACK-UP' | False | By Jennifer Dunning | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/anchor-hocking-corp-reports-earnings-for-qtr-to-march-31.html | ANCHOR HOCKING CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/legislature-votes-bill-on-red-light-runners.html | Legislature Votes Bill On Red Light Runners | False | Special to the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/earl-hines-memorial-service.html | Earl Hines Memorial Service | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/reliable-investors-corp-reports-earnings-for-qtr-to-march-31.html | RELIABLE INVESTORS CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/new-raider-suit-is-officially-filed.html | New Raider Suit Is Officially Filed | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/repeal-bid-on-interest-law-gains.html | REPEAL BID ON INTEREST LAW GAINS | False | By David Shribman, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/hector-jet-rookie-had-rough-start.html | HECTOR, JET ROOKIE, HAD ROUGH START | False | By William N. Wallace, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/abroad-at-home-the-secrecy-muddle.html | ABROAD AT HOME; THE SECRECY MUDDLE | False | By Anthony Lewis | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/scouting-the-ins-and-outs.html | SCOUTING; The Ins and Outs | False | By Thomas Rogers | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/general-exploration-co-reports-earnings-for-qtr-to-march-31.html | GENERAL EXPLORATION CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/consumers-water-co-reports-earnings-for-qtr-to-march-31.html | CONSUMERS WATER CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/gardening-the-practical-gardener.html | GARDENING; THE PRACTICAL GARDENER | False | By Linda Yang | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/brock-cautiously-backs-trade-unit.html | BROCK CAUTIOUSLY BACKS TRADE UNIT | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/bitco-corp-reports-earnings-for-qtr-to-march-31.html | BITCO CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/gop-hails-lehrman-fund-aid.html | G.O.P. HAILS LEHRMAN FUND AID | False | By Maurice Carroll | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/doyle-dane-bernbach-international-inc-reports-earnings-for-qtr-to-march-31.html | DOYLE DANE BERNBACH INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/no-headline-145380.html | No Headline | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/katharine-st-george-is-dead-served-new-york-in-congress.html | KATHARINE ST. GEORGE IS DEAD; SERVED NEW YORK IN CONGRESS | False | By Joseph B. Treaster | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/sweden-sets-off-mines-in-search-for-submarines-north-of-capital.html | SWEDEN SETS OFF MINES IN SEARCH FOR SUBMARINES NORTH OF CAPITAL | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/grumman-corp-reports-earnings-for-qtr-to-march-31.html | GRUMMAN CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/the-region-ex-princeton-aide-guilty-of-theft.html | THE REGION; Ex-Princeton Aide Guilty of Theft | False | Special to the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/friona-industries-inc-reports-earnings-for-qtr-to-march-31.html | FRIONA INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/israelis-to-meet-on-lebanon-plan-us-aides-confident-of-an-accord.html | ISRAELIS TO MEET ON LEBANON PLAN; U.S. AIDES CONFIDENT OF AN ACCORD | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/an-indictment-in-rohm-theft.html | An Indictment In Rohm Theft | False | Special to the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/tribune-co-reports-earnings-for-qtr-to-march-31.html | TRIBUNE CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/mets-lose-fifth-straight.html | METS LOSE FIFTH STRAIGHT | False | By Gerald Eskenazi | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/trans-canada-pipelines-ltd-reports-earnings-for-qtr-to-march-31.html | TRANS-CANADA PIPELINES LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/india-s-moslems-see-in-gains-a-brighter-tomorrow.html | INDIA'S MOSLEMS SEE IN GAINS A BRIGHTER TOMORROW | False | By William K. Stevens, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/obituaries/johan-j-smertenko-86-dies-author-and-activist-for-israel.html | Johan J. Smertenko, 86, Dies; Author and Activist for Israel | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/affiliated-bank-corp-of-wyoming-reports-earnings-for-qtr-to-march-31.html | AFFILIATED BANK CORP OF WYOMING reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/opinion/l-after-the-1915-massacres-of-armenians-144417.html | AFTER THE 1915 MASSACRES OF ARMENIANS | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/playsalex-yannis.html | PLAYSAlex Yannis | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/voyager-group-inc-reports-earnings-for-qtr-to-march-31.html | VOYAGER GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/theater/theater-thomas-babe-s-buried-inside-extra.html | THEATER: THOMAS BABE'S 'BURIED INSIDE EXTRA' | False | By Frank Rich | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/brink-s-witness-tells-of-robbery-in-bronx-in-1981.html | BRINK'S WITNESS TELLS OF ROBBERY IN BRONX IN 1981 | False | By Arnold H. Lubasch | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/leucadia-national-corp-reports-earnings-for-qtr-to-march-31.html | LEUCADIA NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/boston-maintains-clamp-on-parking-as-one-method-to-ease-traffic-woes.html | BOSTON MAINTAINS CLAMP ON PARKING AS ONE METHOD TO EASE TRAFFIC WOES | False | By Dudley Clendinen, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/petrotech-nv-reports-earnings-for-qtr-to-march-31.html | PETROTECH NV reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/latin-vote-symbol-of-assertiveness-news-analysis.html | LATIN VOTE: SYMBOL OF ASSERTIVENESS; News Analysis | False | By Philip Taubman, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/sports/larry-brown-sued-by-nets.html | Larry Brown Sued by Nets | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/new-rca-models.html | New RCA Models | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/stanwood-corp-reports-earnings-for-qtr-to-march-31.html | STANWOOD CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/garden/when-teak-furniture-needs-a-face-lift.html | WHEN TEAK FURNITURE NEEDS A FACE LIFT | False | By Michael Varese | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/heilig-meyers-co-reports-earnings-for-year-to-march-31.html | HEILIG-MEYERS CO reports earnings for year to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/sunstates-corp-reports-earnings-for-qtr-to-march-31.html | SUNSTATES CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/iran-reduces-japan-oil-fee.html | Iran Reduces Japan Oil Fee | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/35-rubella-cases-are-reported-by-bank.html | 35 RUBELLA CASES ARE REPORTED BY BANK | False | By Ronald Sullivan | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/transcript-of-president-s-news-conference-on-foreign-and-domestic-matters.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/bell-w-co-inc-reports-earnings-for-qtr-to-march-26.html | BELL, W, & CO INC reports earnings for qtr to March 26. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/arts/mosley-is-named-chairman-of-the-philharmonic-s-board.html | MOSLEY IS NAMED CHAIRMAN OF THE PHILHARMONIC'S BOARD | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/world/bonn-says-it-seeks-soviet-exchanges.html | BONN SAYS IT SEEKS SOVIET EXCHANGES | False | By James M. Markham, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/nyregion/new-york-state-extends-disability-aid-to-all-full-time-domestic-workers.html | NEW YORK STATE EXTENDS DISABILITY AID TO ALL FULL-TIME DOMESTIC WORKERS | False | By Susan Chira, Special to the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/teamsters-set-to-settle-suit-us-sources-say.html | Teamsters Set to Settle Suit, U.S. Sources Say | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/eastman-kodak-co-reports-earnings-for-qtr-to-march-31.html | EASTMAN KODAK CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/profits-up-9-at-ciba-geigy.html | Profits Up 9% At Ciba-Geigy | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/house-panel-votes-pretoria-curbs.html | HOUSE PANEL VOTES PRETORIA CURBS | False | By Charles Mohr, Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/arkansas-panel-to-help-baldwin.html | Arkansas Panel To Help Baldwin | False | Special to the New York Times | 1983-05-09 | TX 1-119053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/silvercrest-industries-reports-earnings-for-qtr-to-march-31.html | SILVERCREST INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/exxon-refinery-plan.html | Exxon Refinery Plan | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/us/around-the-nation-bribery-trial-opens-for-philadelphia-officers.html | AROUND THE NATION; Bribery Trial Opens For Philadelphia Officers | False | AP | 1983-05-09 | TX 1-119053 |
| 1983-05-05 | 1983-05-05 | https://www.nytimes.com/1983/05/05/business/reagan-acts-to-modify-farm-marketing-orders.html | REAGAN ACTS TO MODIFY FARM MARKETING ORDERS | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-05-09 | TX 1-119053 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/bdm-international-inc-reports-earnings-for-qtr-to-march-31.html | BDM INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/enterra-corp-reports-earnings-for-qtr-to-march-31.html | ENTERRA CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/husky-oil-ltd-reports-earnings-for-qtr-to-march-31.html | HUSKY OIL LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/kentucky-derby-field.html | KENTUCKY DERBY FIELD | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/power-sharing-bill-introduced-in-south-africa.html | POWER-SHARING BILL INTRODUCED IN SOUTH AFRICA | False | Special to the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/newly-found-shell-in-jersey-tied-to-cbs-murders.html | NEWLY FOUND SHELL IN JERSEY TIED TO CBS MURDERS | False | By Selwyn Raab | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/briefing-147754.html | BRIEFING | False | By James F. Clarity and Judith Miller | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/dance-ballet-theater-offers-robbins-s-ny-export-jazz.html | DANCE: BALLET THEATER OFFERS ROBBINS'S 'N.Y. EXPORT: JAZZ' | False | By Jennifer Dunning | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/finance-new-issues-pan-am-doubles-size-of-offering.html | FINANCE/NEW ISSUES; Pan Am Doubles Size of Offering | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/gulf-resources-reports-earnings-for-qtr-to-march-31.html | GULF RESOURCES reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/jensen-industries-reports-earnings-for-qtr-to-march-31.html | JENSEN INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/theater/theater-provoked-wife-a-comedy.html | THEATER: 'PROVOKED WIFE,' A COMEDY | False | By Mel Gussow | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/business-people-homequity-and-fantus-get-new-presidents.html | BUSINESS PEOPLE; Homequity and Fantus Get New Presidents | False | By Daniel F. Cuff | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/berkey-photo-inc-reports-earnings-for-qtr-to-march-31.html | BERKEY PHOTO INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/star-glo-industries-inc-reports-earnings-for-qtr-to-march-31.html | STAR-GLO INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/washington-national-corp-reports-earnings-for-qtr-to-march-31.html | WASHINGTON NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/national-securities-research-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL SECURITIES & RESEARCH CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/a-rare-appearance-for-stan-freberg.html | A RARE APPEARANCE FOR STAN FREBERG | False | By Stephen Holden | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/haverty-furniture-cos-reports-earnings-for-qtr-to-march-31.html | HAVERTY FURNITURE COS reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/raymond-in-talks-on-a-buyout-plan.html | RAYMOND IN TALKS ON A BUYOUT PLAN | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/index-international.html | Index; International | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/crutcher-resources-corp-reports-earnings-for-qtr-to-march-31.html | CRUTCHER RESOURCES CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/title-is-retained.html | TITLE IS RETAINED | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/l-hazardous-leaks-need-a-plug-made-in-albany-147026.html | HAZARDOUS LEAKS NEED A PLUG MADE IN ALBANY | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/c-correction-148984.html | CORRECTION | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/sports-people-gunigan-bout-on.html | SPORTS PEOPLE; Ganigan Bout On | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/around-the-nation-murder-count-reinstated-against-2-coast-doctors.html | AROUND THE NATION; Murder Count Reinstated Against 2 Coast Doctors | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/commodities-grains-and-soybeans-show-little-change.html | COMMODITIES; Grains and Soybeans Show Little Change | False | By H.j. Maidenberg | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/south-africa-s-ruling-party-facing-a-challenge-from-the-far-right.html | SOUTH AFRICA'S RULING PARTY FACING A CHALLENGE FROM THE FAR RIGHT | False | By Joseph Lelyveld, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/house-unit-would-curb-imf-loans-to-pretoria.html | HOUSE UNIT WOULD CURB I.M.F. LOANS TO PRETORIA | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-march-31.html | MONOCLONAL ANTIBODIES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/us-sees-oil-price-drop-of-5-a-barrel-by-1985.html | U.S. SEES OIL PRICE DROP OF $5 A BARREL BY 1985 | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/cushman-electronics-inc-reports-earnings-for-qtr-to-march-31.html | CUSHMAN ELECTRONICS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/advertising-d-arcy-aide-to-handle-business-development.html | ADVERTISING; D'Arcy Aide to Handle Business Development | False | By Philip H. Dougherty | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/wise-use-of-federal-land.html | WISE USE OF FEDERAL LAND | False | By Steve H. Hanke | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-march-31.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/west-german-inflation.html | West German Inflation | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/east-river-boat-race.html | East River Boat Race | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/atlas-corp-reports-earnings-for-qtr-to-march-31.html | ATLAS CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/top-seeded-lendl-upset-by-leconte.html | TOP-SEEDED LENDL UPSET BY LECONTE | False | By Neil Amdur | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/scouting-ryan-s-secret-an-active-arm.html | SCOUTING; Ryan's Secret: An Active Arm | False | By Thomas Rogers | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/mets-s-great-expectations.html | METS'S GREAT EXPECTATIONS | False | By Gerald Eskenazi | 1983-05-09 | TX 1-113609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/lawyer-for-brink-s-defendant-emphasizes-issues-of-politics.html | LAWYER FOR BRINK'S DEFENDANT EMPHASIZES ISSUES OF POLITICS | False | By Arnold H. Lubasch | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/9-killed-as-fire-sweeps-apartments-in-chinatown.html | 9 KILLED AS FIRE SWEEPS APARTMENTS IN CHINATOWN | False | By Les Ledbetter | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/synthetic-fuels-appeal-fades.html | SYNTHETIC FUELS' APPEAL FADES | False | By Thomas J. Lueck, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/money-market-fund-assets-off-1.7-billion.html | Money Market Fund Assets Off $1.7 Billion | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/thirsty-soviet-s-grand-design-tap-arctic-waters.html | THIRSTY SOVIET'S GRAND DESIGN: TAP ARCTIC WATERS | False | By Serge Schmemann, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/about-real-estate-conversions-the-reserve-fund-issue.html | ABOUT REAL ESTATE; CONVERSIONS: THE RESERVE FUND ISSUE | False | By Lee A. Daniels | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/talks-continue-in-gaf-contest.html | Talks Continue In GAF Contest | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/credit-markets-long-term-interest-rates-up-30-year-bond-brings-10.29.html | CREDIT MARKETS; Long-Term Interest Rates Up; 30-Year Bond Brings 10.29% | False | By Michael Quint | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/the-region-4-escape-prison-in-adirondacks.html | THE REGION; 4 Escape Prison In Adirondacks | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/kathy-horvath-posts-an-upset.html | Kathy Horvath Posts an Upset | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/who-won-on-freeze-news-analysis.html | WHO WON ON FREEZE?; News Analysis | False | By David Shribman, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/jazz-pass-playing-at-fat-tuesday-s.html | JAZZ: PASS PLAYING AT FAT TUESDAY'S | False | By Jon Pareles | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/art-rock-6-groups-play.html | ART ROCK: 6 GROUPS PLAY | False | By John Rockwell | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/bowl-america-inc-reports-earnings-for-qtr-to-march-27.html | BOWL AMERICA INC reports earnings for qtr to March 27. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/everest-jennings-international-reports-earnings-for-qtr-to-march-31.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/movies/at-the-movies-three-women-and-their-road-to-directing.html | AT THE MOVIES; Three women and their road to directing | False | By Chris Chase | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/new-york-day-by-day-peddlers-then-and-now.html | NEW YORK DAY BY DAY; Peddlers, Then and Now | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/advertising-o-m-and-ddb-increase-net-income.html | ADVERTISING; O.&M. and D.D.B. Increase Net Income | False | By Philip H. Dougherty | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/l-apartments-in-limbo-147043.html | APARTMENTS IN LIMBO | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/sfm-corp-reports-earnings-for-qtr-to-march-31.html | SFM CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/gao-cites-oil-fund-misuse.html | G.A.O. Cites Oil Fund Misuse | False | Special to the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/president-in-texas-stresses-central-america.html | PRESIDENT, IN TEXAS, STRESSES CENTRAL AMERICA | False | By Steven R. Weisman, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/morse-shoe-inc-reports-earnings-for-qtr-to-march-31.html | MORSE SHOE INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/insurance-accord-set-by-baldwin.html | INSURANCE ACCORD SET BY BALDWIN | False | By Kenneth N. Gilpin | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/walco-national-corp-reports-earnings-for-qtr-to-march-31.html | WALCO NATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/movies/the-white-rose-students-against-nazis.html | 'THE WHITE ROSE,' STUDENTS AGAINST NAZIS | False | By Janet Maslin | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/tonecraft-realty-inc-reports-earnings-for-year-to-march-31.html | TONECRAFT REALTY INC reports earnings for year to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/verdi-opera-at-hunter.html | Verdi Opera at Hunter | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/new-hotels-emphasize-the-amenities.html | NEW HOTELS EMPHASIZE THE AMENITIES | False | By Barbara Gamarekian, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/kissinger-to-lead-world-cup-group.html | Kissinger to Lead World Cup Group | False | By United Press International | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/sasco-cosmetics-inc-reports-earnings-for-qtr-to-march-31.html | SASCO COSMETICS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/bedford-computer-corp-reports-earnings-for-qtr-to-march-31.html | BEDFORD COMPUTER CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/phillips-cables-ltd-reports-earnings-for-qtr-to-march-31.html | PHILLIPS CABLES LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/the-worm-and-the-apple-fair-and-foul-on-the-street-the-species-slob.html | The Worm and the Apple; Fair, and Foul, on the Street; The Species Slob | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/state-is-accused-of-backing-out-on-layoff-deal.html | STATE IS ACCUSED OF BACKING OUT ON LAYOFF DEAL | False | By Susan Chira, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/sports-people-76er-ailments.html | SPORTS PEOPLE; 76er Ailments | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne Marie Schiro | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/a-black-churchman-says-he-was-beaten-by-2-police-officers.html | A BLACK CHURCHMAN SAYS HE WAS BEATEN BY 2 POLICE OFFICERS | False | By Shawn G. Kennedy | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/rising-prices-for-gasoline.html | Rising Prices For Gasoline | False | By United Press International | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/l-second-thoughts-in-the-land-of-free-speech-147049.html | SECOND THOUGHTS IN THE LAND OF FREE SPEECH | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/french-storekeepers-add-protests-to-paris-student-demonstrations.html | FRENCH STOREKEEPERS ADD PROTESTS TO PARIS STUDENT DEMONSTRATIONS | False | By E.j. Dionne Jr., Special To the New York Times | 1983-05-09 | TX 1-113609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/l-vietnam-s-withdrawal-is-the-key-to-the-cambodian-solution-147050.html | VIETNAM'S WITHDRAWAL IS THE KEY TO THE CAMBODIAN SOLUTION | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/a-new-comet-to-approach-close-to-earth.html | A NEW COMET TO APPROACH CLOSE TO EARTH | False | By John Noble Wilford | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/a-council-panel-seeks-to-protect-sro-tenants.html | A COUNCIL PANEL SEEKS TO PROTECT S.R.O. TENANTS | False | By David W. Dunlap | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/swanton-corp-reports-earnings-for-qtr-to-jan-31.html | SWANTON CORP reports earnings for qtr to Jan 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/senate-adds-1.8-billion-in-health-insurance-for-jobless-to-budget.html | SENATE ADDS 1.8 BILLION IN HEALTH INSURANCE FOR JOBLESS TO BUDGET | False | By Edward Cowan, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/new-york-day-by-day-ps-186-to-phd-to-ba.html | NEW YORK DAY BY DAY; P.S. 186 to Ph.D. to B.A. | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/jersey-assembly-passes-teachers-bargaining-bill.html | JERSEY ASSEMBLY PASSES TEACHERS' BARGAINING BILL | False | By Joseph F. Sullivan, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/style/cartier-art-deco-for-the-80-s.html | CARTIER: ART DECO FOR THE 80'S | False | By Anne-Marie Schiro | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/e-h-international-reports-earnings-for-qtr-to-april-3.html | E-H INTERNATIONAL reports earnings for qtr to April 3. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/mr-steak-inc-reports-earnings-for-qtr-to-march-27.html | MR STEAK INC reports earnings for qtr to March 27. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/obituaries/pridi-phanomyong-dies-at-82-led-free-thai-forces-in-war.html | Pridi Phanomyong Dies at 82; Led 'Free Thai' Forces in War | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-march-31.html | Z & Z FASHIONS LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/amc-and-china-sign-jeep-plant-pact.html | A.M.C. AND CHINA SIGN JEEP PLANT PACT | False | By Christopher S. Wren, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/rhinebeck-a-village-that-time-passed-by.html | RHINEBECK, A VILLAGE THAT TIME PASSED BY | False | By Harold Faber | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/key-rates-147446.html | Key Rates | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/thousand-fans-attend-rites-for-muddy-waters.html | Thousand Fans Attend Rites for Muddy Waters | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/nuclear-commission-warns-indian-point-may-be-closed-unless-rescue-plan-improves.html | NUCLEAR COMMISSION WARNS INDIAN POINT MAY BE CLOSED UNLESS RESCUE PLAN IMPROVES | False | By Jane Perlez, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/movies/the-sandglass.html | 'THE SANDGLASS' | False | By Janet Maslin | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/l-long-distance-calls-will-pay-their-share-147025.html | LONG-DISTANCE CALLS WILL PAY THEIR SHARE | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/movies/diaspora-and-morocco.html | DIASPORA AND MOROCCO | False | By Richard F. Shepard | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/unions-presidential-support-sought-by-three-democrats.html | UNIONS' PRESIDENTIAL SUPPORT SOUGHT BY THREE DEMOCRATS | False | | 1983-05-09 | TX 1-113609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/thomson-newspapers-ltd-reports-earnings-for-qtr-to-march-31.html | THOMSON NEWSPAPERS LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/general-dynamics-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL DYNAMICS CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/market-place-a-way-to-play-biotechnology.html | Market Place; A Way to Play Biotechnology | False | By Vartanig G. Vartan | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/where-to-celebrate-brahms-day.html | WHERE TO CELEBRATE BRAHMS DAY | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/business-digest-friday-may-6-1983.html | BUSINESS DIGEST; FRIDAY, MAY 6, 1983 | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/close-senate-vote-seen-on-aid-to-anti-sandinists.html | CLOSE SENATE VOTE SEEN ON AID TO ANTI-SANDINISTS | False | By Martin Tolchin, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/l-a-west-bank-view-s-unhelpful-extremism-147041.html | A WEST BANK VIEWS UNHELPFUL EXTREMISM | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/sears-trade-unit-and-first-chicago.html | Sears Trade Unit And First Chicago | False | Special to the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/new-arts-flourish-in-new-spaces.html | NEW ARTS FLOURISH IN NEW SPACES | False | By Jennifer Dunning | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/computervision-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTERVISION CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/music-berlioz-by-londoners.html | MUSIC: BERLIOZ BY LONDONERS | False | By Edward Rothstein | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/pratt-lambert-inc-reports-earnings-for-qtr-to-march-31.html | PRATT & LAMBERT INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/around-the-world-italy-sets-june-26-and-27-for-general-election.html | AROUND THE WORLD; Italy Sets June 26 and 27 For General Election | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/maritime-telegraph-telephone-co-ltd-reports-earnings-for-qtr-to-march-31.html | MARITIME TELEGRAPH & TELEPHONE CO LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/chelsea-industries-inc-reports-earnings-for-qtr-to-april-2.html | CHELSEA INDUSTRIES INC reports earnings for qtr to April 2. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-march-31.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/southland-and-officer-indicted.html | SOUTHLAND AND OFFICER INDICTED | False | By Joseph P. Fried | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/superior-oil-co-reports-earnings-for-qtr-to-march-31.html | SUPERIOR OIL CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/new-york-day-by-day-a-break-for-the-disabled.html | NEW YORK DAY BY DAY; A Break for the Disabled | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/american-water-works-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN WATER WORKS CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/what-led-to-the-indian-point-ruling-news-analysis.html | WHAT LED TO THE INDIAN POINT RULING; News Analysis | False | By Matthew L. Wald | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/brokerage-is-censured.html | BROKERAGE IS CENSURED | False | By Kenneth B. Noble, Special To the New York Times | 1983-05-09 | TX 1-113609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/7-die-in-new-lebanon-battles.html | 7 DIE IN NEW LEBANON BATTLES | False | Special to the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/business-people-former-morgan-officer-in-waterhouse-venture.html | BUSINESS PEOPLE; Former Morgan Officer In Waterhouse Venture | False | By Daniel F. Cuff | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/wadell-equipment-co-reports-earnings-for-qtr-to-march-31.html | WADELL EQUIPMENT CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/consumers-glass-reports-earnings-for-qtr-to-march-31.html | CONSUMERS GLASS reports earnings for qtr to march 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/end-of-delay-causing-inspections-on-new-haven-line-is-due-june-1.html | END OF DELAY-CAUSING INSPECTIONS ON NEW HAVEN LINE IS DUE JUNE 1 | False | By Robert E. Tomasson | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/it-s-not-chicago-philadelphia-democrats-say-of-their-primary.html | IT'S NOT CHICAGO, PHILADELPHIA DEMOCRATS SAY OF THEIR PRIMARY | False | By Howell Raines, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-march-31.html | MARINE TRANSPORT LINES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/speed-o-print-business-machines-corp-reports-earnings-for-qtr-to-march-31.html | SPEED-O-PRINT BUSINESS MACHINES CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/socialists-stand-on-puerto-rico-angers-us.html | SOCIALISTS' STAND ON PUERTO RICO ANGERS U.S. | False | By John Vinocur, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/fpa-corp-reports-earnings-for-qtr-to-march-31.html | FPA CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/the-region-4-drug-suspects-seized-in-shootout.html | THE REGION; 4 Drug Suspects Seized in Shootout | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/the-real-politics-of-guns.html | The Real Politics of Guns | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/around-the-nation-baby-sitter-is-convicted-in-death-of-girl-3.html | AROUND THE NATION; Baby Sitter Is Convicted In Death of Girl, 3 | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/jazz-and-world-music.html | Jazz and World Music | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/atico-financial-corp-reports-earnings-for-qtr-to-march-31.html | ATICO FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/advertising-p-g-wins-top-job-case.html | ADVERTISING; P.&G. Wins Top Job Case | False | By Philip H. Dougherty | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/l-old-gas-controls-worth-keeping-147024.html | 'OLD' GAS CONTROLS WORTH KEEPING | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/bayly-corp-reports-earnings-for-qtr-to-april-16.html | BAYLY CORP reports earnings for qtr to April 16. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/advance-ross-corp-reports-earnings-for-qtr-to-march-31.html | ADVANCE ROSS CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/chrysler-to-repay-loan-early.html | CHRYSLER TO REPAY LOAN EARLY | False | By John Holusha, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/ramada-inns-inc-reports-earnings-for-qtr-to-march-31.html | RAMADA INNS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-march-31.html | BERKSHIRE HATHAWAY INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/sketches-of-the-5-on-nrc-john-f-ahearne.html | SKETCHES OF THE 5 ON N.R.C.; John F. Ahearne | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/scouting-life-after-sports.html | SCOUTING; Life After Sports | False | By Thomas Rogers | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-march-31.html | DIBRELL BROTHERS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/restaurants-bright-continental-italian-pub-tavern.html | RESTAURANTS; Bright Continental; Italian pub-tavern | False | By Mimi Sheraton | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/storage-equities-inc-reports-earnings-for-qtr-to-march-31.html | STORAGE EQUITIES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/american-international-group-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/analysts-international-reports-earnings-for-qtr-to-march-31.html | ANALYSTS INTERNATIONAL reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/theater/theater-caine-mutiny-back-at-circle-in-square.html | THEATER: 'CAINE MUTINY' BACK AT CIRCLE IN SQUARE | False | By Frank Rich | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/the-region-divers-find-body-of-missing-boy.html | THE REGION; Divers Find Body Of Missing Boy | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/bobby-scott-s-living-tribute-to-nat-king-cole.html | BOBBY SCOTT'S LIVING TRIBUTE TO NAT (KING) COLE | False | By John S. Wilson | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-march-31.html | MOR-FLO INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL WESTERN LIFE INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/rli-corp-reports-earnings-for-qtr-to-march-31.html | RLI CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/armada-corp-reports-earnings-for-qtr-to-march-31.html | ARMADA CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/sale-by-marietta.html | Sale by Marietta | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/bruins-trounce-islanders-and-cut-series-lead-to-3-2.html | BRUINS TROUNCE ISLANDERS AND CUT SERIES LEAD TO 3-2 | False | By Kevin Dupont | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/excerpts-from-statements-on-the-nrc-decision-on-the-indian-point-plants.html | EXCERPTS FROM STATEMENTS ON THE N.R.C. DECISION ON THE INDIAN POINT PLANTS | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/cetec-corp-reports-earnings-for-qtr-to-march-31.html | CETEC CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/theater/life-as-a-non-sequitur-with-chicago-city-limits.html | LIFE AS A NON SEQUITUR WITH CHICAGO CITY LIMITS | False | By Fred Ferretti | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/braves-rookie-downs-astros.html | BRAVES' ROOKIE DOWNS ASTROS | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/eubie-blake-musical-tribute-on-pbs.html | EUBIE BLAKE MUSICAL TRIBUTE ON PBS | False | By John J. O'Connor | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/servico-inc-reports-earnings-for-qtr-to-dec-31.html | SERVICO INC reports earnings for qtr to Dec 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/around-the-nation-miss-hearst-s-kidnapper-is-freed-on-parole.html | AROUND THE NATION; Miss Hearst's Kidnapper Is Freed on Parole | False | AP | 1983-05-09 | TX 1-113609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/the-city.html | THE CITY; | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/philharmonic-members-only-night.html | PHILHARMONIC: MEMBERS-ONLY NIGHT | False | By Donal Henahan | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/art-people-dealers-honor-art-historian.html | ART PEOPLE; Dealers honor art historian | False | By Michael Brenson | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/sports-people-arum-s-federal-plan.html | SPORTS PEOPLE; Arum's Federal Plan | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/books/books-of-the-times-146663.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/concert-cathedral-is-setting-for-choir.html | CONCERT: CATHEDRAL IS SETTING FOR CHOIR | False | By Tim Page | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/artists-to-hold-sale.html | Artists to Hold Sale | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/alewives-exciting-on-lighter-tackle.html | ALEWIVES EXCITING ON LIGHTER TACKLE | False | By Nelson Bryant | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/morlan-international-inc-reports-earnings-for-qtr-to-march-31.html | MORLAN INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/american-family-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FAMILY CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/photographic-sciences-corp-reports-earnings-for-qtr-to-march-31.html | PHOTOGRAPHIC SCIENCES CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/indians-7-twins-5.html | Indians 7, Twins 5 | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/marfa-gato-del-sol-similarities-abound.html | Marfa, Gato del Sol: Similarities Abound | False | Steven Crist on Horse Racing | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/sports-people-forsch-sues-agent.html | SPORTS PEOPLE; Forsch Sues Agent | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/beker-industries-corp-reports-earnings-for-qtr-to-march-31.html | BEKER INDUSTRIES CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/alberta-energy-co-ltd-reports-earnings-for-qtr-to-march-31.html | ALBERTA ENERGY CO LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/tandem-computers-inc-reports-earnings-for-qtr-to-march-31.html | TANDEM COMPUTERS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/executives.html | EXECUTIVES | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/arnold-industries-inc-reports-earnings-for-qtr-to-march-31.html | ARNOLD INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/concert-to-mark-birth-of-mary-lou-williams.html | Concert to Mark Birth Of Mary Lou Williams | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/scherer-r-p-corp-reports-earnings-for-qtr-to-march-31.html | SCHERER, R P, CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/duralith-corp-reports-earnings-for-qtr-to-feb-28.html | DURALITH CORP reports earnings for qtr to Feb 28. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/transactions-148576.html | Transactions | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-march-31.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/vagabond-hotels-inc-reports-earnings-for-qtr-to-march-31.html | VAGABOND HOTELS INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/jetliner-s-engines-fail-off-florida-but-crew-prevents-a-sea-ditching.html | JETLINER'S ENGINES FAIL OFF FLORIDA, BUT CREW PREVENTS A SEA 'DITCHING' | False | By Richard Witkin | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/berg-enterprises-reports-earnings-for-qtr-to-march-31.html | BERG ENTERPRISES reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/selas-corp-of-america-reports-earnings-for-qtr-to-march-31.html | SELAS CORP OF AMERICA reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/ogilvy-mather-interational-inc-reports-earnings-for-qtr-to-march-31.html | OGILVY & MATHER INTERATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/us-cuts-back-highways-for-oversize-trucks.html | U.S. CUTS BACK HIGHWAYS FOR OVERSIZE TRUCKS | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/obituaries/james-breasted-jr-art-historian-dies-led-coast-museum.html | JAMES BREASTED JR., ART HISTORIAN, DIES; LED COAST MUSEUM | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/teradyne-inc-reports-earnings-for-qtr-to-april-2.html | TERADYNE INC reports earnings for qtr to April 2. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/power-corp-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | POWER CORP OF CANADA LTD reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/pittway-corp-reports-earnings-for-qtr-to-march-31.html | PITTWAY CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/accord-reached-on-2-union-funds.html | ACCORD REACHED ON 2 UNION FUNDS | False | By Seth S. King, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/bridge-the-cavendish-invitational-is-keeping-up-its-tradition.html | Bridge: The Cavendish Invitational Is Keeping Up Its Tradition | False | By Alan Truscott | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/briefs-147443.html | BRIEFS | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/qualified-report-for-cincinnati-gas.html | Qualified Report For Cincinnati Gas | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/auctions-postwar-art-in-3-sales.html | AUCTIONS; Postwar art in 3 sales | False | By Rita Reif | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/cardinals-4-padres-3.html | Cardinals 4, Padres 3 | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/bossy-shadowed-and-stymied.html | BOSSY SHADOWED AND STYMIED | False | By Malcolm Moran, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/american-biltrite-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BILTRITE INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/bic-corp-reports-earnings-for-qtr-to-march-31.html | BIC CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/the-bishops-and-the-bomb.html | The Bishops and the Bomb | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/laser-precision-reports-earnings-for-year-to-dec-31.html | LASER PRECISION reports earnings for year to Dec 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/herzog-inaugurated-as-president-of-israel.html | Herzog Inaugurated As President of Israel | False | Special to the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/blame-the-cia-but-also-blame-the-sandinists.html | BLAME THE C.I.A, BUT ALSO BLAME THE SANDINISTS | False | By Arturo Cruz Sequeira | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/kingman-affected-by-move.html | Kingman Affected By Move | False | | 1983-05-09 | TX 1-113609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/dependable-insurance-co-reports-earnings-for-qtr-to-march-31.html | DEPENDABLE INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/finance-new-issues-yields-raised-slightly-on-mta-bond-issue.html | FINANCE/NEW ISSUES; Yields Raised Slightly On M.T.A. Bond Issue | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/mischer-cor-reports-earnings-for-qtr-to-march-31.html | MISCHER COR. reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/at-indian-pt-a-history-of-nuclear-power-problems-and-controversy.html | AT INDIAN PT., A HISTORY OF NUCLEAR POWER, PROBLEMS AND CONTROVERSY | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/scouting-walker-s-calling.html | SCOUTING; Walker's Calling | False | By Thomas Rogers | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/economic-scene-profit-sharing-bid-in-sweden.html | Economic Scene; Profit-Sharing Bid in Sweden | False | By Leonard Silk | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/sports-of-the-times-big-disappointment-for-a-little-guy.html | SPORTS OF THE TIMES; BIG DISAPPOINTMENT FOR A 'LITTLE GUY' | False | By George Vecsey | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/foreign-affairs-climb-to-the-summit.html | FOREIGN AFFAIRS; CLIMB TO THE SUMMIT | False | By Flora Lewis | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/straphangers-rate-quality-of-their-rides.html | STRAPHANGERS RATE QUALITY OF THEIR RIDES | False | By Ari L. Goldman | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-march-31.html | PHILADELPHIA SUBURBAN CORP reports earnings for qtr to March 31. | False | | | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/medex-in-reports-earnings-for-qtr-to-march-31.html | MEDEX IN. reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/soviet-assails-iran-on-party-crackdown.html | SOVIET ASSAILS IRAN ON PARTY CRACKDOWN | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/books/publishing-a-gold-mine-for-technical-writers.html | PUBLISHING: A GOLD MINE FOR TECHNICAL WRITERS | False | By Edwin McDowell | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/stroh-pabst-to-swap-plants.html | Stroh, Pabst To Swap Plants | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/pentagon-navy-s-chief-discusses-morality-and-weapons.html | PENTAGON; NAVY'S CHIEF DISCUSSES MORALITY AND WEAPONS | False | By Richard Halloran, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/music-newton-leads-jazz-sextet.html | MUSIC: NEWTON LEADS JAZZ SEXTET | False | By Jon Pareles | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/israelis-question-us-on-draft.html | ISRAELIS QUESTION U.S. ON DRAFT | False | Special to the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/ruckelshaus-planning-few-major-policy-changes.html | RUCKELSHAUS PLANNING FEW MAJOR POLICY CHANGES | False | By Philip Shabecoff, Special To The New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/haddad-rules-out-any-compromise-on-his-role-in-south-lebanon.html | HADDAD RULES OUT ANY COMPROMISE ON HIS ROLE IN SOUTH LEBANON | False | By Thomas L. Friedman, Special To The New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/top-court-limits-subpoenas-of-doctors-data.html | TOP COURT LIMITS SUBPOENAS OF DOCTORS' DATA | False | By Josh Barbanel, Special To The New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/christo-vision-unfolds.html | CHRISTO VISION UNFOLDS | False | By Grace Glueck, Special To The New York Times | 1983-05-09 | TX 1-113609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/quotation-of-the-day-148983.html | Quotation of the Day | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/art-a-2-century-show-from-royal-academy.html | ART: A 2-CENTURY SHOW FROM ROYAL ACADEMY | False | By John Russell | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/irvine-sensors-reports-earnings-for-qtr-to-april-3.html | IRVINE SENSORS reports earnings for qtr to April 3. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/bull-bear-group-inc-reports-earnings-for-qtr-to-march-31.html | BULL & BEAR GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/ferro-corp-reports-earnings-for-qtr-to-march-31.html | FERRO CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/triangle-corp-reports-earnings-for-qtr-to-march-31.html | TRIANGLE CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/brother-industries-new-look.html | BROTHER INDUSTRIES' NEW LOOK | False | By Steve Lohr, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/rates-decline-on-mortgages.html | RATES DECLINE ON MORTGAGES | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/obituaries/barclay-warburton-3d-dies-founder-of-tall-ships-group.html | BARCLAY WARBURTON 3D DIES; FOUNDER OF 'TALL SHIPS' GROUP | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/kentucky-derby-1983-2-colts-withdrawen-field-limit-of-20.html | KENTUCKY DERBY 1983; 2 COLTS WITHDRAWEN; FIELD LIMIT OF 20 | False | By Steven Crist, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/the-cost-of-a-shutdown-an-unclear-bottom-line.html | THE COST OF A SHUTDOWN: AN UNCLEAR BOTTOM LINE | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/quixote-corp-reports-earnings-for-qtr-to-march-31.html | QUIXOTE CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/panel-asks-stress-on-english-studies.html | PANEL ASKS STRESS ON ENGLISH STUDIES | False | By Suzanne Daley | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/american-pacific-international-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN PACIFIC INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/art-15-years-of-keith-sonnier-at-ps.1.html | ART: 15 YEARS OF KEITH SONNIER AT P.S.1 | False | By Grace Glueck | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/in-the-nation-voting-down-ideas.html | IN THE NATION; VOTING DOWN IDEAS | False | By Tom Wicker | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/opinion/the-worm-and-the-apple-fair-and-foul-on-the-street.html | The Worm and the Apple; Fair, and Foul, on the Street | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/shift-of-strategy-on-missile-attack-hinted-by-weinberger-and-vessey.html | SHIFT OF STRATEGY ON MISSILE ATTACK HINTED BY WEINBERGER AND VESSEY | False | By Richard Halloran, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/eastern-orthodox-churches-to-mark-easter-in-old-rites.html | EASTERN ORTHODOX CHURCHES TO MARK EASTER IN OLD RITES | False | By Charles Austin | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/around-the-nation-149159.html | AROUND THE NATION; | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/elecrohome-ltd-reports-earnings-for-qtr-to-april-1.html | ELECROHOME LTD reports earnings for qtr to April 1. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-march-31.html | SANMARK-STARDUST INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/news-summary-friday-may-6-1983.html | News Summary; FRIDAY, MAY 6, 1983 | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/movies/aykroyd-in-doctor-detroit.html | AYKROYD IN 'DOCTOR DETROIT' | False | By Vincent Canby | 1983-05-09 | TX 1-113609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/jiffy-industries-reports-earnings-for-qtr-to-april-30.html | JIFFY INDUSTRIES reports earnings for qtr to April 30. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/two-tied-for-lead-with-66-s.html | Two Tied For Lead With 66's | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/horszowski-the-sound-of-a-legend.html | HORSZOWSKI, THE SOUND OF A LEGEND | False | By Nan Robertson | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/the-un-today-may-6-1983.html | The U.N. Today; May 6, 1983 | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/mountain-fuel-supply-co-reports-earnings-for-qtr-to-march-31.html | MOUNTAIN FUEL SUPPLY CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/sports-people-vote-of-confidence.html | SPORTS PEOPLE; Vote of Confidence | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/reischauser-in-a-boston-hospital.html | REISCHAUSER IN A BOSTON HOSPITAL | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/general-refractories-co-reports-earnings-for-qtr-to-march-31.html | GENERAL REFRACTORIES CO reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/new-york-day-by-day-plight-of-the-libraries.html | NEW YORK DAY BY DAY; Plight of the Libraries | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/ozark-air-lines-reports-earnings-for-qtr-to-march-31.html | OZARK AIR LINES reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/cuomo-seeks-to-widen-investments-by-insurers.html | CUOMO SEEKS TO WIDEN INVESTMENTS BY INSURERS | False | By Edward A. Gargan, Special To The New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/futile-wait-in-california-for-end-of-mars-silence.html | FUTILE WAIT IN CALIFORNIA FOR END OF MARS SILENCE | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/reporter-s-notebook-shultz-waits-for-labors-to-pay-off.html | REPORTER'S NOTEBOOK: SHULTZ WAITS FOR LABORS TO PAY OFF | False | By Bernard Gwertzman, Special To The New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/movies/all-by-myself-about-eartha-kitt.html | 'ALL BY MYSELF,' ABOUT EARTHA KITT | False | By Janet Maslin | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/style/wives-of-lawyers-aid-harlem-youths.html | WIVES OF LAWYERS AID HARLEM YOUTHS | False | By Enid Nemy | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/yankee-big-bats-pressing-and-missing.html | YANKEE 'BIG BATS' PRESSING AND MISSING | False | By Murray Chass, Special To The New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/chinese-jet-is-hijacked-to-south-korea.html | CHINESE JET IS HIJACKED TO SOUTH KOREA | False | By Clyde Haberman, Special To The New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/advertising-2-cigarette-accounts-are-shifted.html | Advertising; 2 Cigarette Accounts Are Shifted | False | By Philip H. Dougherty | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/superior-off-72.html | Superior Off 72% | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/business-people-the-head-of-contel-relinquishes-a-post.html | BUSINESS PEOPLE; The Head of Contel Relinquishes a Post | False | By Daniel F. Cuff | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/house-panel-votes-188-billion-budget-for-armed-forces.html | HOUSE PANEL VOTES $188 BILLION BUDGET FOR ARMED FORCES | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/general-dynamics.html | General Dynamics | False | | 1983-05-09 | TX 1-113609 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-march-31.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/scouting-a-ranger-to-be.html | SCOUTING; A Ranger-to-Be? | False | By Thomas Rogers | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/scientific-systems-services-qtr-to-march-31-1983-reports-earnings-for-revenue.html | SCIENTIFIC SYSTEMS SERVICES Qtr to March 31 1983 reports earnings for Revenue. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/nyregion/the-region-school-to-be-shut-asbestos-cited.html | THE REGION; School to Be Shut; Asbestos Cited | False | Special to the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/webb-del-e-corp-reports-earnings-for-qtr-to-march-31.html | WEBB, DEL E, CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/lear-siegler-buys-unit-of-tigerair.html | Lear Siegler Buys Unit of Tigerair | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/advanced-computer-techniques-inc-reports-earnings-for-qtr-to-march-31.html | ADVANCED COMPUTER TECHNIQUES INC reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/biltrite-corp-reports-earnings-for-qtr-to-march-31.html | BILTRITE CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/lear-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | LEAR PETROLEUM CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/poland-activists-are-said-to-face-pressure-to-leave.html | POLAND ACTIVISTS ARE SAID TO FACE PRESSURE TO LEAVE | False | By John Kifner | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/transport-issues-lead-stock-rise.html | TRANSPORT ISSUES LEAD STOCK RISE | False | By Alexander R. Hammer | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/us/family-contact-studied-in-transmitting-aids.html | Family Contact Studied In Transmitting AIDS | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/obituaries/michael-miller-51-an-actor-died-on-location-for-tv-film.html | Michael Miller, 51, an Actor; Died on Location for TV Film | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/world/chernenko-absence-in-soviet-is-now-linked-to-pneumonia.html | Chernenko Absence in Soviet Is Now Linked to Pneumonia | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/arts/grace-school-fair.html | Grace School Fair | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/theater/broadway-new-harold-prince-musical-as-usual-will-be-unusual.html | BROADWAY; New Harold Prince musical, as usual, will be unusual | False | By Carol Lawson | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/murdoch-satellite-deal.html | Murdoch Satellite Deal | False | By Ernest Holsendolph, Special To the New York Times | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/photo-control-corp-reports-earnings-for-qtr-to-march-31.html | PHOTO-CONTROL CORP reports earnings for qtr to March 31. | False | | 1983-05-09 | TX 1-113609 |
| 1983-05-06 | 1983-05-06 | https://www.nytimes.com/1983/05/06/business/bethlehem-chief-critical-of-rival.html | Bethlehem Chief Critical of Rival | False | AP | 1983-05-09 | TX 1-113609 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-march-31.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/new-york-a-new-class-of-landlord.html | NEW YORK; A NEW CLASS OF LANDLORD | False | By Sydney Schanberg | 1983-05-11 | TX 1-108765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/field-of-20-lacks-a-strong-favorite.html | Field of 20 Lacks A Strong Favorite | False | By Steven Crist, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/pittsburgh-des-moines-steel-co-reports-earnings-for-qtr-to-march-31.html | PITTSBURGH-DES MOINES STEEL CO reports earnings for qtr to march 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/counties-reject-new-steps-to-bar-a-plant-closing.html | COUNTIES REJECT NEW STEPS TO BAR A-PLANT CLOSING | False | By Matthew L. Wald | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/for-better-living-inc-reports-earnings-for-qtr-to-march-31.html | FOR BETTER LIVING INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/obituaries/grover-c-richman-served-in-new-jersey-as-attorney-general.html | GROVER C. RICHMAN; SERVED IN NEW JERSEY AS ATTORNEY GENERAL | False | By Walter H. Waggoner | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/nrc-fines-owner-of-salem-a-plant-in-jersey-850000.html | N.R.C. FINES OWNER OF SALEM A-PLANT IN JERSEY $850,000 | False | By Jane Perlez, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/sports-people-the-small-print.html | SPORTS PEOPLE; The Small Print | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/c-correction-151567.html | CORRECTION | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/western-casualty-surety-co-reports-earnings-for-qtr-to-march-31.html | WESTERN CASUALTY & SURETY CO reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/the-hazards-of-libel.html | The Hazards of Libel | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/israel-votes-lebanon-pact-in-principle-but-a-pullout-awaits-talks-with-syrians.html | ISRAEL VOTES LEBANON PACT IN PRINCIPLE, BUT A PULLOUT AWAITS TALKS WITH SYRIANS | False | By David K. Shipler, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/cayman-resources-corp-reports-earnings-for-year-to-dec-31.html | CAYMAN RESOURCES CORP reports earnings for year to Dec 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/tuition-policy-at-state-u-said-to-aid-the-affluent.html | TUITION POLICY AT STATE U. SAID TO AID THE AFFLUENT | False | By Samuel Weiss | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/applied-devices-corp-reports-earnings-for-qtr-to-jan-31.html | APPLIED DEVICES CORP reports earnings for qtr to Jan 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/oil-producers-vie-for-exploration-funds.html | OIL PRODUCERS VIE FOR EXPLORATION FUNDS | False | By Clifford D. May | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/quebecor-inc-reports-earnings-for-qtr-to-march-31.html | QUEBECOR INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/scouting-giant-tug-of-war.html | SCOUTING; Giant Tug-of-War | False | By Thomas Rogers | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/rochester-and-pittsburgh-coal-co-reports-earnings-for-qtr-to-march-31.html | ROCHESTER AND PITTSBURGH COAL CO reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/l-why-local-phone-service-must-do-without-toll-call-subsidy-149001.html | WHY LOCAL PHONE SERVICE MUST DO WITHOUT TOLL-CALL SUBSIDY | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/drunken-driving-effort-termed-lagging-in-city.html | DRUNKEN-DRIVING EFFORT TERMED LAGGING IN CITY | False | By Glenn Fowler | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/patents-lead-content-of-blood-analyzed-by-instrument.html | PATENTS; Lead Content of Blood Analyzed by Instrument | False | By Stacy V. Jones | 1983-05-11 | TX 1-108765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/liqui-box-corp-reports-earnings-for-qtr-to-april-2.html | LIQUI-BOX CORP reports earnings for qtr to April 2. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/emory-tells-how-physician-faked-much-research.html | EMORY TELLS HOW PHYSICIAN FAKED MUCH RESEARCH | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/state-fund-may-buy-seafirst.html | State Fund May Buy Seafirst | False | Special to the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/briefing-no-lament-at-te-epa.html | BRIEFING; No Lament at te E.P.A. | False | By James Clarity and Judith Miller | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/costa-rica-asks-the-oas-to-police-nicaragua-border.html | COSTA RICA ASKS THE O.A.S TO POLICE NICARAGUA BORDER | False | By Bernard Weinraub, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/sports-people-westhead-job-shaky.html | SPORTS PEOPLE; Westhead Job Shaky | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/integrity-entertainment-corp-reports-earnings-for-qtr-to-march-31.html | INTEGRITY ENTERTAINMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/benguet-corp-reports-earnings-for-qtr-to-march-31.html | BENGUET CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/french-officials-fear-unrest-may-grow.html | FRENCH OFFICIALS FEAR UNREST MAY GROW | False | By John Vinocur, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/nova-an-alberta-corp-reports-earnings-for-qtr-to-march-31.html | NOVA, AN ALBERTA CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/obituaries/stanley-benjamin-dies-at-57-architect-and-builder-on-li.html | Stanley Benjamin Dies at 57; Architect and Builder on L.I. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/observer-creeping-on-at-petty-pace.html | OBSERVER; Creeping On at Petty Pace | False | By Russell Baker | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/canal-board-backs-stockyards-spinoff.html | Canal Board Backs Stockyards Spinoff | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/style/claudia-marianne-townsend-marries-paul-west.html | Claudia Marianne Townsend Marries Paul West | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/case-settled-a-juror-finds-it-guilty-of-21-months-boredom.html | CASE SETTLED, A JUROR FINDS IT GUILTY OF 21 MONTHS BOREDOM | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/london-paper-abandons-deal.html | LONDON PAPER ABANDONS DEAL | False | By Jon Nordheimer, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/money-supply-up-14-billion.html | MONEY SUPPLY UP $1.4 BILLION | False | By Yla Eason | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/advanced-computer-techniques-inc-reports-earnings-for-qtr-to-march-31.html | ADVANCED COMPUTER TECHNIUES INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/rockland-chief-cites-concern-over-indian-pt.html | ROCKLAND CHIEF CITES CONCERN OVER INDIAN PT. | False | By Edward Hudson | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/lion-country-safari-inc-reports-earnings-for-year-to-dec-31.html | LION COUNTRY SAFARI INC reports earnings for year to Dec 31. | False | | 1983-05-11 | TX 1-108765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/devon-apparel-division-reports-earnings-for-qtr-to-april-1.html | DEVON APPAREL DIVISION reports earnings for qtr to April 1. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/style/de-gustibus-a-water-steward-in-diners-future.html | DE GUSTIBUS; A WATER STEWARD IN DINERS' FUTURE? | False | By Mimi Sheraton | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-march-31.html | BULOVA WATCH CO INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/united-overton-corp-reports-earnings-for-qtr-to-jan-29.html | UNITED-OVERTON CORP reports earnings for qtr to Jan 29. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/monosil-inc-reports-earnings-for-qtr-to-march-31.html | MONOSIL INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/3-charged-with-conspiring-to-force-out-tenants.html | 3 CHARGED WITH CONSPIRING TO FORCE OUT TENANTS | False | By E.r. Shipp | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/scouting-breaks-are-even.html | SCOUTING; Breaks Are Even | False | By Thomas Rogers | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/arts/abc-tv-drops-film-about-elizabeth-taylor.html | ABC-TV Drops Film About Elizabeth Taylor | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/arounf-the-world-soviet-is-said-to-free-5-held-for-13-months.html | AROUNF THE WORLD; Soviet Is Said to Free 5 Held for 13 Months | False | Special to the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/more-businesses-joining-programs-to-aid-schools.html | MORE BUSINESSES JOINING PROGRAMS TO AID SCHOOLS | False | By Edward B. Fiske | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/theater/willy-loman-gets-china-territory.html | WILLY LOMAN GETS CHINA TERRITORY | False | By Christopher S. Wren | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/sports-people-generals-cut-hall.html | SPORTS PEOPLE; Generals Cut Hall | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/who-should-veto-nuclear-power.html | Who Should Veto Nuclear Power? | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/growth-realty-cos-reports-earnings-for-qtr-to-march-31.html | GROWTH REALTY COS reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/digging-stops-and-the-healing-starts-in-cambodia-the-talk-of-phnom-penh.html | DIGGING STOPS AND THE HEALING STARTS IN CAMBODIA; The Talk of Phnom Penh | False | By Colin Campbell, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/instacom-inc-reports-earnings-for-qtr-to-march-31.html | INSTACOM INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/macrodyne-industries-inc-reports-earnings-for-qtr-to-march-27.html | MACRODYNE INDUSTRIES INC reports earnings for qtr to March 27. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/torstar-corp-reports-earnings-for-qtr-to-march-31.html | TORSTAR CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/image-systems-inc-reports-earnings-for-year-to-dec-31.html | IMAGE SYSTEMS INC reports earnings for year to Dec 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/arts/philharmonic-members-only.html | PHILHARMONIC: MEMBERS ONLY | False | By Donal Henahan | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/reagan-calls-the-mideast-accord-a-significant-step-forward.html | REAGAN CALLS THE MIDEAST ACCORD 'A SIGNIFICANT STEP FORWARD' | False | By Steven R. Weisman, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/movies/more-cheech-and-chong.html | MORE CHEECH AND CHONG | False | By Vincent Canby | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/trenton-s-latest-lottery-troubles.html | Trenton's Latest Lottery Troubles | False | | 1983-05-11 | TX 1-108765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/trade-deficit-narrower.html | TRADE DEFICIT NARROWER | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/the-editorial-notebook-why-try-the-jurors.html | THE EDITORIAL NOTEBOOK; Why Try the Jurors? | False | By Arthur Ochs Sulzberger | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/lebanese-say-syria-opposes-draft-gemayel-vows-not-to-be-deterred.html | LEBANESE SAY SYRIA OPPOSES DRAFT; GEMAYEL VOWS NOT TO BE DETERRED | False | By Thomas L. Friedman, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/new-york-day-by-day-freedom-through-verse.html | NEW YORK DAY BY DAY; Freedom Through Verse | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/around-the-nation-eastern-airlines-pilots-agree-on-concessions.html | AROUND THE NATION; Eastern Airlines' Pilots Agree on Concessions | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/algorex-corp-reports-earnings-for-qtr-to-march-31.html | ALGOREX CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/lottery-official-may-be-barred-from-a-meeting.html | LOTTERY OFFICIAL MAY BE BARRED FROM A MEETING | False | By Michael Norman, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/jobless-rate-steady-but-official-declares-situation-improved.html | JOBLESS RATE STEADY, BUT OFFICIAL DECLARES SITUATION IMPROVED | False | By Seth S. King, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/socal-studies-sale-of-european-units.html | SOCAL STUDIES SALE OF EUROPEAN UNITS | False | By Thomas C. Hayes, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/c-correction-151569.html | CORRECTION | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/key-rates-150035.html | Key Rates | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/bridge-a-judge-puts-his-qualities-to-good-use-at-the-table.html | Bridge: A Judge Puts His Qualities To Good Use at the Table | False | By Alan Truscott | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/bush-doesn-t-count-on-gain-in-black-gop-vote-in-1984.html | BUSH DOESN'T COUNT ON GAIN IN BLACK G.O.P. VOTE IN 1984 | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/jensen-industries-reports-earnings-for-qtr-to-march-31.html | JENSEN INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/us-lists-options-on-cuban-jamming.html | U.S. LISTS 'OPTIONS' ON CUBAN JAMMING | False | By Ernest Holsendolph, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/l-a-machine-employed-to-abuse-workers-149005.html | A MACHINE EMPLOYED TO ABUSE WORKERS | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/gulf-interstate-co-reports-earnings-for-qtr-to-march-31.html | GULF INTERSTATE CO reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/cincinnati-area-hub-of-housing-fight.html | CINCINNATI AREA HUB OF HOUSING FIGHT | False | By Iver Peterson, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/mcenroe-beats-smid-in-fiery-two-sets.html | MCENROE BEATS SMID IN FIERY TWO SETS | False | By Neil Amdur | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/obituaries/ezra-jack-keats-67-is-dead-illustrated-books-for-children.html | EZRA JACK KEATS, 67, IS DEAD; ILLUSTRATED BOOKS FOR CHILDREN | False | | 1983-05-11 | TX 1-108765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/obituaries/olin-dutra-golf-star-in-30-s-won-the-united-states-open.html | Olin Dutra, Golf Star in 30's; Won the United States Open | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/graham-manufacturing-co-inc-reports-earnings-for-qtr-to-march-31.html | GRAHAM MANUFACTURING CO INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/us-ordered-to-justify-afghans-confinement.html | U.S. Ordered to Justify Afghans' Confinement | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/new-york-day-by-day-from-the-pulpit-to-the-proscenium.html | NEW YORK DAY BY DAY; From the Pulpit To the Proscenium | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/champion-home-builders-co-reports-earnings-for-qtr-to-feb-25.html | CHAMPION HOME BUILDERS CO reports earnings for qtr to Feb 25. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/christiana-companies-reports-earnings-for-qtr-to-march-31.html | CHRISTIANA COMPANIES reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/business-digest-saturday-may-7-1983.html | BUSINESS DIGEST; SATURDAY, MAY 7, 1983 | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/congress-a-budget-victim-gop-senate-coalition-unravels.html | CONGRESS; A BUDGET VICTIM: G.O.P. SENATE COALITION UNRAVELS | False | By Steven V. Roberts, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/index-international.html | Index; International | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/obituaries/tommaso-morlino-dies-at-57-was-italian-senate-president.html | Tommaso Morlino Dies at 57; Was Italian Senate President | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/epa-nominee-gains-in-senate.html | E.P.A. NOMINEE GAINS IN SENATE | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/quotation-of-the-day-151563.html | Quotation of the Day | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/boy-strangles-in-towel-roll.html | Boy Strangles in Towel Roll | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/reagan-budget-ally-in-senate-says-recovery-can-t-take-big-tax-rise.html | REAGAN BUDGET ALLY IN SENATE SAYS RECOVERY CAN'T TAKE BIG TAX RISE | False | By Edward Cowan, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/morrow-expected-to-be-playing-tonight.html | MORROW EXPECTED TO BE PLAYING TONIGHT | False | By Kevin Dupont | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/grey-advertising-inc-reports-earnings-for-qtr-to-march-31.html | GREY ADVERTISING INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/players-the-shadow-following-bossy.html | PLAYERS; THE SHADOW FOLLOWING BOSSY | False | By Malcolm Moran | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/shultz-says-us-will-lift-ban-on-f-16-s-sale-to-israel.html | SHULTZ SAYS U.S. WILL LIFT BAN ON F-16'S SALE TO ISRAEL | False | By Bernard Gwertzman | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/field-s-chairman-quits.html | Field's Chairman Quits | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/patents-sludge-robot-cleans-sediment-from-tanks.html | PATENTS; Sludge Robot Cleans Sediment from Tanks | False | By Stacy V. Jones | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/3-dead-and-10-hurt-in-blaze-over-chinatown-restaurant.html | 3 DEAD AND 10 HURT IN BLAZE OVER CHINATOWN RESTAURANT | False | By Philip Shenon | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/patents-device-collects-samples-of-airborne-pollutants.html | PATENTS; Device Collects Samples Of Airborne Pollutants | False | By Stacy V. Jones | 1983-05-11 | TX 1-108765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-march-31.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/k-tron-international-inc-reports-earnings-for-qtr-to-march-31.html | K-TRON INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/alpha-microsystems-reports-earnings-for-qtr-to-feb-27.html | ALPHA MICROSYSTEMS reports earnings for qtr for Feb 27. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/l-wall-street-pennies-per-share-for-city-services-149006.html | WALL STREET PENNIES PER SHARE FOR CITY SERVICES | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/allied-supermarkets-inc-reports-earnings-for-qtr-to-april-2.html | ALLIED SUPERMARKETS INC reports earnings for qtr to April 2. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/farm-fresh-inc-reports-earnings-for-qtr-to-march-26.html | FARM FRESH INC reports earnings for qtr to March 26. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/campaneris-sparks-yanks-to-8-4-victory.html | CAMPANERIS SPARKS YANKS TO 8-4 VICTORY | False | By Murray Chass, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/books/books-of-the-times-the-brooklyn-bridge.html | BOOKS OF THE TIMES; The Brooklyn Bridge | False | By Anatole Broyard | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/eastern-mechanics-mistake-led-to-jet-stall-investigators-report.html | EASTERN MECHANICS' MISTAKE LED TO JET STALL, INVESTIGATORS REPORT | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/sinclair-venezuelan-oil-co-reports-earnings-for-qtr-to-march-31.html | SINCLAIR VENEZUELAN OIL CO reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-april-3.html | BERKSHIRE HATHAWAY INC reports earnings for qtr to April 3. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/patents-strobe-for-coronary-disease.html | Patents; Strobe for Coronary Disease | False | By Stacy V. Jones | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/president-tells-rifle-association-he-s-for-repeal-of-some-gun-curbs.html | PRESIDENT TELLS RIFLE ASSOCIATION HE'S FOR REPEAL OF SOME GUN CURBS | False | Special to the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/around-the-world-turkey-decrees-laws-curbing-role-of-unions.html | AROUND THE WORLD; Turkey Decrees Laws Curbing Role of Unions | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/sports-people-zahringer-advances.html | SPORTS PEOPLE; Zahringer Advances | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/glaxo-says-ulcer-drug-has-approval-of-fda.html | GLAXO SAYS ULCER DRUG HAS APPROVAL OF F.D.A. | False | By Barnaby J. Feder, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/blue-chip-stamps-co-reports-earnings-for-qtr-to-march-31.html | BLUE CHIP STAMPS CO reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/sri-corp-reports-earnings-for-qtr-to-march-31.html | SRI CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/strawberry-arrives-at-shea.html | STRAWBERRY ARRIVES AT SHEA | False | By Peter Alfano | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/harvester-gets-louisville-bid.html | Harvester Gets Louisville Bid | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/l-how-britons-reacted-to-a-metric-conversion-149004.html | HOW BRITONS REACTED TO A METRIC CONVERSION | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/arts/tv-the-president-s-impressive-use-of-the-camera.html | TV: THE PRESIDENT'S IMPRESSIVE USE OF THE CAMERA | False | By John Corry | 1983-05-11 | TX 1-108765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/4600-nassau-republicans-turn-out-in-a-tribute-to-margiotta.html | 4,600 NASSAU REPUBLICANS TURN OUT IN A TRIBUTE TO MARGIOTTA | False | By John T. McQuiston | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/kodak-to-cut-1600-jobs.html | Kodak to Cut 1,600 Jobs | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/princess-rooney-winner-in-oaks.html | Princess Rooney Winner in Oaks | False | Special to the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/physicists-arms-stand-criticized.html | PHYSICISTS' ARMS STAND CRITICIZED | False | By Philip M. Boffey, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/around-the-nation-32-michigan-families-move-back-to-waste-site.html | AROUND THE NATION; 32 Michigan Families Move Back to Waste Site | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/chinese-aide-flies-to-south-korea-over-hijacking.html | CHINESE AIDE FLIES TO SOUTH KOREA OVER HIJACKING | False | By Christopher S. Wren, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/patents-implantable-heart-uses-two-hydraulic-pumps.html | PATENTS; Implantable Heart Uses Two Hydraulic Pumps | False | By Stacy V. Jones | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/carew-at-.500.html | Carew at .500 | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/c-correction-151572.html | CORRECTION | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/barnwell-industries-inc-reports-earnings-for-qtr-to-march-31.html | BARNWELL INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-march-31.html | DYNAMICS CORP OF AMERICA reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/first-matagorda-corp-reports-earnings-for-qtr-to-march-31.html | FIRST MATAGORDA CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/a-new-surge-of-interest-in-secondhand-aircraft.html | A NEW SURGE OF INTEREST IN SECONDHAND AIRCRAFT | False | By Agis Salpukas | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/resorts-international-inc-reports-earnings-for-qtr-to-march-31.html | RESORTS INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/style/elizabeth-lynch-is-wed-to-karl-kuechenmeister.html | Elizabeth Lynch Is Wed To Karl Kuechenmeister | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/lsb-industries-inc-reports-earnings-for-qtr-to-march-31.html | LSB INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/southern-minerals-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHERN MINERALS CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/arts/outdoor-sculpture-show.html | Outdoor Sculpture Show | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/city-pursues-a-new-breed-of-scofflaw.html | CITY PURSUES A NEW BREED OF SCOFFLAW | False | By David W. Dunlap | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | INDEPENDENT INSURANCE GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/officer-and-a-suspect-wounded-in-shootout.html | Officer and a Suspect Wounded in Shootout | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/style/saving-on-costs-of-long-distance-calls.html | SAVING ON COSTS OF LONG-DISTANCE CALLS | False | By Peter Kerr | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/new-york-day-by-day-covering-the-chancellor.html | NEW YORK DAY BY DAY; Covering the Chancellor | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/a-clevepak-offer-for-interpace-seen.html | A CLEVEPAK OFFER FOR INTERPACE SEEN | False | By Pamela G. Hollie | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/sports-of-the-times-defending-marfa.html | SPORTS OF THE TIMES; DEFENDING MARFA | False | By George Vecsey | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/interface-flooring-systems-reports-earnings-for-qtr-to-april-3.html | INTERFACE FLOORING SYSTEMS reports earnings for qtr to April 3. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-march-31.html | ATLANTA GAS LIGHT CO reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-march-31.html | HINES, EDWARD, LUMBER CO reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/aegis-corp-reports-earnings-for-qtr-to-march-31.html | AEGIS CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/style/playbill-executives-marry.html | Playbill Executives Marry | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/advanced-semiconductor-materials-int-nv-reports-earnings-for-qtr-to-march-31.html | ADVANCED SEMICONDUCTOR MATERIALS INT NV reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/around-the-world-british-local-elections-give-unclear-message.html | AROUND THE WORLD; British Local Elections Give Unclear Message | False | Special to the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/briefing-seeking-the-tv-spotlight.html | BRIEFING; Seeking the TV Spotlight | False | By James Clarity and Judith Miller | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/sports-people-thompson-seeks-help.html | SPORTS PEOPLE; Thompson Seeks Help | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/player-is-held-on-sex-charge.html | Player Is Held On Sex Charge | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/israel-and-lebanon-11-months-of-war-and-talk-1982.html | ISRAEL AND LEBANON: 11 MONTHS OF WAR AND TALK; 1982 | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/first-farwest-corp-reports-earnings-for-qtr-to-march-31.html | FIRST FARWEST CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/italy-eases-money-curb.html | Italy Eases Money Curb | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/lebanese-fighting-increases-shells-hit-beirut-for-a-2d-day.html | Lebanese Fighting Increases; Shells Hit Beirut for a 2d Day | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/jury-gets-case-of-officers-accused-in-motel-death.html | JURY GETS CASE OF OFFICERS ACCUSED IN MOTEL DEATH | False | Special to the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/dionics-inc-reports-earnings-for-qtr-to-march-31.html | DIONICS INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/mets-win-on-foster-homer-in-13th.html | METS WIN ON FOSTER HOMER IN 13TH | False | By James Tuite | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/obituaries/robert-f-mackle-dies-a-developer-in-florida.html | Robert F. Mackle Dies; A Developer in Florida | False | Special to the New York Times | 1983-05-11 | TX 1-108765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/raymond-international-inc-reports-earnings-for-qtr-to-march-31.html | RAYMOND INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/hawker-siddeley-canada-ltd-reports-earnings-for-qtr-to-march-31.html | HAWKER SIDDELEY CANADA LTD reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/chrysler-asking-the-us-to-forgo-profit-it-could-make-on-loan-aid.html | CHRYSLER ASKING THE U.S. TO FORGO PROFIT IT COULD MAKE ON LOAN AID | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/consolidated-natl-gas-co-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED NATL GAS CO reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/trail-of-hitler-diaries-leads-to-former-nazis.html | TRAIL OF HITLER 'DIARIES' LEADS TO FORMER NAZIS | False | By John Tagliabue, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/trust-company-of-new-jersey-reports-earnings-for-qtr-to-march-31.html | TRUST COMPANY OF NEW JERSEY reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/l-john-jay-hometowns-149002.html | JOHN JAY HOMETOWNS | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/new-york-testing-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | NEW YORK TESTING LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-march-31.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/your-money-cost-averaging-in-reverse.html | Your Money; Cost Averaging In Reverse | False | By Leonard Sloane | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/honduras-expels-reporter.html | Honduras Expels Reporter | False | By United Press International | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-march-31.html | DOUGHTIE'S FOODS INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/briefing-an-eye-reagan-s-on-age.html | BRIEFING; An Eye (Reagan's) on Age | False | By James Clarity and Judith Miller | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/jobless-rate-drops-to-9.2-in-new-york-city.html | JOBLESS RATE DROPS TO 9.2% IN NEW YORK CITY | False | By Damon Stetson | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/sports-people-noles-sued-again.html | SPORTS PEOPLE; Noles Sued Again | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/briefing-bad-news-on-booze.html | BRIEFING; Bad News on Booze | False | By James Clarity and Judith Miller | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/scouting-bill-to-bar-users.html | SCOUTING; Bill to Bar Users | False | By Thomas Rogers | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/style/from-kamali-artful-hats.html | FROM KAMALI, ARTFUL HATS | False | By John Duka | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/hispanic-democratic-leaders-discuss-strategy-for-84.html | HISPANIC DEMOCRATIC LEADERS DISCUSS STRATEGY FOR '84 | False | By Judith Cummings, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/l-moscow-s-stake-in-mideast-negotiations-149003.html | MOSCOW'S STAKE IN MIDEAST NEGOTIATIONS | False | | 1983-05-11 | TX 1-108765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/lyon-metal-products-inc-reports-earnings-for-qtr-to-march-31.html | LYON METAL PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/the-focus-of-evil.html | THE FOCUS OF EVIL | False | By Peter Ustinov | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/bonn-says-tests-show-diaries-aren-t-hitler-s.html | BONN SAYS TESTS SHOW DIARIES AREN'T HITLER'S | False | By James M. Markham, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/context-industries-inc-reports-earnings-for-qtr-to-march-31.html | CONTEXT INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/pacific-power-light-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC POWER & LIGHT CO reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/500-at-harvard-law-school-protest-new-grading-policy.html | 500 AT HARVARD LAW SCHOOL PROTEST NEW GRADING POLICY | False | By Fox Butterfield, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/article-150290-no-title.html | Article 150290 -- No Title | False | By Sheila Rule | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/sports-people-hitch-in-fouts-s-pact.html | SPORTS PEOPLE; Hitch in Fouts's Pact | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/polaroid-slide-setup-aimed-at-businesses.html | POLAROID SLIDE SETUP AIMED AT BUSINESSES | False | By Steven J. Marcus | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/theater/stage-marathon-83-begins.html | STAGE: 'MARATHON '83' BEGINS | False | By Mel Gussow | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/harsco-corp-reports-earnings-for-qtr-to-march-31.html | HARSCO CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/gain-for-city-s-retailers.html | GAIN FOR CITY'S RETAILERS | False | By Isadore Barmash | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/bell-certifies-plan-on-treating-rivals.html | BELL CERTIFIES PLAN ON TREATING RIVALS | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/travelers-corp-reports-earnings-for-qtr-to-march-31.html | TRAVELERS CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/dow-rises-by-12.87-to-1232.59.html | DOW RISES BY 12.87, TO 1,232.59 | False | By Alexander R. Hammer | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/chicago-mayor-s-smoldering-bid-to-control-city-council-flares-up.html | CHICAGO MAYOR'S SMOLDERING BID TO CONTROL CITY COUNCIL FLARES UP | False | By Andrew H. Malcolm, Special To the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/around-the-world-south-africa-imposes-rules-on-border-farmers.html | AROUUND THE WORLD; South Africa Imposes Rules on Border Farmers | False | Special to the New York Times | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/us/soviet-visitors-in-vermont-encounter-the-echo-of-a-dissenter.html | SOVIET VISITORS IN VERMONT ENCOUUNTER THE ECHO OF A DISSENTER | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/guardian-development-corp-reports-earnings-for-year-to-dec-31.html | GUARDIAN DEVELOPMENT CORP reports earnings for year to Dec 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/alpine-international-corp-reports-earnings-for-qtr-to-march-31.html | ALPINE INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/news-summary-saturday-may-7-1983.html | News Summary; SATURDAY, MAY 7, 1983 | False | | 1983-05-11 | TX 1-108765 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/rand-information-systems-reports-earnings-for-year-to-feb-27.html | RAND INFORMATION SYSTEMS reports earnings for year to Feb 27. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/balanchine.html | BALANCHINE | False | By Richard Clurman | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/china-s-business-woes-in-us.html | CHINA'S BUSINESS WOES IN U.S. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/arts/ballet-galloping-gottschalk.html | BALLET: 'GALLOPING GOTTSCHALK' | False | By Anna Kisselgoff | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/gibraltar-savings.html | Gibraltar Savings | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/philadelphia-s-exchange-shut.html | Philadelphia's Exchange Shut | False | AP | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/scripto-inc-reports-earnings-for-qtr-to-april-3.html | SCRIPTO INC reports earnings for qtr to April 3. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/ambassador-group-reports-earnings-for-qtr-to-march-31.html | AMBASSADOR GROUP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/world/senate-unit-votes-power-to-cut-off-covert-aid-money.html | SENATE UNIT VOTES POWER TO CUT OFF COVERT AID MONEY | False | By David Shribman | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/midway-behind-ads-on-airline.html | Midway Behind Ads on Airline | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/new-york-day-by-day-from-the-london-line.html | NEW YORK DAY BY DAY; From the London Line | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/style/consumer-saturday-fund-drive-for-cancer-is-studied.html | CONSUMER SATURDAY; FUND DRIVE FOR CANCER IS STUDIED | False | By Shawn Kennedy | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/opinion/mother-s-day.html | MOTHER'S DAY | False | By Ariel Dorfman | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/home-federal-savings-loan-assn-tucson-ariz-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL SAVINGS & LOAN ASSN (TUCSON, ARIZ reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/obituaries/herman-g-klein-66-is-dead-guttenberg-mayor-28-years.html | Herman G. Klein, 66, Is Dead; Guttenberg Mayor 28 Years | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/obituaries/richard-l-bowditch-53-dies-wr-grace-co-executive.html | Richard L. Bowditch, 53, Dies; W.R. Grace & Co. Executive | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/sports/scouting-upsetting-odds-have-good-effect.html | SCOUTING; Upsetting Odds Have Good Effect | False | By Thomas Rogers | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/nyregion/new-yopk-day-by-day-midwife-looks-back-at-thousands-of-births.html | NEW YOPK DAY BY DAY; Midwife Looks Back At Thousands of Births | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-11 | TX 1-108765 |
| 1983-05-07 | 1983-05-07 | https://www.nytimes.com/1983/05/07/business/nelson-l-b-corp-reports-earnings-for-qtr-to-march-31.html | NELSON, L B, CORP reports earnings for qtr to March 31. | False | | 1983-05-11 | TX 1-108765 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/fugazy-car-service-expands.html | FUGAZY CAR SERVICE EXPANDS | False | By Ian T. MacAuley | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/where-the-cheers-are-only-seen.html | WHERE THE CHEERS ARE ONLY SEEN | True | By Ross Pollack | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/music-debuts-in-review-152915.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Judith K. Davison | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/if-you-re-thinking-of-living-in-carroll-gardens.html | IF YOU'RE THINKING OF LIVING IN: CARROLL GARDENS | False | By Joan Motyka | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/roberta-beller-to-marry.html | ROBERTA BELLER TO MARRY | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/and-zebra-stripes-and-chocolate-bars.html | AND ZEBRA STRIPES AND CHOCOLATE BARS | False | By Steven Rose | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/upset-in-richardson-golf.html | Upset in Richardson Golf | False | Special to the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/sports-of-the-times-the-mud-made-losing-tougher.html | SPORTS OF THE TIMES; THE MUD MADE LOSING TOUGHER | False | By George Vecsey | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/perspectives-mortgages-clearing-confusion-about-home-loans.html | PERSPECTIVES: MORTGAGES; CLEARING CONFUSION ABOUT HOME LOANS | False | By Alan S. Oser | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/shoppers-world-in-search-of-puerto-rican-santos.html | SHOPPERS WORLD; IN SEARCH OF PUERTO RICAN SANTOS | False | By Louis Uchitelle | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/governor-s-house-is-political-pawn.html | GOVERNOR'S HOUSE IS POLITICAL PAWN | False | By Wallace Turner, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-lebanon-israel-accord-is-a-triumph-not-yet-a-solution-jidda.html | THE LEBANON- ISRAEL ACCORD IS A TRIUMPH, NOT YET A SOLUTION; JIDDA | False | By Bernard Gwertzman | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/its-necessary-for-shortterm-growth.html | IT'S NECESSARY FOR SHORT-TERM GROWTH | False | By Henry Aaron | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/2-rookie-generals-grateful.html | 2 Rookie Generals Grateful | False | By William N. Wallace | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-world-italy-to-return-to-the-polls.html | THE WORLD; Italy to Return To the Polls | False | By Henry Giniger and Milt Freudenheim | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/q-a-with-the-new-building-chief.html | Q & A WITH THE NEW BUILDING CHIEF | False | By Dee Wedemeyer | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/soviet-said-to-test-subs-off-sweden.html | SOVIET SAID TO TEST SUBS OFF SWEDEN | False | By Drew Middleton | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Franie Emblen | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/gop-chief-facing-test-of-power.html | G.O.P. CHIEF FACING TEST OF POWER | False | By John T. McQuiston | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/l-no-headline-152897.html | No Headline | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/president-chamberlain.html | PRESIDENT CHAMBERLAIN | False | By William Stivers | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/miss-stone-to-marry-armand-de-torres.html | MISS STONE TO MARRY ARMAND DE TORRES | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/recent-sales-148694.html | Recent Sales | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/postings-plant-giving-way-to-shopping-center.html | POSTINGS; PLANT GIVING WAY TO SHOPPING CENTER | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/fairfield-countys-cb-buddies-meet-face-to-face.html | FAIRFIELD COUNTY'S CB 'BUDDIES' MEET FACE TO FACE | False | By Laurie A. O'Neill | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/dana-worth-is-betrothed.html | DANA WORTH IS BETROTHED | False | | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/shelley-tharaud-marries-denis-daniels-on-coast.html | SHELLEY THARAUD MARRIES DENIS DANIELS ON COAST | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/stern-editors-resign-over-hitler-scandal.html | STERN EDITORS RESIGN OVER HITLER SCANDAL | False | Special to the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-nation-close-call-for-gary-s-mayor.html | THE NATION; Close Call for Gary's Mayor | False | By Michael Wright and Carolin Herron | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/will-privacy-be-sacrificed-to-technology.html | WILL PRIVACY BE SACRIFICED TO TECHNOLOGY? | False | By James Roman | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/l-romance-fiction-146970.html | Romance Fiction | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/talking-home-values-how-to-get-a-proper-appraisal.html | TALKING HOME VALUES; HOW TO GET A PROPER APPRAISAL | False | By Andree Brooks | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/crime-144147.html | CRIME | False | By Newgate Callendar | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/q-a-151597.html | Q & A | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/l-on-saccharin-152895.html | On Saccharin | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/dining-out-cozy-ambience-in-ridgefield.html | DINING OUT; COZY AMBIENCE IN RIDGEFIELD | False | By Patricia Brooks | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/soviet-may-add-sites-for-missiles-directed-at-asia.html | SOVIET MAY ADD SITES FOR MISSILES DIRECTED AT ASIA | False | By Leslie H. Gelb, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/gardening-the-faithful-bean-from-plot-to-pot.html | GARDENING; THE FAITHFUL BEAN, FROM PLOT TO POT | False | By Carl Totemeier | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/postings-one-family-project.html | POSTINGS; ONE-FAMILY PROJECT | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/small-touches-mean-so-much.html | SMALL TOUCHES MEAN SO MUCH | False | By Charlotte Dzujna | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/holdup-man-in-jersey-gets-40-year-sentence.html | Holdup Man in Jersey Gets 40-Year Sentence | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/in-hong-kong-some-debtors-still-go-to-jail.html | IN HONG KONG, SOME DEBTORS STILL GO TO JAIL | False | By Clyde Haberman | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/l-jews-and-business-152892.html | JEWS AND BUSINESS | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/chess-should-chance-decide-the-outcome-of-a-match.html | CHESS; SHOULD CHANCE DECIDE THE OUTCOME OF A MATCH? | False | By Robert T. Byrne | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/outdoors-talks-on-salmon-scheduled.html | OUTDOORS; Talks on Salmon Scheduled | False | By Nelson Bryant | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/odd-early-spring-battered-farmers.html | ODD EARLY SPRING BATTERED FARMERS | False | By Seth S. King, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/tgv-le-train-a-grande-vitesse.html | TGV: LE TRAIN A GRANDE VITESSE | False | By John Vinocur | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/medical-school-to-seek-widely-educated-students.html | MEDICAL SCHOOL TO SEEK WIDELY EDUCATED STUDENTS | False | By Gene I. Maeroff, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/karen-honey-asnin-wed-to-paul-whitby-a-lawyer.html | KAREN HONEY ASNIN WED TO PAUL WHITBY, A LAWYER | False | | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/theater/music-wild-gardens-of-the-loup-garou.html | MUSIC: 'WILD GARDENS OF THE LOUP GAROU' | False | By Stephen Holden | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/president-churchill.html | PRESIDENT CHURCHILL | False | By John Tower | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/girl-becomes-4th-to-die-from-chinatown-blaze.html | Girl Becomes 4th to Die From Chinatown Blaze | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/a-drama-of-life-styles-and-needs.html | A DRAMA OF LIFE STYLES AND NEEDS | False | By Leah D. Frank | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/2-win-top-press-club-awards.html | 2 WIN TOP PRESS CLUB AWARDS | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/concert-a-reunion-for-impressions.html | CONCERT: A REUNION FOR IMPRESSIONS | False | By Robert Palmer | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/miss-white-is-betrothed.html | MISS WHITE IS BETROTHED | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/a-romantic-south-pacific.html | A ROMANTIC SOUTH PACIFIC | False | By Craig McGregor | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/express-defeats-breakers.html | Express Defeats Breakers | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/orioles-are-riding-singleton-s-hot-bat.html | Orioles Are Riding Singleton's Hot Bat | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/miss-reddin-will-wed-vw-plough-3d.html | MISS REDDIN WILL WED V.W. PLOUGH 3D | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/a-good-definition-might-help.html | A GOOD DEFINITION MIGHT HELP | False | By David M. Brodsky | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/obituaries/leonard-siegel.html | LEONARD SIEGEL | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/investing-good-buys-in-the-thrift-business.html | INVESTING; GOOD BUYS IN THE THRIFT BUSINESS | False | By Thomas C. Hayes | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/flying-luxury-foods-to-tables-in-us.html | FLYING LUXURY FOODS TO TABLES IN U.S. | False | By Florence Fabricant | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/ira-victim-s-body-found.html | I.R.A. Victim's Body Found | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/some-helpful-gardening-hints-for-suburban-transplants.html | SOME HELPFUL GARDENING HINTS FOR SUBURBAN TRANSPLANTS | True | By Susan J. Gordon | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/art-view-the-met-will-present-the-private-henry-moore.html | ART VIEW; THE MET WILL PRESENT THE PRIVATE HENRY MOORE | False | By John Russell | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/retrial-is-sought-in-76-murder.html | RETRIAL IS SOUGHT IN '76 MURDER | False | By Donald Janson | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/l-a-different-view-of-baldwin-sportsnite-155189.html | A Different View Of Baldwin Sportsnite | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/l-jews-and-business-152891.html | JEWS AND BUSINESS | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/travel-advisory-flightseeing-french-style.html | TRAVEL ADVISORY; 'Flightseeing' French Style | False | By Lawrence Van Gelder | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/follow-up-on-the-news-human-torch.html | FOLLOW-UP ON THE NEWS; Human Torch | False | By Richard Haitch | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/in-the-arts-critics-choices-155032.html | IN THE ARTS: CRITICS' CHOICES | False | By Jon Pareles | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/26-food-places-listed-for-health-violations.html | 26 Food Places Listed For Health Violations | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/obituaries/john-masters-68-who-wrote-of-the-role-of-british-in-india.html | JOHN MASTERS, 68, WHO WROTE OF THE ROLE OF BRITISH IN INDIA | False | By Alfred E. Clark | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/watermelon-from-seed.html | WATERMELON FROM SEED | False | By Georgia Orcutt | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/italian-gloomy-over-mideast-peace-prospects.html | ITALIAN GLOOMY OVER MIDEAST PEACE PROSPECTS | False | By Henry Kamm, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/educator-asserts-immigrants-do-not-threaten-job-market.html | EDUCATOR ASSERTS IMMIGRANTS DO NOT THREATEN JOB MARKET | False | By Dena Kleiman | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/gail-p-gibson-marries-daniel-george-ciaburri.html | GAIL P. GIBSON MARRIES DANIEL GEORGE CIABURRI | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/l-no-headline-147175.html | No Headline | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/the-rift-over-protecting-the-consumer.html | THE RIFT OVER PROTECTING THE CONSUMER | False | By Michael Decoursy Hinds | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/topics-bursts-of-color-splat.html | Topics; Bursts of Color; Splat! | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/stephen-i-stricker-marries-miss-cole-finance-analyst.html | STEPHEN I. STRICKER MARRIES MISS COLE, FINANCE ANALYST | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/it-s-party-time-at-the-downs.html | It's Party Time at the Downs | False | By George Vecsey, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/demand-straining-softball-facilities.html | DEMAND STRAINING SOFTBALL FACILITIES | False | By John B. O'Mahoney | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/space-need-pinches-colleges.html | SPACE NEED PINCHES COLLEGES | False | By Doris Meadows | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/riding-with-a-stiff-upper-lip.html | RIDING WITH A STIFF UPPER LIP | False | By Quentin Crisp | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/jill-owesny-plans-to-marry-in-july.html | Jill Owesny Plans To Marry in July | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/personal-finance-all-the-insurance-you-ll-ever-need.html | PERSONAL FINANCE; ALL THE INSURANCE YOU'LL EVER NEED | False | By Peter Kerr | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/new-jersey-journal-144321.html | NEW JERSEY JOURNAL | False | By Anthony Depalma | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/a-trip-to-the-dark-side-of-spring.html | A TRIP TO THE DARK SIDE OF SPRING | False | By Jane Parker Resnick | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/old-ferryboat-in-a-new-role.html | OLD FERRYBOAT IN A NEW ROLE | False | By Francis James Duffy | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/l-my-mother-eleni-147142.html | MY MOTHER ELENI | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/but-lets-limit-the-break.html | BUT LET'S LIMIT THE BREAK | False | By Lawrence Chimerine | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-world-marching-feet-mark-the-years-of-living-history.html | THE WORLD; Marching Feet Mark the Years Of Living History | False | By Henry Giniger and Milt Freudenheim | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/jody-redling-is-married.html | JODY REDLING IS MARRIED | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/mary-mars-to-be-wed-to-a-rector.html | MARY MARS TO BE WED TO A RECTOR | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/tb-records-a-rise-with-67-cases-in-82.html | TB RECORDS A RISE, WITH 67 CASES IN '82 | True | By Linda Spear | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/austrias-serenade-to-schubert.html | AUSTRIA'S SERENADE TO SCHUBERT | False | By Bernard Levin | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/salvadoran-slaying-carries-message-for-politicians.html | SALVADORAN SLAYING CARRIES MESSAGE FOR POLITICIANS | False | By Lydia Chavez | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/panic-in-suffolk-thats-an-insult.html | 'PANIC IN SUFFOLK? THAT'S AN INSULT | False | By Alastair Anderson | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/cosmos-in-must-game-today.html | Cosmos in 'Must' Game Today | False | By Alex Yannis | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/stepmothers.html | Stepmothers | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/placidity-in-stamford-clarity-in-greenwich.html | PLACIDITY IN STAMFORD, CLARITY IN GREENWICH | False | By William Zimmer | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/westchester-journal-141738.html | WESTCHESTER JOURNAL | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/in-new-jersey-conservationists-now-helping-developers.html | IN NEW JERSEY; CONSERVATIONISTS NOW HELPING DEVELOPERS | False | By Anthony Depalma | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/barbara-b-storch-is-wed.html | BARBARA B. STORCH IS WED | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/stamps-for-the-100th-anniversary-of-the-brooklyn-bridge.html | STAMPS; FOR THE 100TH ANNIVERSARY OF THE BROOKLYN BRIDGE | False | By Samuel A. Tower | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/pop-songs-a-debut.html | POP SONGS: A DEBUT | False | By Jon Pareles | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/article-150737-no-title.html | Article 150737 -- No Title | False | By Walter H. Waggoner | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/beth-e-rochford-weds-sales-aide.html | BETH E. ROCHFORD WEDS SALES AIDE | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/elaine-a-weber-engaged.html | ELAINE A. WEBER ENGAGED | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/susannah-d-christy-wed-to-mp-mccoy.html | SUSANNAH D. CHRISTY WED TO M.P. MCCOY | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/postings-schools-guide.html | POSTINGS; SCHOOLS GUIDE | False | By Shawn G. Kennedy | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/a-place-for-soccer-s-world-cup.html | A PLACE FOR SOCCER'S WORLD CUP | False | By Lawrie Mifflin | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/susan-poor-hospice-aide-and-richard-s-spear-wed.html | SUSAN POOR, HOSPICE AIDE, AND RICHARD S. SPEAR WED | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/maneuvering-for-patronage.html | MANEUVERING FOR PATRONAGE | False | By Frank Lynn | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/c-correction-152898.html | Correction | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/ideas-trends-acknowledging-damage-at-epa.html | IDEAS & TRENDS; Acknowledging Damage at E.P.A. | False | By Wayne Biddle and Margot Slade | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/topics-blossom-hotline.html | TOPICS; Blossom Hotline | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/nursing-cost-changes-sought.html | NURSING COST: CHANGES SOUGHT | False | By Sandra Friedland | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/music-notes-changes-for-mostly-mozart.html | MUSIC NOTES; CHANGES FOR MOSTLY MOZART | False | By Edward Rothstein | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/cerone-s-home-run-helps-yanks-win.html | CERONE'S HOME RUN HELPS YANKS WIN | False | By Murray Chass, Special To the New York Times | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/architecture-view-chicago-has-a-new-profile-chicago.html | ARCHITECTURE VIEW; CHICAGO HAS A NEW PROFILE; CHICAGO | False | By Paul Goldberger | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/at-age-27-a-dream-of-adolescence-come-true.html | AT AGE 27, A DREAM OF ADOLESCENCE COME TRUE | False | By Samuel G. Freedman | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/leisure-sometimes-elegant-wisteria-must-be-coaxed-to-flower.html | LEISURE; SOMETIMES ELEGANT WISTERIA MUST BE COAXED TO FLOWER | False | By Eric Rosenthal | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/yes-hungry-children-right-here-on-li.html | YES, HUNGRY CHILDREN RIGHT HERE ON L.I. | False | By Jenny Phillips Godwin | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/obituaries/george-schwolsky.html | GEORGE SCHWOLSKY | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/beyond-gretzky-the-oilers-lineup-is-19-men-deep.html | BEYOND GRETZKY, THE OILERS' LINEUP IS 19 MEN DEEP | False | By Steve Fiffer | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/texan-is-yachting-long-shot.html | Texan Is Yachting Long Shot | False | By Joanne A. Fishman | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/at-colleges-a-season-of-changes.html | AT COLLEGES, A SEASON OF CHANGES | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/home-folks-at-another-s-throat.html | HOME FOLKS AT ANOTHER'S THROAT | False | By Anne Tyler | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/malone-lanier-is-key-matchup-in-series.html | MALONE-LANIER IS KEY MATCHUP IN SERIES | False | By Sam Goldaper | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/is-the-pastoral-letter-on-nuclear-warfare-only-a-beginning.html | IS THE PASTORAL LETTER ON NUCLEAR WARFARE ONLY A BEGINNING? | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/l-gas-decontrol-152893.html | Gas Decontrol | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/britain-is-slowly-improving-its-aging-us-backed-force.html | BRITAIN IS SLOWLY IMPROVING ITS AGING U.S.-BACKED FORCE | False | By R.w. Apple | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/sympathy-is-needed.html | SYMPATHY IS NEEDED | False | By Sandra Gardner | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/pop-sly-without-the-family.html | POP: SLY WITHOUT THE FAMILY | False | By Stephen Holden | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/l-wrong-address-152961.html | Wrong Address | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/l-no-headline-147162.html | No Headline | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/news-summary-sunday-may-8-1983.html | NEWS SUMMARY; SUNDAY, MAY 8, 1983 | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/israeli-handicapped-get-backing-for-trip-to-special-olympics.html | ISRAELI HANDICAPPED GET BACKING FOR TRIP TO SPECIAL OLYMPICS | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/television-week-155023.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/reporter-s-notebook-a-lull-in-assembly.html | REPORTER'S NOTEBOOK: A LULL IN ASSEMBLY | False | By Richard L. Madden | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/mason-s-204-leads-golf-ballesteros-3-shots-back.html | Mason's 204 Leads Golf; Ballesteros 3 Shots Back | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/as-mama-lay-dying-remembrances-of-things-past.html | AS MAMA LAY DYING: REMEMBRANCES OF THINGS PAST | False | By Lillian Lieb | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/in-the-arts-critics-choices-155025.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/a-talk-with-alberto-moravia.html | A TALK WITH ALBERTO MORAVIA | False | By Frank MacShane | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/if-frances-atomic-arsenal-is-a-joke-its-growing-less-funny-all.html | IF FRANCE'S ATOMIC ARSENAL IS A JOKE, IT'S GROWING LESS FUNNY ALL THE TIME; PARIS | False | By John Vinocour | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/rate-formula-cost-county-4-million.html | RATE FORMULA COST COUNTY $4 MILLION | True | By Gary Kriss | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/as-playland-reopens-county-ponders-its-options.html | AS PLAYLAND REOPENS, COUNTY PONDERS ITS OPTIONS | False | By Edward Hudson | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/around-the-nation-rate-on-us-home-loan-lowered-to-11.5-percent.html | AROUND THE NATION; Rate on U.S. Home Loan Lowered to 11.5 Percent | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/matthew-kovner-and-miss-chesler-to-mary-july-24.html | MATTHEW KOVNER AND MISS CHESLER TO MARY JULY 24 | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/theater-driving-musical-at-theater-of-universal-images.html | THEATER; DRIVING 'MUSICAL' AT THEATER OF UNIVERSAL IMAGES | False | By Alvin Klein, Who Is Listed In the Program AsA Funky Girl" | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/l-decision-88-152967.html | Decision '88 | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/parole-board-asked-for-trantino-data.html | PAROLE BOARD ASKED FOR TRANTINO DATA | False | By Albert J.parisi | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/state-fears-being-left-high-and-dry.html | STATE FEARS BEING LEFT HIGH AND DRY | False | By William E. Schmidt | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/sunday-observer-the-hardest-word.html | SUNDAY OBSERVER; THE HARDEST WORD | False | By Russell Baker | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/south-africa-jails-black-over-a-banned-book.html | SOUTH AFRICA JAILS BLACK OVER A BANNED BOOK | False | By Joseph Lelyveld, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/oppenheimer-of-south-africa.html | OPPENHEIMER OF SOUTH AFRICA | False | By Joseph Lelyveld | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/indian-point-is-not-alone-in-lack-of-an-approved-emergency-plan.html | INDIAN POINT IS NOT ALONE IN LACK OF AN APPROVED EMERGENCY PLAN | False | By James Barron | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/stahr-wins-relay-for-carmel.html | Stahr Wins Relay for Carmel | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/major-news-in-summary-presidential-candor-on-aid-to-nicaraguans.html | MAJOR NEWS IN SUMMARY; Presidential Candor on Aid To Nicaraguans | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/garment-workers-push-for-changes.html | GARMENT WORKERS PUSH FOR CHANGES | False | By Lena Williams | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/data-update.html | Data Update | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/dance-salka-valka-by-raatikko.html | DANCE: 'SALKA VALKA' BY RAATIKKO | False | By Jack Anderson | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/who-was-that-masked-capitalist.html | WHO WAS THAT MASKED CAPITALIST? | False | By Andrew Hacker | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/finale-s-a-start-a-5-ticket-s-free.html | FINALE'S A START, A $5 TICKET'S FREE | False | By Robert Sherman | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/l-shooting-from-the-lip-enforces-no-arms-ban-151390.html | 'SHOOTING FROM THE LIP' ENFORCES NO ARMS BAN | False | | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/florio-and-staff-pursue-epa-inquiry.html | FLORIO AND STAFF PURSUE E.P.A. INQUIRY | False | By Lisa Belkin | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-nation-paying-back-the-teamsters.html | THE NATION; Paying Back The Teamsters | False | By Michael Wright and Caroline Herron | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/headliners-model-student.html | HEADLINERS; Model Student | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-region-insider-s-tale-at-brink-s-trial.html | THE REGION; Insider's Tale At Brink's Trial | False | By Richard Levine and Carlyle Douglas | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/keep-church-and-state-apart.html | KEEP CHURCH AND STATE APART | False | By Betty McCollister | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/force-ties-soccer-series-by-defeating-blast-6-3.html | Force Ties Soccer Series By Defeating Blast, 6-3 | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/politics-primaries-seen-as-referendum-on-kean-record.html | POLITICS; PRIMARIES SEEN AS REFERENDUM ON KEAN RECORD | False | By Joseph F.sullivan | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/postings-3-brownstones-in-the-remaking.html | POSTINGS; 3 BROWNSTONES IN THE REMAKING | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/britain-s-symphony-of-festivals.html | BRITAIN'S SYMPHONY OF FESTIVALS | False | By Nicholas Kenyon | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/dance-ailey-troupe-in-research.html | DANCE: AILEY TROUPE IN 'RESEARCH' | False | By Jack Anderson | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/rights-unit-cites-guatemala.html | RIGHTS UNIT CITES GUATEMALA | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/art-the-frosts-family-and-friends-at-montclair.html | ART; THE FROSTS, FAMILY AND FRIENDS AT MONTCLAIR | False | By Vivien Raynor | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/my-days-in-hollywood.html | MY DAYS IN HOLLYWOOD | False | By Irene Mayer Selznick | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/long-island-guide-historic-house-tours.html | LONG ISLAND GUIDE; HISTORIC HOUSE TOURS | False | By Barbara Delatiner | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/l-my-mother-eleni-147168.html | MY MOTHER ELENI | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/basketball-fans-pursue-fight.html | BASKETBALL FANS PURSUE FIGHT | False | By John Cavanaugh | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/5-more-die-in-fighting-in-hills-around-beirut.html | 5 More Die in Fighting In Hills Around Beirut | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/camera-use-flashfill-for-outdoor-shadows.html | CAMERA; USE FLASH-FILL FOR OUTDOOR SHADOWS | False | By Lou Jacobs Jr. | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/music-english-concert.html | MUSIC: ENGLISH CONCERT | False | By Bernard Holland | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/headliners-on-the-other-side.html | HEADLINERS; On the Other Side | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/buoy-to-buoy-and-bar-to-bar-sailors-clear-the-mississippi.html | BUOY TO BUOY AND BAR TO BAR, SAILORS CLEAR THE MISSISSIPPI | False | By Andrew H. Malcolm, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/c-no-headline-147199.html | No Headline | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/pension-unit-issues-policy-on-suicides.html | PENSION UNIT ISSUES POLICY ON SUICIDES | False | By Robert Pear, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/chicago-council-again-meets-without-the-mayor-s-consent.html | Chicago Council Again Meets Without the Mayor's Consent | False | AP | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/bossy-still-gets-thrill-from-goals.html | BOSSY STILL GETS THRILL FROM GOALS | False | By Lawrie Mifflin, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/l-no-headline-147147.html | No Headline | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/the-loss-of-childhood.html | THE LOSS OF CHILDHOOD | False | By Marie Winn | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/major-news-in-summary-151971.html | MAJOR NEWS IN SUMMARY | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/census-bureau-finds-women-are-planning-fewer-children.html | CENSUS BUREAU FINDS WOMEN ARE PLANNING FEWER CHILDREN | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/l-imperfect-unesco-conductor-of-the-business-of-all-of-us-151496.html | IMPERFECT UNESCO: CONDUCTOR OF THE 'BUSINESS OF ALL OF US' | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/us-jewish-students-protest-israeli-policy-in-a-letter-to-begin.html | U.S. JEWISH STUDENTS PROTEST ISRAELI POLICY IN A LETTER TO BEGIN | False | By Bernard D. Nossiter | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/theater/stage-goodbye-goodbye-a-game.html | STAGE: 'GOODBYE GOODBYE' A GAME | False | By Richard F. Shepard | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/richard-einhorn-weds-miss-sachs.html | Richard Einhorn Weds Miss Sachs | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/police-dept-getting-more-youthful-aura-as-its-rolls-increase.html | POLICE DEPT. GETTING MORE YOUTHFUL AURA AS ITS ROLLS INCREASE | False | By Deirdre Carmody | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/6th-graders-get-hard-lesson-from-state-close-down.html | 6TH GRADERS GET HARD LESSON FROM STATE: CLOSE DOWN | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/dr-anne-allan-to-wed-dr-sn-wilson.html | DR. ANNE ALLAN TO WED DR. S.N. WILSON | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/u-ultimate-f-frisbee-o-outing.html | U. (ULTIMATE) F. (FRISBEE) O. (OUTING) | False | By Suzanne Dechillo | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/from-ancient-art-to-a-peek-at-future.html | FROM ANCIENT ART TO A PEEK AT FUTURE | False | By Lawrence Van Gelder | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/new-deacons-are-filling-many-needs.html | NEW DEACONS ARE FILLING MANY NEEDS | False | By Marie Green | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/l-banning-barriers-148697.html | Banning Barriers | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/gallup-poll-finds-fear-of-recession-is-easing.html | Gallup Poll Finds Fear Of Recession Is Easing | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/movies/why-does-opera-lure-filmmakers.html | WHY DOES OPERA LURE FILMMAKERS? | False | By John Rockwell | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/westchester-guide-indian-lore-and-more.html | WESTCHESTER GUIDE; INDIAN LORE AND MORE | False | By Eleanor Charles | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/spurs-coach-sees-a-different-result.html | SPURS' COACH SEES A DIFFERENT RESULT | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/hospitals-to-offer-week-of-seminars.html | HOSPITALS TO OFFER WEEK OF SEMINARS | False | By Leonard J. Grimaldi | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/l-no-headline-155183.html | No Headline | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/paperbacks-new-noteworthy.html | PAPERBACKS: NEW & NOTEWORTHY | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/trenton-weighing-enterprise-zones.html | TRENTON WEIGHING ENTERPRISE ZONES | False | By Paul R.goodwin | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/around-the-world-42-die-and-50-are-injured-in-istanbul-hotel-blaze.html | AROUND THE WORLD; 42 Die and 50 Are Injured In Istanbul Hotel Blaze | False | AP | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/l-no-headline-147196.html | No Headline | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/l-baldness-at-the-top-151387.html | BALDNESS AT THE TOP | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/childrens-books.html | CHILDREN'S BOOKS | False | By Jean Fritz | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/obituaries/john-williams-is-dead-at-80-stage-screen-and-tv-actor.html | John Williams Is Dead at 80; Stage, Screen and TV Actor | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/anne-pollaro-betrothed-she-and-fiance-lawyers.html | ANNE POLLARO BETROTHED; SHE AND FIANCE LAWYERS | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/bill-to-phase-in-rate-increase-by-utilities-gains-in-hartford.html | BILL TO PHASE IN RATE INCREASE BY UTILITIES GAINS IN HARTFORD | False | By Richard L. Madden, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/l-mailbox-walter-johnson-had-it-tougher-152543.html | Mailbox; Walter Johnson Had It Tougher | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/bridge-leading-trump.html | BRIDGE; LEADING TRUMP | False | By Alan Truscott | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/quotation-of-the-day-152863.html | Quotation of the Day | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/ideas-and-trends-hitler-diaries-flunk-tests.html | IDEAS AND TRENDS; 'Hitler Diaries' Flunk Tests | False | By Wayne Biddle and Margot Slade | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/deaths-of-two-chiefs-expose-rifts-among-salvador-rebels.html | DEATHS OF TWO CHIEFS EXPOSE RIFTS AMONG SALVADOR REBELS | False | By Marlise Simons, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/food-the-delights-of-nesselrode.html | FOOD; THE DELIGHTS OF NESSELRODE | False | By Craig Claiborne With Pierre Franey | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/patricia-murray-to-marry-peter-b-derr.html | PATRICIA MURRAY TO MARRY PETER B. DERR | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/question-of-new-race-by-white-is-dominating-boston-politics.html | QUESTION OF NEW RACE BY WHITE IS DOMINATING BOSTON POLITICS | False | By Fox Butterfield, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/states-first-in-vitro-clinic-opens.html | STATE'S FIRST IN VITRO CLINIC OPENS | False | By Sandra Gardner | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/laurence-billet-weds-miss-dyal.html | LAURENCE BILLET WEDS MISS DYAL | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/the-picture-on-the-wall-and-memories-of-joe-louis.html | THE PICTURE ON THE WALL AND MEMORIES OF JOE LOUIS | False | By Barney Nagler | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/movies/peter-o-toole-rises-from-the-ashes.html | PETER OTOOLE RISES FROM THE ASHES | False | By Judy Klemesrud | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/a-pianist-who-takes-on-beethoven-whole.html | A PIANIST WHO TAKES ON BEETHOVEN WHOLE | False | By Nicholas Kenyon | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/music-abroad-1983-a-compendium-of-musical-offerings.html | MUSIC ABROAD 1983; A COMPENDIUM OF MUSICAL OFFERINGS | False | By Vernon Kidd | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/driver-escapes-injury-in-crash-on-indy-track.html | Driver Escapes Injury In Crash on Indy Track | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/sports-people-red-sox-restrict-valdez.html | SPORTS PEOPLE; Red Sox Restrict Valdez | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/l-no-headline-155186.html | No Headline | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/concert-westenburgs-musica-sacra.html | CONCERT: WESTENBURG'S MUSICA SACRA | False | By John Rockwell | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/l-the-hole-in-andropov-s-space-weapons-treaty-151391.html | THE HOLE IN ANDROPOV'S SPACE-WEAPONS TREATY | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/for-mothers-day-sunny-side-in-bed.html | FOR MOTHER'S DAY, SUNNY SIDE IN BED | True | By Anne M. Walzer | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/at-last-a-hurrah-for-margiotta.html | AT LAST, A HURRAH FOR MARGIOTTA? | False | By Frank Lynn | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/tv-view-the-rise-of-the-ateam-guarantees-more-violence.html | TV VIEW; THE RISE OF 'THE A-TEAM' GUARANTEES MORE VIOLENCE | False | By John O'Connor | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/the-twilight-of-smokestack-america.html | THE TWILIGHT OF SMOKESTACK AMERICA | False | By Peter T. Kilborn | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/teleport-project-hits-a-legal-snag.html | TELEPORT PROJECT HITS A LEGAL SNAG | False | By Maurice Carroll | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/immigrant-held-for-31-years-as-mentally-ill-gets-400000.html | IMMIGRANT HELD FOR 31 YEARS AS MENTALLY ILL GETS $400,000 | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/c-correction-152861.html | CORRECTION | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/about-cars-a-new-sports-car-in-the-family-size.html | ABOUT CARS; A New Sports Car In the Family Size | False | By Marshall Schuon | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/for-dodd-gain-in-a-counterpoint.html | FOR DODD, GAIN IN A COUNTERPOINT | False | By Robert E. Tomasson | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/a-newcomer-in-charge-of-the-cftc.html | A NEWCOMER IN CHARGE OF THE C.F.T.C. | False | By Kenneth B.noble | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/l-jews-and-business-152888.html | JEWS AND BUSINESS | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/what-mothers-do-bestlecture.html | WHAT MOTHERS DO BEST-LECTURE | False | By Mary Anne B. Cox | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/what-s-new-in-japanese-consumer-electronics-in-new-products-small-is-beautiful.html | WHAT'S NEW IN JAPANESE CONSUMER ELECTRONICS; IN NEW PRODUCTS, SMALL IS BEAUTIFUL | False | By Ronald L. Rhodes | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/troubles-for-the-century-on-central-park.html | TROUBLES FOR THE CENTURY ON CENTRAL PARK | False | By Robert E. Tomasson | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/numismatics-us-mint-is-criticized-for-its-false-economics.html | NUMISMATICS; U.S. MINT IS CRITICIZED FOR ITS FALSE ECONOMICS | False | By Ed Reiter | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/around-the-world-turkish-president-warns-voting-could-be-delayed.html | AROUND THE WORLD; Turkish President Warns Voting Could Be Delayed | False | Special to the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/q-a-complaints-in-receivership.html | Q & A; Complaints in Receivership | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/2-germanys-in-new-phase-of-love-hate-relationship.html | 2 GERMANYS IN NEW PHASE OF LOVE-HATE RELATIONSHIP | False | By James M. Markham | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/six-days-on-the-pekingmoscow-express.html | SIX DAYS ON THE PEKING-MOSCOW EXPRESS | False | By John Pomfret 2d | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-world-tide-of-bitterness-for-mitterrand.html | THE WORLD; Tide of Bitterness For Mitterrand | False | By Henry Giniger and Milt Freudenheim | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/paperback-talk-for-mothers-and-others.html | PAPERBACK TALK; For Mothers and Others | False | By Judith Appelbaum | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/the-things-that-change-and-the-things-that-don-t-by-barbara-gerbasi.html | THE THINGS THAT CHANGE AND THE THINGS THAT DON'T; BY BARBARA GERBASI | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/why-the-writing-had-to-stop.html | WHY THE WRITING HAD TO STOP | False | By Julian Symons | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/tide-of-refugees-and-suffering-rises-across-salvador.html | TIDE OF REFUGEES, AND SUFFERING, RISES ACROSS SALVADOR | False | By Stephen Kinzer, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/pop-from-down-under.html | POP FROM DOWN UNDER | False | By Jon Pareles | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/home-design-discreet-charm-in-decoration.html | HOME DESIGN; DISCREET CHARM IN DECORATION | False | By Marilyn Bethany | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/dance-view-mayerling-is-an-unexpected-success.html | DANCE VIEW; 'MAYERLING' IS AN UNEXPECTED SUCCESS | False | By Anna Kisselgoff | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/miss-kinney-is-married.html | MISS KINNEY IS MARRIED | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/diversity-marks-a-debut-in-drawings.html | DIVERSITY MARKS A DEBUT IN DRAWINGS | False | By Phyllis Braff | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlowe | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/week-in-business-chryslers-big-cars-lead-autos-rally.html | WEEK IN BUSINESS; CHRYSLER'S BIG CARS LEAD AUTO'S RALLY | False | By Lewis D'Avorkin | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/data-bank-may-8-1983.html | Data Bank; May 8, 1983 | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/dr-fredericks-to-wed-in-july.html | DR. FREDERICKS TO WED IN JULY | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/margaret-d-monroe-weds-david-zellinger.html | MARGARET D. MONROE WEDS DAVID ZELLINGER | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/consumer-rates.html | CONSUMER RATES | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/l-meaning-and-object-144150.html | Meaning and Object | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/county-students-visit-capital.html | COUNTY STUDENTS VISIT CAPITAL | False | By John H. Reiss | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/wedding-set-for-summer-by-miss-dow.html | WEDDING SET FOR SUMMER BY MISS DOW | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/mary-shelley-ingram-is-wed.html | MARY SHELLEY INGRAM IS WED | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/follow-up-on-the-news-grand-deception.html | FOLLOW-UP ON THE NEWS; Grand Deception | False | By Richard Haitch | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/the-college-sport-crisis.html | THE COLLEGE SPORT CRISIS | False | By Michael Oriard | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/ideas-and-trends-the-worst-is-yet-to-come.html | IDEAS AND TRENDS; The Worst Is Yet to Come | False | By Wayne Biddle and Margot Slade | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/c-correction-152862.html | CORRECTION | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/renaissance-glimpses-in-urbino.html | RENAISSANCE GLIMPSES IN URBINO | False | By Paul Hofmann | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/sports-people-no-longer-barefoot.html | SPORTS PEOPLE; No Longer Barefoot | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/sports-of-the-times-first-step-to-stardom.html | SPORTS OF THE TIMES; FIRST STEP TO STARDOM | False | By Dave Anderson | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/have-currencies-floated-too-long.html | HAVE CURRENCIES FLOATED TOO LONG? | False | By Leonard M. Glynn | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/kentucky-derby-chart-copyright-1983-by-daily-racing-form-inc.html | Kentucky Derby Chart Copyright 1983 by Daily Racing Form, Inc. | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/l-no-headline-147187.html | No Headline | False | | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/claire-mcg-dibble-weds.html | CLAIRE MCG. DIBBLE WEDS | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/eban-gets-apology-from-us-group.html | EBAN GETS APOLOGY FROM U.S. GROUP | False | By Joseph B. Treaster | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/gun-lobby-leader-beats-a-challenger.html | GUN LOBBY LEADER BEATS A CHALLENGER | False | By Judith Cummings, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/l-jews-and-business-152889.html | JEWS AND BUSINESS | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/photogtaphy-view-big-pictures-that-say-little.html | PHOTOGTAPHY VIEW; BIG PICTURES THAT SAY LITTLE | False | By Andy Grundberg | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/motive-next-step-for-cbs-trial-jury.html | MOTIVE NEXT STEP FOR CBS TRIAL JURY | False | By Selwyn Raab | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/ideas-trends-new-findings-add-to-mystery-of-heart-disease.html | IDEAS & TRENDS; New Findings Add to Mystery Of Heart Disease | False | By Wayne Biddle and Margot Slade | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/argentine-generals-pave-peronists-path-to-power.html | ARGENTINE GENERALS PAVE PERONISTS' PATH TO POWER | False | By Edward Schumacher | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/mcenroe-to-meet-gerulaitis-in-final.html | MCENROE TO MEET GERULAITIS IN FINAL | False | By Neil Amdur | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/cows-instead-of-broken-glass.html | Cows, Instead of Broken Glass | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-nation-perfectly-clear-on-racial-quotas.html | THE NATION; Perfectly Clear On Racial Quotas | False | By Michael Wright and Carolin Herron | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/us-study-gives-soviet-health-system-low-marks.html | U.S. STUDY GIVES SOVIET HEALTH SYSTEM LOW MARKS | False | Special to the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/east-germany-finally-embraces-luther.html | EAST GERMANY FINALLY EMBRACES LUTHER | False | By James M. Markham, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/debate-on-hamptons-airport-is-it-just-for-the-weathly-few.html | DEBATE ON HAMPTONS AIRPORT: IS IT JUST FOR THE WEATHLY FEW? | False | By Mary Cummings | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/theater/coward-as-a-master-of-comedy-london.html | COWARD AS A MASTER OF COMEDY; LONDON | False | By Benedict Nightingale | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/realestate/colorado-condominiums-a-downhill-run.html | COLORADO CONDOMINIUMS: A DOWNHILL RUN | False | By Dyan Zaslowsky | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-region-new-york-s-new-chancellor-holds-his-first-class.html | THE REGION; New York's New Chancellor Holds His FIrst Class | False | By Richard Levine and Carlyle Douglas | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/needed-a-better-jobs-bill.html | NEEDED: A BETTER JOBS BILL | False | By Arthur Goldberg | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/l-jews-and-business-152890.html | JEWS AND BUSINESS | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/l-let-teachers-teach-but-not-exams-151389.html | LET TEACHERS TEACH BUT NOT EXAMS | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/sports-people-stanky-to-retire.html | SPORTS PEOPLE; Stanky to Retire | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/dining-out-chinese-cuisine-sleek-decor.html | DINING OUT; CHINESE CUISINE, SLEEK DECOR | False | By M.h. Reed | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/when-musicians-of-ridgefield-unite.html | WHEN MUSICIANS OF RIDGEFIELD UNITE | False | By Robert Sherman | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/headliners-pony-express-rides-again.html | HEADLINERS; Pony Express Rides Again | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/and-bear-in-mind.html | And Bear in Mind | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/two-offices-debate-car-insurance-study-awaited-by-cuomo.html | TWO OFFICES DEBATE CAR INSURANCE STUDY AWAITED BY CUOMO | False | By Edward A. Gargan, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/congress-jockeys-toward-a-budget-compromise.html | CONGRESS JOCKEYS TOWARD A BUDGET COMPROMISE | False | By Edward Cowan | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-region-stalemate-in-hartford.html | THE REGION; Stalemate in Hartford | False | By Richard Levine and Carlyle Douglas | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-nation-trickle-down-theory-revisited-and-explained.html | THE NATION; Trickle-Down Theory Revisited And Explained | False | By Michael Wright and Carolin Herron | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/walesa-is-picked-up-by-police.html | WALESA IS PICKED UP BY POLICE | False | Special to the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/dining-out-dual-role-for-a-ferryboat-of-old.html | DINING OUT; DUAL ROLE FOR A FERRYBOAT OF OLD | False | By Valerie Sinclair | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/killanin-critical-of-us.html | Killanin Critical of U.S. | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/l-no-headline-143824.html | No Headline | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/practical-traveler-choosing-an-auto-club.html | PRACTICAL TRAVELER; CHOOSING AN AUTO CLUB | False | By John Brannon Albright | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/only-legal-wars-are-worthy-wars.html | Only Legal Wars Are Worthy Wars | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/abroad-at-home-the-gorge-rises.html | ABROAD AT HOME; THE GORGE RISES | False | By Anthony Lewis | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/sunny-s-halo-captures-109th-kentucky-derby.html | SUNNYS HALO CAPTURES 109TH KENTUCKY DERBY | False | By Steven Crist, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/maura-h-oz-to-wed-ens-john-nankervis.html | Maura H. Oz to Wed Ens. John Nankervis | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/brown-upsets-cornell.html | Brown Upsets Cornell | False | Special to the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/home-clinic-some-tried-and-often-true-ways-of-removing-stuck-screws.html | HOME CLINIC; SOME TRIED AND OFTEN TRUE WAYS OF REMOVING STUCK SCREWS | False | By Bernard Gladstone | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/hospitals-should-support-the-healthy.html | HOSPITALS SHOULD SUPPORT THE HEALTHY | False | By Philip D. Cusano | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/obituaries/chester-c-davis-lawyer-is-dead-high-associate-of-howard-hughes.html | CHESTER C. DAVIS, LAWYER, IS DEAD; HIGH ASSOCIATE OF HOWARD HUGHES | False | By Joseph B. Treaster | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/freezeout-in-glitter-gulch.html | FREEZE-OUT IN GLITTER GULCH | False | By Mordecai Richler | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/study-tells-how-14-states-responded-to-aid-cuts.html | STUDY TELLS HOW 14 STATES RESPONDED TO AID CUTS | False | By John Herbers | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/dining-out-name-dropping-is-part-of-menu.html | DINING OUT; NAME-DROPPING IS PART OF MENU | False | By Florence Fabricant | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/c-correction-144168.html | Correction | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/all-at-once-everyone-is-worried-about-schools.html | ALL AT ONCE EVERYONE IS WORRIED ABOUT SCHOOLS | False | By Edward B. Fiske | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/variety-spices-these-new-symphonic-releases.html | VARIETY SPICES THESE NEW SYMPHONIC RELEASES | False | By Allan Kozinn | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/reform-is-needed-on-con-ed-rates.html | REFORM IS NEEDED ON CON ED RATES | True | By Paul Feiner | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/l-changing-face-of-japan-147179.html | CHANGING FACE OF JAPAN | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/around-the-nation-youths-pelt-miami-police-with-stones-and-bottles.html | AROUND THE NATION; Youths Pelt Miami Police With Stones and Bottles | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/valley-girl-roots-in-li-ferrr-surrre.html | 'VALLEY GIRL': ROOTS IN L.I., FERRR SURRRE | False | By Alvin Klein | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/l-education-article-held-ill-founded-141459.html | Education Article Held Ill-Founded | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/miss-olney-plans-a-june-wedding.html | Miss Olney Plans A June Wedding | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/obituaries/kai-winding-60-trombonist-and-a-leader-of-jazz-groups.html | KAI WINDING, 60, TROMBONIST AND A LEADER OF JAZZ GROUPS | False | By Shawn G. Kennedy | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/a-school-for-nannies-is-planned.html | A SCHOOL FOR NANNIES IS PLANNED | False | By Leonard J. Grimaldi | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/anne-k-wilcox-teacher-is-wed-to-pd-raymond.html | ANNE K. WILCOX, TEACHER, IS WED TO P.D. RAYMOND | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/a-guest-artist-brings-a-dance-to-the-ailey.html | A GUEST ARTIST BRINGS A DANCE TO THE AILEY | False | By Marcia Pally | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/in-the-arts-critics-choices-155051.html | IN THE ARTS; CRITICS' CHOICES | False | By Bernard Holland | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/li-village-acts-to-keep-its-waterfront-clear-of-houseboats.html | L.I. VILLAGE ACTS TO KEEP ITS WATERFRONT CLEAR OF HOUSEBOATS | False | Special to the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/crafts-spring-showcase-in-west-orange.html | CRAFTS; SPRING SHOWCASE IN WEST ORANGE | False | By Patricia Malarcher | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/addict-doctors-get-aid-under-georgia-program.html | ADDICT-DOCTORS GET AID UNDER GEORGIA PROGRAM | False | By Ronald Smothers, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/susan-burgoyne-allen-weds-stephen-hinton.html | SUSAN BURGOYNE ALLEN WEDS STEPHEN HINTON | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-region-another-pothole-for-westway.html | THE REGION; Another Pothole For Westway | False | By Richard Levine and Carlyle Douglas | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/future-events-lunch-tea-and-dinner.html | Future Events; Lunch, Tea and Dinner | False | By Ruth Robinson | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/washington-the-central-questions.html | WASHINGTON; THE CENTRAL QUESTIONS | False | By James Reston | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/greenwich-publisher-named.html | Greenwich Publisher Named | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/us-says-state-is-responsible-for-evacuation-plan.html | U.S. SAYS STATE IS RESPONSIBLE FOR EVACUATION PLAN | False | By Jane Perlez, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/l-no-headline-147157.html | No Headline | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/on-the-other-side-of-the-footlights.html | ON THE OTHER SIDE OF THE FOOTLIGHTS | False | By Marian Seldes | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/virginia-russo-affianced.html | VIRGINIA RUSSO AFFIANCED | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/south-african-journey-the-blue-train.html | SOUTH AFRICAN JOURNEY: THE BLUE TRAIN | False | By Joseph Lelyveld | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/how-drg-billing-works.html | HOW DRG BILLING WORKS | False | By Sandra Friedland | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/rural-vote-looms-large-for-afrikaners.html | RURAL VOTE LOOMS LARGE FOR AFRIKANERS | False | By Joseph Lelyveld | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/l-jews-and-business-152887.html | Jews and Business | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/brooke-dockar-drysdale-wed-abroad.html | BROOKE DOCKAR-DRYSDALE WED ABROAD | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/l-writers-and-business-146976.html | Writers And Business | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/new-tack-taken-on-child-abuse.html | NEW TACK TAKEN ON CHILD ABUSE | False | By Alfonso A.narvaez | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/c-correction-144167.html | Correction | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/why-violence-pervades-his-books.html | WHY VIOLENCE PERVADES HIS BOOKS | False | By Conrad Wesselhoeft | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/movies/film-view-how-do-we-capture-a-star-s-genius.html | FILM VIEW; HOW DO WE CAPTURE A STAR'S GENIUS? | False | By Vincent Canby | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/desperate-remedies.html | DESPERATE REMEDIES | False | By Michael Wood | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/study-assails-pentagon-argument-for-expanding-chemical-weapons.html | STUDY ASSAILS PENTAGON ARGUMENT FOR EXPANDING CHEMICAL WEAPONS | False | BY B. Drummond Ayres Jr. Special to the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/market-recovers-health.html | MARKET RECOVERS HEALTH | False | By Frances Phipps | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/fare-of-the-country-savoring-poule-au-pot-in-france.html | FARE OF THE COUNTRY; SAVORING POULE AU POT IN FRANCE | False | By Ann Barry | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/pressures-build-for-arms-control-progress.html | PRESSURES BUILD FOR ARMS CONTROL PROGRESS | False | By Hedrick Smith | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/carrie-shaw-doremus-weds-john-lindsay-keating.html | CARRIE SHAW DOREMUS WEDS JOHN LINDSAY KEATING | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/world/damascus-appears-to-rebuff-shultz-on-pullout-plan.html | DAMASCUS APPEARS TO REBUFF SHULTZ ON PULLOUT PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/antiques-view-the-lure-and-lore-of-bamboo.html | ANTIQUES VIEW; THE LURE AND LORE OF BAMBOO | False | By Rita Reif | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/in-the-arts-critics-choices-155041.html | IN THE ARTS: CRITICS' CHOICES | False | By Andy Grundberg | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/german-provocateur.html | GERMAN PROVOCATEUR | False | By Ernst Pawel | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/long-island-journal-146341.html | LONG ISLAND JOURNAL | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/susan-rosenfeld-plans-to-wed-a-psychiatrist.html | SUSAN ROSENFELD PLANS TO WED A PSYCHIATRIST | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/fresh-air-fund-will-open-107th-appeal-tomorrow.html | FRESH AIR FUND WILL OPEN 107TH APPEAL TOMORROW | False | By Dorothy J. Gaiter | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/the-many-traps-in-hightech.html | THE MANY TRAPS IN HIGH-TECH | False | By Gary Slutsker | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/reading-and-writing-participatory-novels.html | READING AND WRITING; PARTICIPATORY NOVELS | False | By Edward Rothstein | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/bus-lines-evaluate-effects-of-rail-strike.html | BUS LINES EVALUATE EFFECTS OF RAIL STRIKE | False | By Franklin Whitehouse | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/for-more-information-on-birthparents-group-155021.html | FOR MORE INFORMATION ON BIRTHPARENTS GROUP | True | By Marcy Rosenthal Viboch | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/sv-sarle-weds-miss-dannenberg.html | S.V. SARLE WEDS MISS DANNENBERG | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/miss-franklin-planning-her-wedding-for-june.html | MISS FRANKLIN PLANNING HER WEDDING FOR JUNE | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/mary-ellen-tobin-and-wallace-r-baker-are-wed.html | MARY ELLEN TOBIN AND WALLACE R. BAKER ARE WED | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/barbara-martin-weds-frederick-h-taylor-jr.html | BARBARA MARTIN WEDS FREDERICK H. TAYLOR JR. | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/headliners-the-right-to-walk-around.html | HEADLINERS; The Right to Walk Around | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/virginia-staniford-engaged.html | VIRGINIA STANIFORD ENGAGED | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/carriage-adds-to-a-wedding.html | CARRIAGE ADDS TO A WEDDING | False | By Leonard J. Grimaldi | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/washington-puts-indian-point-on-notice.html | WASHINGTON PUTS INDIAN POINT ON NOTICE | False | By Matthew L. Wald | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/angela-ingrao-a-chef-marries-jeffrey-powers.html | ANGELA INGRAO, A CHEF, MARRIES JEFFREY POWERS | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/music-view-berlioz-s-jinxed-cellini-gets-another-chance.html | MUSIC VIEW; BERLIOZ'S JINXED 'CELLINI' GETS ANOTHER CHANCE | False | By Donal Henahan | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/the-things-that-change-and-the-things-that-dont.html | THE THINGS THAT CHANGE AND THE THINGS THAT DON'T | False | By Colleen Velez | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/fiber-artists-devise-new-forms.html | FIBER ARTISTS DEVISE NEW FORMS | False | By Helen A. Harrison | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/katherine-e-hazlet-wed-to.html | KETHERINE E. HAZLET WED TO | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/ballet-bostonians-on-home-ground.html | BALLET: BOSTONIANS ON HOME GROUND | False | By Jennifer Dunning, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/susan-v-mulligan-married-in-jersey.html | SUSAN V. MULLIGAN MARRIED IN JERSEY | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/archives/gardening-the-faithful-bean-from-plot-to-pot.html | GARDENING; THE FAITHFUL BEAN, FROM PLOT TO POT | True | By Carl Totemeier | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/theater/alan-jay-lerner-brews-a-political-love-story.html | ALAN JAY LERNER BREWS A POLITICAL LOVE STORY | False | By Leslie Bennetts | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/the-losing-tribes.html | THE LOSING TRIBES | False | By William Least Heat Moon | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/connecticut-guide-art-on-the-march.html | CONNECTICUT GUIDE; ART ON THE MARCH | False | By Eleanor Charles | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/judith-lesage-becomes-bride.html | JUDITH LESAGE BECOMES BRIDE | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/business/prospects.html | PROSPECTS | False | By Jonathan Fuerbringer | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/albany-preparing-to-tighten-controls-on-capital-spending.html | ALBANY PREPARING TO TIGHTEN CONTROLS ON CAPITAL SPENDING | False | By Josh Barbanel, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/susan-schelpert-wed-to-kent-murray-in-bronxville.html | Susan Schelpert Wed to Kent Murray in Bronxville | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/mets-fail-after-6-0-deficit.html | METS FAIL, AFTER 6-0 DEFICIT | False | By James Tuite | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/once-upon-a-time-an-actress-turned-into-a-producer.html | ONCE UPON A TIME, AN ACTRESS TURNED INTO A PRODUCER | False | By Stephen Farber | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/price-of-oil-is-a-key-to-costs-of-millstone-3.html | PRICE OF OIL IS A KEY TO COSTS OF MILLSTONE 3 | False | By Matthew L. Wald | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/travel/whats-doing-in-seattle.html | WHAT'S DOING IN SEATTLE | False | By Moira Farrow | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/brooklyn-borough-of-writers.html | BROOKLYN, BOROUGH OF WRITERS | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-region.html | THE REGION | False | Albany Leaner By 1,220 Jobs | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/on-language-pseudo-salestalk.html | ON LANGUAGE; PSEUDO SALESTALK | False | By William Safire | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/kathryn-b-smith-wed-to-therapist.html | KATHRYN B. SMITH WED TO THERAPIST | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/clare-shafer-to-marry-gordon-jones-3d-in-fall.html | CLARE SHAFER TO MARRY GORDON JONES 3D IN FALL | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/reinventing-moslem-civilization.html | REINVENTING MOSLEM CIVILIZATION | False | By Shaul Bakash | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/follow-up-on-the-news-sour-us-loans.html | FOLLOW-UP ON THE NEWS; Sour U.S. Loans | False | By Richard Haitch | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/miss-doudna-a-writer-weds-richard-grand-jean.html | MISS DOUDNA, A WRITER, WEDS RICHARD GRAND-JEAN | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/cuomo-assumes-active-role-as-party-leader.html | CUOMO ASSUMES ACTIVE ROLE AS PARTY LEADER | False | By Frank Lynn | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/festival-of-flowers-to-help-churches.html | FESTIVAL OF FLOWERS TO HELP CHURCHES | False | By Eleanor Charles | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/republicans-think-better-of-tangling-with-deficits.html | REPUBLICANS THINK BETTER OF TANGLING WITH DEFICITS | False | By Steven R. Weisman | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/opinion/l-misguided-soccer-fans-151388.html | MISGUIDED SOCCER FANS | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/l-no-headline-143815.html | No Headline | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/a-tricky-line-between-lapse-and-libel.html | A TRICKY LINE BETWEEN LAPSE AND LIBEL | False | By Jonathan Friendly | 1983-05-12 | TX 1-108781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/theater/stage-view-showboat-yields-some-refreshing-surprises.html | STAGE VIEW; 'SHOWBOAT' YIELDS SOME REFRESHING SURPRISES | False | By Walter Kerr | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/food-a-good-egg-what-to-do-with-it-after-finding-it.html | FOOD; A GOOD EGG: WHAT TO DO WITH IT AFTER FINDING IT | False | By Moira Hodgson | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/other-vic-takes-drama-on-the-road.html | 'OTHER VIC TAKES DRAMA ON THE ROAD | False | By Barbara Delatiner | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/us/jury-resumes-deliberations.html | Jury Resumes Deliberations | False | AP | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/new-york-times-magazine-may-8-1983.html | New York Times Magazine May 8, 1983 | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/lucy-carol-aronson-to-marry-jacob-a-greenburg.html | LUCY CAROL ARONSON TO MARRY JACOB A. GREENBURG | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/what-brings-out-the-crowd-everything.html | WHAT BRINGS OUT THE CROWD? EVERYTHING | False | By Phyllis Bernstein | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/books/should-israel-recognize-the-plo.html | SHOULD ISRAEL RECOGNIZE THE P.L.O.? | False | By David Pryce-Jones | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/concert-czerny-work.html | CONCERT: CZERNY WORK | False | By Bernard Holland | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/city-plans-to-curb-some-abatements-of-property-taxes.html | CITY PLANS TO CURB SOME ABATEMENTS OF PROPERTY TAXES | False | By Michael Goodwin | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/style/jane-u-rippeteau-to-become-bride-of-kevin-heffron.html | JANE U. RIPPETEAU TO BECOME BRIDE OF KEVIN HEFFRON | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-world-the-ayatollah-s-other-satan.html | THE WORLD; The Ayatollah's Other Satan | False | By Henry Giniger and Milt Freudenheim | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/antiques-an-english-accent-in-sussex.html | ANTIQUES; AN ENGLISH ACCENT IN SUSSEX | False | By Carolyn Darrow | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/magazine/tv-rocks-with-music.html | TV ROCKS WITH MUSIC | False | By Ed Levine | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/arts/sound-vcrs-break-a-sound-barrier.html | SOUND; VCRS BREAK A SOUND BARRIER | False | By Hans Fantel | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/the-world-helping-out-the-afghan-rebels.html | THE WORLD; Helping Out the Afghan Rebels | False | By Henry Giniger and Milt Freudenheim | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/sports/bossy-s-4-lead-islanders-into-final.html | BOSSY'S 4 LEAD ISLANDERS INTO FINAL | False | By Kevin Dupont, Special To the New York Times | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/nyregion/at-colleges-a-season-of-change.html | AT COLLEGES, A SEASON OF CHANGE | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-08 | 1983-05-08 | https://www.nytimes.com/1983/05/08/weekinreview/headliners-it-s-you-miami.html | Headliners; It's You, Miami | False | | 1983-05-12 | TX 1-108781 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/democrats-made-gains-in-state-senate-wrangle.html | DEMOCRATS MADE GAINS IN STATE SENATE WRANGLE | False | By Edward A. Gargan | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/arts/opera-berlioz-s-cellini-in-concert-at-carnegie.html | OPERA: BERLIOZ'S 'CELLINI' IN CONCERT AT CARNEGIE | False | By Donal Henahan | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/l-surviving-deduction-151377.html | SURVIVING DEDUCTION | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/business-people-sterling-bank-chief-planning-expansion.html | BUSINESS PEOPLE; Sterling Bank Chief Planning Expansion | False | By Daniel Cuff | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/c-correction-154721.html | CORRECTION | False | | 1983-05-11 | TX 1-113204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/business-digest-monday-may-9-1983-international.html | BUSINESS DIGEST; MONDAY, MAY 9, 1983; International | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/pumping-the-delaware-stirs-a-debate.html | PUMPING THE DELAWARE STIRS A DEBATE | False | By William Robbins, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/blitz-31-federals-3.html | Blitz 31, Federals 3 | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/company-news-filene-s-of-boston-enters-new-york-with-queens-store.html | COMPANY NEWS; FILENE'S OF BOSTON ENTERS NEW YORK WITH QUEENS STORE | False | By Isadore Barmash | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/mr-margiotta-s-faith-and-power.html | Mr. Margiotta's Faith, and Power | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/style/dr-teresa-mckinley-wed-in-long-island-ceremony.html | Dr. Teresa McKinley Wed In Long Island Ceremony | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/studies-focus-on-decay-in-us-physical-facilities.html | STUDIES FOCUS ON DECAY IN U.S. PHYSICAL FACILITIES | False | By John Herbers, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/a-touch-of-orange.html | A TOUCH OF ORANGE | False | By George Vecsey | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/credit-markets-continuing-decline-seen-for-rates.html | CREDIT MARKETS; CONTINUING DECLINE SEEN FOR RATES | False | By Michael Quint | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/purchasing-managers-find-gains.html | PURCHASING MANAGERS FIND GAINS | False | By Agis Salpukas | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/economic-parley-in-paris-will-seek-to-settle-disputes.html | ECONOMIC PARLEY IN PARIS WILL SEEK TO SETTLE DISPUTES | False | By Paul Lewis, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/owner-to-sell-49-share-of-sunny-s-halo.html | OWNER TO SELL 49% SHARE OF SUNNY'S HALO | False | By Steven Crist | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/maine-power-seabrook-sale.html | Maine Power Seabrook Sale | False | AP | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/style/relationships-families-as-victims-of-stroke.html | RELATIONSHIPS; FAMILIES AS VICTIMS OF STROKE | False | By Georgia Dullea | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/volume-down-sharply-in-this-week-s-issues.html | Volume Down Sharply In This Week's Issues | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/style/neighbors-make-music-a-wednesday-tradition.html | NEIGHBORS MAKE MUSIC A WEDNESDAY TRADITION | False | By Nadine Brozan | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/vermont-faces-record-deficit.html | Vermont Faces Record Deficit | False | Special to the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/nova-scotia-awaits-gas-field-s-benefits.html | NOVA SCOTIA AWAITS GAS FIELD'S BENEFITS | False | By Douglas Martin, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/mcenroe-lobs-way-to-title.html | McEnroe Lobs Way to Title | False | By Neil Amdur | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/sports-news-briefs-french-skipper-expected-to-win.html | SPORTS NEWS BRIEFS; French Skipper Expected to Win | False | Special to the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/obituaries/h-lee-dennison-is-dead-at-79-was-the-first-suffolk-executive.html | H. LEE DENNISON IS DEAD AT 79; WAS THE FIRST SUFFOLK EXECUTIVE | False | By James Barron | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/quarter-s-profits-improve.html | QUARTER'S PROFITS IMPROVE | False | By Kenneth N. Gilpin | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/washington-watch-oil-company-tax-measures.html | Washington Watch; Oil Company Tax Measures | False | By Edward Cowan | 1983-05-11 | TX 1-113204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/stars-top-gold-6-3-for-ninth-triumph.html | Stars Top Gold, 6-3, For Ninth Triumph | False | AP | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/no-headline-154190.html | No Headline | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/style/ann-d-agatson-is-married-to-philip-l-glazer-on-li.html | Ann D. Agatson Is Married To Philip L. Glazer on L.I. | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/theater/stage-van-itallie-s-early-warnings.html | STAGE VAN ITALLIE'S 'EARLY WARNINGS' | False | By Mel Gussow | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/outdoors-fly-fishing-for-stripers.html | OUTDOORS; FLY FISHING FOR STRIPERS | False | By Nelson Bryant | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/nelson-coaches-the-average-to-winning-percentage.html | NELSON COACHES THE AVERAGE TO WINNING PERCENTAGE | False | By Roy S. Johnson | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/briefing-153535.html | BRIEFING | False | By James F. Clarity and Judith Miller | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/after-the-record-rainfall-a-season-for-sneezing-and-scratching.html | AFTER THE RECORD RAINFALL, A SEASON FOR SNEEZING AND SCRATCHING | False | By Suzanne Daley | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/books/books-of-the-times-153020.html | Books Of The Times | False | By Walter Goodman | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/arts/tv-twain-s-innocents-abroad.html | TV: TWAIN'S 'INNOCENTS ABROAD' | False | By John J. O'Connor | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/hunter-college-officials-moving-into-new-tower.html | HUNTER COLLEGE OFFICIALS MOVING INTO NEW TOWER | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/new-york-day-by-day-153842.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/team-america-now-2-0.html | Team America Now 2-0 | False | By Lawrie Mifflin, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/black-population-rose-17.3.html | BLACK POPULATION ROSE 17.3% | False | AP | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/brett-extends-hit-streak-to-19.html | BRETT EXTENDS HIT STREAK TO 19 | False | By William C. Rhoden | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/if-guerrillas-won-t-play.html | IF GUERRILLAS WON'T PLAY | False | By Elliott Abrams | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/world/us-diplomat-is-ordered-out-by-afghans.html | U.S. DIPLOMAT IS ORDERED OUT BY AFGHANS | False | By Kenneth B. Noble, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/quotation-of-the-day-154717.html | Quotation of the Day | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/around-the-nation-2-aliens-killed-in-crash-of-truck-in-texas-chase.html | AROUND THE NATION; 2 Aliens Killed in Crash Of Truck in Texas Chase | False | AP | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/a-new-chapter-for-pilot-pen.html | A NEW CHAPTER FOR PILOT PEN | False | Special to the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/islanders-clear-away-doubts-after-their-mediocre-season.html | Islanders Clear Away Doubts After Their Mediocre Season | False | By Kevin Dupont | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/sports-news-briefs-girl-in-valdez-case-said-to-have-lied.html | SPORTS NEWS BRIEFS; Girl in Valdez Case Said to Have Lied | False | AP | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/obituaries/alice-allison-dunnigan-77-a-journalist-and-us-official.html | Alice Allison Dunnigan, 77, A Journalist and U.S. Official | False | | 1983-05-11 | TX 1-113204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/world/shultz-is-cheered-by-saudi-reaction-to-pullout-plan.html | SHULTZ IS CHEERED BY SAUDI REACTION TO PULLOUT PLAN | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/new-york-day-by-day-154786.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/bridge-canadian-and-oklahoman-lead-at-the-cavendish-club.html | Bridge: Canadian and Oklahoman Lead at the Cavendish Club | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/executive-changes-153661.html | EXECUTIVE CHANGES | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/justices-urge-significant-shifts-in-us-trial-rules.html | JUSTICES URGE SIGNIFICANT SHIFTS IN U.S. TRIAL RULES | False | By Linda Greenhouse, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/style/marcie-gold-udell-weds-george-creed-publisher.html | Marcie Gold Udell Weds George Creed, Publisher | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/yanks-are-beaten-6-5-as-twins-end-a-6-game-slide.html | YANKS ARE BEATEN, 6-5, AS TWINS END A 6-GAME SLIDE | False | By Murray Chass, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/office-union-confident-of-victory-at-columbia.html | OFFICE UNION CONFIDENT OF VICTORY AT COLUMBIA | False | By William Serrin | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/style/miss-feder-wed-in-white-plains.html | Miss Feder Wed In White Plains | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/storing-area-of-miami-airport-is-a-thieves-shopping-center.html | STORING AREA OF MIAMI AIRPORT IS A THIEVES' SHOPPING CENTER | False | Special to the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/ridership-down-on-metro-north-and-jersey-line.html | RIDERSHIP DOWN ON METRO-NORTH AND JERSEY LINE | False | By David W. Dunlap | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/son-of-mob-informer-testifies-of-fears-if-he-is-returned-to-mother.html | SON OF MOB INFORMER TESTIFIES OF FEARS IF HE IS RETURNED TO MOTHER | False | Special to the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/advertising-berenter-wins-account-for-italian-sports-cars.html | ADVERTISING; Berenter Wins Account For Italian Sports Cars | False | By Philip Dougherty | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/new-york-day-by-day-154785.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/computer-lending-grows-at-public-libraries.html | COMPUTER LENDING GROWS AT PUBLIC LIBRARIES | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/don-t-tinker-with-the-hospice-program.html | Don't Tinker With the Hospice Program | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/l-new-york-as-the-premier-information-utility-151380.html | NEW YORK AS THE PREMIER 'INFORMATION UTILITY' | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/advertising-ally-wins-big-again-in-awards.html | Advertising; Ally Wins Big Again In Awards | False | By Philip H. Dougherty | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/sports-news-briefs-coast-guard-wins.html | SPORTS NEWS BRIEFS; Coast Guard Wins | False | Special to the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/the-roar-of-the-race.html | THE ROAR OF THE RACE | False | By William E. Geist, Special To the New York Times | 1983-05-11 | TX 1-113204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/around-the-nation-chicago-mayor-appeals-to-aldermen-in-split.html | AROUND THE NATION; Chicago Mayor Appeals To Aldermen in Split | False | AP | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/movies/hollywood-pays-court-to-frank-yablans-the-new-boss-at-m-g-m-ua.html | HOLLYWOOD PAYS COURT TO FRANK YABLANS, THE NEW BOSS AT M-G-M/U.A. | False | By Aljean Harmetz, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/l-a-world-war-ii-internment-opposed-by-biddle-151376.html | A WORLD WAR II INTERNMENT OPPOSED BY BIDDLE | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/world/japanese-express-concern-over-report-soviet-may-increase-missiles.html | JAPANESE EXPRESS CONCERN OVER REPORT SOVIET MAY INCREASE MISSILES | False | By Steve Lohr, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/roundup-of-quarterly-profits-and-sales-at-293-companies.html | ROUNDUP OF QUARTERLY PROFITS AND SALES AT 293 COMPANIES; | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/style/alexandra-mezey-wed-to-ct-stites-editor.html | Alexandra Mezey Wed To C.T. Stites, Editor | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/ex-aide-in-laboratory-says-data-on-soap-ingredient-were-falsified.html | EX-AIDE IN LABORATORY SAYS DATA ON SOAP INGREDIENT WERE FALSIFIED | False | Special to the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/a-1-cable-fee-for-tv-hookup-upheld-by-state.html | A $1 CABLE FEE FOR TV HOOKUP UPHELD BY STATE | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/theater/theater-i-guillari-di-piazza.html | THEATER: I GUILLARI DI PIAZZA | False | By Stephen Holden | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/arts/fcc-budget-hearings-stir-broadcast-battle.html | F.C.C. BUDGET HEARINGS STIR BROADCAST BATTLE | False | By Ernest Holsendolph, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/denver-s-mayor-is-issue-after-tenure-of-14-years.html | DENVER'S MAYOR IS ISSUE AFTER TENURE OF 14 YEARS | False | By William E. Schmidt, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/a-poor-start-for-the-summit.html | A Poor Start for the Summit | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/perfect-plot-for-the-cup.html | PERFECT PLOT FOR THE CUP | False | By Dave Anderson | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/problems-mount-for-utilities.html | PROBLEMS MOUNT FOR UTILITIES | False | By Thomas J. Lueck | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/world/weinberger-to-meet-saudi-defense-minister-in-paris.html | WEINBERGER TO MEET SAUDI DEFENSE MINISTER IN PARIS | False | By John Vinocur, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/76ers-win-in-opener-111-109.html | 76ERS WIN IN OPENER, 111-109 | False | By Sam Goldaper, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/cut-in-income-tax-likely-to-survive.html | CUT IN INCOME TAX LIKELY TO SURVIVE | False | By Edward C. Burks, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/give-tuition-credits.html | GIVE TUITION CREDITS | False | By Robert L. Smith | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/leader-in-legal-clinic-field.html | LEADER IN LEGAL CLINIC FIELD | False | By Tamar Lewin | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/news-summary-monday-may-9-1983.html | News Summary; MONDAY, MAY 9, 1983 | False | | 1983-05-11 | TX 1-113204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/obituaries/jane-cohler-ross.html | JANE COHLER ROSS | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/sports-news-briefs-andrea-temesvari-wins-italian-open.html | SPORTS NEWS BRIEFS; Andrea Temesvari Wins Italian Open | False | AP | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/rutherford-in-indy-practice-mishap.html | Rutherford in Indy-Practice Mishap | False | AP | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/vagrancy-taken-by-broom-dance.html | Vagrancy Taken By Broom Dance | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/theater/theater-private-lives-burton-and-miss-taylor.html | THEATER: 'PRIVATE LIVES,' BURTON AND MISS TAYLOR | False | By Frank Rich | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/steps-to-deport-nazi-backers-cause-legal-concern.html | STEPS TO DEPORT NAZI BACKERS CAUSE LEGAL CONCERN | False | By Stuart Taylor Jr., Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/l-savage-revenge-is-not-punishment-151375.html | 'SAVAGE REVENGE' IS NOT PUNISHMENT | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/world/bonn-seeks-villain-in-the-hitler-hoax.html | BONN SEEKS VILLAIN IN THE HITLER HOAX | False | By James M. Markham, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/priority-on-subways-news-analysis.html | PRIORITY ON SUBWAYS; News Analysis | False | By Ari L. Goldman | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/l-no-headline-154481.html | No Headline | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/innternational-report-us-banks-irked-by-france.html | INNTERNATIONAL REPORT; U.S. BANKS IRKED BY FRANCE | False | By Robert A. Bennett, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/the-calendar.html | The Calendar | False | By Majorie Hunter | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/scott-s-time-has-come-and-it-s-starting-time.html | SCOTT'S TIME HAS COME AND IT'S STARTING TIME | False | By Ira Berkow | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/sports-world-specials-love-triumphs.html | SPORTS WORLD SPECIALS; Love Triumphs | False | By Robert Mcg. Thomas Jr. | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/style/help-for-the-nursing-mother-who-works.html | HELP FOR THE NURSING MOTHER WHO WORKS | False | By Margot Slade | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/sports-news-briefs-newfoundland-is-named-best.html | SPORTS NEWS BRIEFS; Newfoundland Is Named Best | False | Special to the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/foreign-affairs-us-politics-from-afar.html | FOREIGN AFFAIRS; U.S. POLITICS FROM AFAR | False | By Flora Lewis | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/miss-coles-wins-by-6.html | Miss Coles Wins by 6 | False | AP | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/cottage-gives-new-hope-to-inmates.html | COTTAGE GIVES NEW HOPE TO INMATES | False | By James Feron, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/world/around-the-world-a-new-4-party-coalition-announced-in-thailand.html | AROUND THE WORLD; A New 4-Party Coalition Announced in Thailand | False | AP | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/arts/ballet-nureyev-offers-his-manfred-in-capital.html | BALLET: NUREYEV OFFERS HIS 'MANFRED' IN CAPITAL | False | By Anna Kisselgoff | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/commodities-wild-card-option-in-bonds.html | Commodities; 'Wild Card Option' In Bonds | False | By H.j. Maidenberg | 1983-05-11 | TX 1-113204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/theater/benefit-pal-joey-may-22.html | Benefit 'Pal Joey' May 22 | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/cranston-68-seeks-to-wear-down-competitors.html | CRANSTON, 68, SEEKS TO 'WEAR DOWN' COMPETITORS | False | By Howell Raines, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/world/nazi-memento-market-full-of-fraud.html | NAZI MEMENTO MARKET FULL OF FRAUD | False | By John Tagliabue, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/arts/philharmonic-soloists-shine-in-tribute-to-brahms.html | PHILHARMONIC: SOLOISTS SHINE IN TRIBUTE TO BRAHMS | False | By Edward Rothstein | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/business-people-bandag-will-not-name-successor-to-president.html | BUSINESS PEOPLE; Bandag Will Not Name Successor to President | False | By Daniel Cuff | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/sub-workers-after-mass-reflect-on-bishops-letter.html | SUB WORKERS, AFTER MASS, REFLECT ON BISHOPS' LETTER | False | By Douglas C. McGill, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/l-the-child-custody-system-does-not-work-151378.html | 'THE CHILD-CUSTODY SYSTEM DOES NOT WORK' | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/briefs-153214.html | BRIEFS | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/essay-willy-loman-in-peking.html | ESSAY; WILLY LOMAN IN PEKING | False | By William Safire | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/market-place-ignoring-calls-for-correction.html | Market Place; Ignoring Calls For Correction | False | By Vartanig G. Vartan | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/l-reagan-s-grand-plan-to-pay-indian-claims-151374.html | REAGAN'S GRAND PLAN TO PAY INDIAN CLAIMS | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/source-of-dioxin-in-hudson-river-fish-investigated.html | SOURCE OF DIOXIN IN HUDSON RIVER FISH INVESTIGATED | False | By Harold Faber, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/five-killings-a-fearful-silence-is-broken.html | FIVE KILLINGS: A FEARFUL SILENCE IS BROKEN | False | By M.a. Farber | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/braves-4-astros-3.html | Braves 4, Astros 3 | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/new-york-day-by-day-154797.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/movies/jerry-lewis-is-the-king-at-cannes-film-festival.html | JERRY LEWIS IS THE KING AT CANNES FILM FESTIVAL | False | By E.j. Dionne Jr. | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/opinion/l-us-trade-that-goes-beyond-commerce-151379.html | U.S. TRADE THAT GOES BEYOND COMMERCE | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/sports-world-specials-sneaker-scoop.html | SPORTS WORLD SPECIALS; Sneaker Scoop | False | By Robert Mcg. Thomas Jr. | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/obituaries/isaac-w-carpenter-jr.html | ISAAC W. CARPENTER Jr. | False | AP | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/world/the-un-today-may-9-1983-security-council.html | The U.N. Today; May 9, 1983; SECURITY COUNCIL | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-05-11 | TX 1-113204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/world/spain-s-socialists-win-city-elections.html | SPAIN'S SOCIALISTS WIN CITY ELECTIONS | False | By John Darnton, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/council-of-churches-meeting-this-week-is-facing-discord.html | COUNCIL OF CHURCHES, MEETING THIS WEEK, IS FACING DISCORD | False | By Charles Austin | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/cosmos-down-strikers-in-overtime-3-2.html | COSMOS DOWN STRIKERS IN OVERTIME, 3-2 | False | By Alex Yannis, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/giants-12-pirates-1.html | Giants 12, Pirates 1 | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/sports/foster-s-homer-paces-met-victory.html | FOSTER'S HOMER PACES MET VICTORY | False | By James Tuite | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/us/around-the-nation-2-strong-aftershocks-jolt-devastated-coast-town.html | AROUND THE NATION; 2 Strong Aftershocks Jolt Devastated Coast Town | False | AP | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/advertising-ayer-resigns-at-blue-cross.html | ADVERTISING; Ayer Resigns At Blue Cross | False | By Philip Dougherty | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/world/missing-argentines-families-hopes-betrayed.html | MISSING ARGENTINES: FAMILIES HOPES BETRAYED | False | By Edward Schumacher, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/nyregion/many-in-buchanan-hope-indian-point-stays-open.html | MANY IN BUCHANAN HOPE INDIAN POINT STAYS OPEN | False | By Philip Shenon, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/world/in-hills-of-east-india-a-christian-vision-survives.html | IN HILLS OF EAST INDIA, A CHRISTIAN VISION SURVIVES | False | By Sanjoy Hazarika, Special To the New York Times | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/business/imf-easing-chile-loan.html | I.M.F. Easing Chile Loan | False | AP | 1983-05-11 | TX 1-113204 |
| 1983-05-09 | 1983-05-09 | https://www.nytimes.com/1983/05/09/movies/the-dresser-to-be-a-film.html | 'The Dresser' to Be a Film | False | | 1983-05-11 | TX 1-113204 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/in-pressure-spots-76ers-rely-on-jones.html | IN PRESSURE SPOTS 76ERS RELY ON JONES | False | By Sam Goldaper | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/players-morrow-s-return-tribute-to-surgery.html | PLAYERS; MORROWS RETURN TRIBUTE TO SURGERY | False | By Malcolm Moran | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/superscope-inc-reports-earnings-for-qtr-to-march.31.html | SUPERSCOPE INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/kroehler-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | KROEHLER MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/gulf-energy-development-corp-reports-earnings-for-qtr-to-march-31.html | GULF ENERGY & DEVELOPMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/ati-inc-reports-earnings-for-qtr-to-march-26.html | ATI INC reports earnings for qtr to March 26. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/the-deep-strains-in-comecon.html | THE DEEP STRAINS IN COMECON | False | By John F. Burns, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/talking-business-sears-courting-the-investor.html | TALKING BUSINESS; Sears Courting The Investor | False | By Leonard Sloane | 1983-05-12 | TX 1-108757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/reagan-blames-great-society-for-economic-woes.html | REAGAN BLAMES 'GREAT SOCIETY' FOR ECONOMIC WOES | False | By Steven R. Weisman, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/l-unisex-insurance-rate-will-hurt-all-155034.html | UNISEX INSURANCE RATE WILL HURT ALL | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/si-handling-systems-inc-reports-earnings-for-year-to-feb-27.html | SI HANDLING SYSTEMS INC reports earnings for year to Feb 27. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/astros-rally-beats-mets.html | ASTROS' RALLY BEATS METS | False | By James Tuite, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/suave-shoe-corp-reports-earnings-for-qtr-to-march-31.html | SUAVE SHOE CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/us-reports-concern-about-missiles-in-asia.html | U.S. Reports Concern About Missiles in Asia | False | Special to the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/soviet-criticizes-polish-official-tensions-grow.html | SOVIET CRITICIZES POLISH OFFICIAL; TENSIONS GROW | False | By John Kifner, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/against-a-black-candidacy.html | AGAINST A BLACK CANDIDACY | False | By John E. Jacob | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/arts/music-berlioz-s-cellini.html | MUSIC: BERLIOZ'S 'CELLINI' | False | By Donal Henahan | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/keg-restaurants-ltd-reports-earnings-for-qtr-to-march-31.html | KEG RESTAURANTS LTD reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/nfa-corp-reports-earnings-for-qtr-to-april-2.html | NFA CORP reports earnings for qtr to April 2. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/art-panel-backs-plan-for-auto-race-track.html | Art Panel Backs Plan For Auto-Race Track | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/sports-people-support-for-leflore.html | SPORTS PEOPLE; Support for LeFlore | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/business-digest-tuesday-may-10-1983-international.html | BUSINESS DIGEST; TUESDAY, MAY 10, 1983; International | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/18-are-hurt-in-crash-of-a-bus-in-brooklyn.html | 18 Are Hurt in Crash Of a Bus in Brooklyn | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/sunstar-foods-inc-reports-earnings-for-qtr-to-feb-26.html | SUNSTAR FOODS INC reports earnings for qtr to Feb 26. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/half-a-loaf-in-lebanon.html | Half a Loaf in Lebanon | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/unlikely-team-captures-chess-title.html | UNLIKELY TEAM CAPTURES CHESS TITLE | False | Special to the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/news-summary-tuesday-may-10-1983.html | News Summary; TUESDAY, MAY 10, 1983 | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/farm-exports-continue-slide.html | Farm Exports Continue Slide | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/finance-new-issues-new-mexico-bond.html | FINANCE NEW ISSUES; New Mexico Bond | False | | 1983-05-12 | TX 1-108757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/science/personal-computers-new-entries-worth-considering.html | PERSONAL COMPUTERS; NEW ENTRIES WORTH CONSIDERING | False | By Erik Sandberg-Diment | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/scouting-happy-switch.html | SCOUTING; Happy Switch | False | By Thomas Rogers | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/great-american-industries-inc-reports-earnings-for-qtr-to-march-31.html | GREAT AMERICAN INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-april-2.html | CHICAGO PNEUMATIC TOOL CO reports earnings for qtr to April 2. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/title-retained.html | Title Retained | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/inflight-services-inc-reports-earnings-for-qtr-to-march-31.html | INFLIGHT SERVICES INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/meenan-oil-co-reports-earnings-for-qtr-to-march-31.html | MEENAN OIL CO reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/chyron-corp-reports-earnings-for-qtr-to-march-31.html | CHYRON CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/obituaries/hm-horner-79-a-pioneer-in-american-flight-industry.html | H.M. HORNER, 79, A PIONEER IN AMERICAN FLIGHT INDUSTRY | False | By Wolfgang Saxon | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/lowering-of-pcb-s-in-humans-is-found.html | LOWERING OF PCB'S IN HUMANS IS FOUND | False | By Philip Shabecoff, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/l-westway-progress-155037.html | WESTWAY PROGRESS | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/reuter-inc-reports-earnings-for-qtr-to-march-31.html | REUTER INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/regan-and-shultz-speech-excerpts.html | REGAN AND SHULTZ SPEECH EXCERPTS | False | Special to the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/valdez-in-court-denies-charge.html | Valdez, in Court, Denies Charge | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/carter-wallace-inc-reports-earnings-for-qtr-to-march-31.html | CARTER-WALLACE INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/prices-are-up-for-gasoline.html | Prices Are Up For Gasoline | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/business-people-executive-at-coachmen-adds-president-s-duties.html | BUSINESS PEOPLE; Executive at Coachmen Adds President's Duties | False | By Daniel F. Cuff | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/style/variety-elegance-mark-the-return-of-the-sweater.html | VARIETY, ELEGANCE MARK THE RETURN OF THE SWEATER | False | By Bernadine Morris | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/oilers-offense-to-test-islanders.html | OILERS' OFFENSE TO TEST ISLANDERS | False | By Kevin Dupont, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/briefing-155415.html | BRIEFING | False | By James F. Clarity and Judith Miller | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/chrysler-angers-some-in-congress.html | CHRYSLER ANGERS SOME IN CONGRESS | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-05-12 | TX 1-108757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/tii-industries-reports-earnings-for-qtr-to-March-25.html | TII INDUSTRIES reports earnings for qtr to March 25. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/the-region-ex-mayor-seeking-post-in-bridgeport.html | THE REGION; Ex-Mayor Seeking Post in Bridgeport | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/yugoslavia-credit-talks.html | Yugoslavia Credit Talks | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/soviet-orders-embassy-dependents-to-leave-beirut.html | SOVIET ORDERS EMBASSY DEPENDENTS TO LEAVE BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/opi-ltd-reports-earnings-for-qtr-to-March-31.html | OPI LTD reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/c-p-rehab-corp-reports-earnings-for-qtr-to-march-31.html | C P REHAB CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/indianapolis-water-co-reports-earnings-for-qtr-to-march-31.html | INDIANAPOLIS WATER CO reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/hilton-head-islanders-split-racially-over-incorporation-vote.html | HILTON HEAD ISLANDERS SPLIT RACIALLY OVER INCORPORATION VOTE | False | Special to the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/reagan-calls-meeting-on-arms-talks.html | REAGAN CALLS MEETING ON ARMS TALKS | False | By Hedrick Smith, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/cabanas-s-winning-chip-shot.html | CABANAS'S WINNING CHIP SHOT | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/science/science-watch-algae-mass-extinction.html | SCIENCE WATCH; ALGAE: MASS EXTINCTION | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/israeli-furor-over-accord-news-analysis.html | ISRAELI FUROR OVER ACCORD; News Analysis | False | By David K. Shipler, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/key-rates-155495.html | Key Rates | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/twin-city-barge-towing-co-reports-earnings-for-qtr-to-march-31.html | TWIN CITY BARGE & TOWING CO reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/debate-over-stock-specialists.html | DEBATE OVER STOCK SPECIALISTS | False | By Yla Eason | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/haley-industries-ltd-reports-earnings-for-qtr-to-march-31.html | HALEY INDUSTRIES LTD reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/canadian-manoir-industries-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN MANOIR INDUSTRIES LTD reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS; INTEREST RATES RISE SLIGHTLY | False | By Michael Quint | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/peoples-drug-stores-inc-reports-earnings-for-qtr-to-march-31.html | PEOPLES DRUG STORES INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/error-admitted-by-an-informer-at-brink-s-trial.html | ERROR ADMITTED BY AN INFORMER AT BRINK'S TRIAL | False | By Arnold H. Lubasch | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/quotation-of-the-day-156901.html | Quotation of the Day | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/nicaragua-attacks-us-at-un.html | NICARAGUA ATTACKS U.S. AT U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1983-05-12 | TX 1-108757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/gossage-examines-relievers-problems.html | Gossage Examines Relievers' Problems | False | By Murray Chass | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/government-employees-financial-corp-reports-earnings-for-qtr-to-march-31.html | GOVERNMENT EMPLOYEES FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/new-york-day-by-day-156974.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/moynihan-assails-gop-budget-plan.html | MOYNIHAN ASSAILS G.O.P. BUDGET PLAN | False | By Edward Cowan, Special To The New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/arden-group-inc-reports-earnings-for-qtr-to-april-2.html | ARDEN GROUP INC reports earnings for qtr to April 2. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/lionel-corp-reports-earnings-for-qtr-to-march-31.html | LIONEL CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/german-publisher-suing-his-reporter-over-the-hitler-hoax.html | GERMAN PUBLISHER SUING HIS REPORTER OVER THE HITLER HOAX | False | By James M. Markham, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/generals-lose-28-for-walker.html | GENERALS LOSE; 28 FOR WALKER | False | By William N. Wallace, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/a-moscow-spring-easter-eggs-and-war-ribbons.html | A MOSCOW SPRING: EASTER EGGS AND WAR RIBBONS | False | By Serge Schmemann, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/scouting-texas-big-guns.html | SCOUTING; Texas Big Guns | False | By Thomas Rogers | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/sports-people-advantage-riggs.html | SPORTS PEOPLE; ADVANTAGE, RIGGS | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/finance-new-issues-aaa-utah-bonds.html | FINANCE NEW ISSUES; AAA Utah Bonds | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/finance-new-issues-a-gmac-shelf-filing-of-1.25-billion-in-notes.html | FINANCE NEW ISSUES; A G.M.A.C. SHELF FILING OF $1.25 BILLION IN NOTES | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/briefs-155907.html | BRIEFS | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/mdc-corp-reports-earnings-for-qtr-to-march-31.html | MDC CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/dash-industries-inc-reports-earnings-for-qtr-to-feb-28.html | DASH INDUSTRIES INC reports earnings for qtr to Feb 28. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/l-public-works-need-permanent-workers-155030.html | PUBLIC WORKS NEED PERMANENT WORKERS | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/no-headline-156523.html | No Headline | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/scouting-team-exchange.html | SCOUTING; Team Exchange | False | By Thomas Rogers | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/canada-cement-lafarge-ltd-reports-earnings-for-qtr-to-march-31.html | CANADA CEMENT LAFARGE LTD reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/new-york-day-by-day-156135.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-12 | TX 1-108757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/pogo-tender-suit-counterclaim.html | Pogo Tender Suit Counterclaim | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/ira-case-argued.html | I.R.A. Case Argued | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/science/forgeries-face-new-arsenal-of-anti-hoax-techniques.html | FORGERIES FACE NEW ARSENAL OF ANTI-HOAX TECHNIQUES | False | By William J. Broad | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/elections-called-11-months-early-by-mrs-thatcher.html | ELECTIONS CALLED 11 MONTHS EARLY BY MRS. THATCHER | False | By R.w. Apple Jr., Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/dresher-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | DRESHER MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/dinner-bell-foods-reports-earnings-for-qtr-to-april-2.html | DINNER BELL FOODS reports earnings for qtr to April 2. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/oxford-first-corp-reports-earnings-for-qtr-to-march-31.html | OXFORD FIRST CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/science/science-watch-shrinking-fertility-rate.html | SCIENCE WATCH; Shrinking Fertility Rate | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/chromalloy-american-corp-reports-earnings-for-qtr-to-march-31.html | CHROMALLOY AMERICAN CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/the-treasury-deserves-a-chrysler-profit.html | The Treasury Deserves a Chrysler Profit | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/a-rail-line-to-atlantic-city-planned.html | A RAIL LINE TO ATLANTIC CITY PLANNED | False | By Donald Janson, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/centennial-group-inc-reports-earnings-for-qtr-to-march-31.html | CENTENNIAL GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/mondale-proposes-plan-to-respond-to-critique-of-us-schools.html | MONDALE PROPOSES PLAN TO RESPOND TO CRITIQUE OF U.S. SCHOOLS | False | By Dudley Clendinen, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/red-sox-win-8-2-4-hits-for-nichols.html | RED SOX WIN, 8-2; 4 HITS FOR NICHOLS | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/around-the-nation-wyoming-loses-lawsuit-to-keep-amtrak-route.html | AROUND THE NATION; Wyoming Loses Lawsuit To Keep Amtrak Route | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-march-31.html | COLONIAL PENN GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/baldwin-united.html | Baldwin-United | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/chadwick-miller-inc-reports-earnings-for-qtr-to-march-31.html | CHADWICK-MILLER INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/scouting-lawyer-puts-gloves-back-on.html | SCOUTING; Lawyer Puts Gloves Back On | False | By Thomas Rogers | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/acton-chapter-11.html | Acton Chapter 11 | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/the-region-lottery-official-pleads-not-guilty.html | THE REGION; Lottery Official Pleads Not Guilty | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/tenney-engineering-inc-reports-earnings-for-qtr-to-march-31.html | TENNEY ENGINEERING INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/advertising-consultant-is-going-to-laurence.html | Advertising; Consultant Is Going to Laurence | False | By Philip H. Dougherty | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/a-second-post-for-andropov-is-disclosed.html | A SECOND POST FOR ANDROPOV IS DISCLOSED | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/obituaries/anna-rosenberg-hoffman-dead-consultant-and-50-s-defense-aide.html | ANNA ROSENBERG HOFFMAN DEAD; CONSULTANT AND 50'S DEFENSE AIDE | False | By Eric Pace | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/around-the-nation-500-protest-probation-for-2-killers-in-detroit.html | AROUND THE NATION; 500 Protest Probation For 2 Killers in Detroit | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/around-the-world-25-are-killed-in-mexico-in-church-explosion.html | AROUND THE WORLD; 25 Are Killed in Mexico In Church Explosion | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/employers-casualty-co-reports-earnings-for-qtr-to-march-31.html | EMPLOYERS CASUALTY CO reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/the-un-today-may-10-1983-security-council.html | The U.N. Today; May 10, 1983; SECURITY COUNCIL | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/stokely-van-camp.html | Stokely-Van Camp | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/czechoslovakia-bars-entry-of-new-york-times-reporter.html | Czechoslovakia Bars Entry Of New York Times Reporter | False | Special to the New York | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/house-unit-votes-aid-for-imf.html | HOUSE UNIT VOTES AID FOR I.M.F. | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/waldbaum-inc-reports-earnings-for-qtr-to-march-31.html | WALDBAUM INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/board-won-t-bid-for-seafirst.html | Board Won't Bid for Seafirst | False | Special to the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/auxton-computer-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | AUXTON COMPUTER ENTERPRISES INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/fey-industries-inc-reports-earnings-for-qtr-to-feb-25.html | FEY INDUSTRIES INC reports earnings for qtr to Feb 25. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/baird-corp-reports-earnings-for-qtr-to-april-1.html | BAIRD CORP reports earnings for qtr to April 1. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/sports-of-the-times-how-the-rangers-helped-the-oilers.html | SPORTS OF THE TIMES; How the Rangers Helped the Oilers | False | By Dave Anderson | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/fraser-vote-keeps-harrods.html | Fraser Vote Keeps Harrods | False | Special to the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/l-computer-law-field-is-beyond-infancy-155031.html | COMPUTER LAW FIELD IS BEYOND INFANCY | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/administration-presses-court-on-teen-age-contraceptive-rule.html | ADMINISTRATION PRESSES COURT ON TEEN-AGE CONTRACEPTIVE RULE | False | By Robert Pear, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/scientex-chapter-7.html | Scientex Chapter 7 | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/ranchers-packing-reports-earnings-for-qtr-to-march-31.html | RANCHERS PACKING reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/israeli-envoy-at-un-scolds-133-us-jewish-law-students.html | Israeli Envoy at U.N. Scolds 133 U.S. Jewish Law Students | False | Special to the New York Times | 1983-05-12 | TX 1-108757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/reporter-is-ordered-to-testify-on-series-that-won-a-pulitzer.html | Reporter Is Ordered To Testify on Series That Won a Pulitzer | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/gemco-national-inc-reports-earnings-for-qtr-to-march-31.html | GEMCO NATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/executive-changes-155411.html | EXECUTIVE CHANGES | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/democratic-women-split-on-best-strategy-for-84.html | DEMOCRATIC WOMEN SPLIT ON BEST STRATEGY FOR '84 | False | By Jane Perlez, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/aid-urged-for-poor-countries.html | AID URGED FOR POOR COUNTRIES | False | Special to the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/cuomo-s-responsibilities-at-a-plants-news-analysis.html | CUOMO'S RESPONSIBILITIES AT A-PLANTS; News Analysis | False | By Michael Oreskes, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/philadelphia-nears-accord-in-transit-dispute.html | PHILADELPHIA NEARS ACCORD IN TRANSIT DISPUTE | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/around-the-nation-comedian-s-wife-injured-in-helium-balloon-crash.html | AROUND THE NATION; Comedian's Wife Injured In Helium Balloon Crash | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/science/the-doctor-s-world-medicine-may-learn-from-the-tragedy-of-aids.html | THE DOCTOR'S WORLD; MEDICINE MAY LEARN FROM THE TRAGEDY OF AIDS | False | By Lawrence K. Altman, M.d. | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/weinberger-and-saudi-to-meet.html | WEINBERGER AND SAUDI TO MEET | False | Special to the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/postal-instant-press-reports-earnings-for-qtr-to-march-31.html | POSTAL INSTANT PRESS reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/the-bishops-oversight.html | THE BISHOPS' OVERSIGHT | False | By Rita Hauser | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/science/q-a-154803.html | Q&A | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/us-backs-can-concerns.html | U.S. Backs Can Concerns | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/hydromer-inc-reports-earnings-for-qtr-to-march-31.html | HYDROMER INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/science/nation-s-psychiatrists-give-high-priority-to-the-homeless.html | NATION'S PSYCHIATRISTS GIVE 'HIGH PRIORITY' TO THE HOMELESS | False | By Bryce Nelson | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/official-defends-rights-policy.html | Official Defends Rights Policy | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/regan-sees-danger-if-the-third-world-fails-to-repay-debt.html | REGAN SEES DANGER IF THE THIRD WORLD FAILS TO REPAY DEBT | False | By Paul Lewis, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/exhausts-still-afflict-bus-commuters.html | EXHAUSTS STILL AFFLICT BUS COMMUTERS | False | By David Bird | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/macandrews-forbes-group-inc-reports-earnings-for-qtr-to-april-2.html | MACANDREWS & FORBES GROUP INC reports earnings for qtr to April 2. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/daily-meetings-begun-on-status-of-a-plant.html | Daily Meetings Begun On Status of A-Plant | False | Special to the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/brenda-mines-ltd-reports-earnings-for-qtr-to-march-31.html | BRENDA MINES LTD reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/regis-corp-reports-earnings-for-qtr-to-march-31.html | REGIS CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/shaw-industries-inc-reports-earnings-for-qtr-to-march-31.html | SHAW INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/hauserman-inc-reports-earnings-for-qtr-to-march-31.html | HAUSERMAN INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/business-people-founder-of-cetus-starts-new-venture.html | BUSINESS PEOPLE; Founder of Cetus Starts New Venture | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/new-york-day-by-day-156968.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/advertising-ally-is-first-agency-for-nfl-properties.html | ADVERTISING; Ally Is First Agency For NFL Properties | False | By Philip H. Dougherty | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/l-news-council-contrast-155039.html | NEWS COUNCIL CONTRAST | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/a-nylon-cord-is-a-constitutional-issue.html | A NYLON CORD IS A CONSTITUTIONAL ISSUE | False | By James Barron, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/irt-property-co-reports-earnings-for-qtr-to-march-31.html | IRT PROPERTY CO reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/theater/tv-channel-13-s-fifth.html | TV: CHANNEL 13'S 'FIFTH' | False | By John J. O'Connor | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/information-displays-inc-reports-earnings-for-qtr-to-march-31.html | INFORMATION DISPLAYS INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/a-california-developer-bids-to-re-enter-42d-st-project.html | A CALIFORNIA DEVELOPER BIDS TO RE-ENTER 42D ST. PROJECT | False | By Martin Gottlieb | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/damon-creations-inc-reports-earnings-for-qtr-to-march-26.html | DAMON CREATIONS INC reports earnings for qtr to March 26. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/no-headline-156845.html | No Headline | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/iti-corp-reports-earnings-for-qtr-to-march-31.html | ITI CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/arts/chamber-music-festival.html | Chamber-Music Festival | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/obituaries/j-edgar-bennett-ex-chesebrough-executive.html | J. EDGAR BENNETT, EX-CHESEBROUGH EXECUTIVE | False | By Walter H. Waggoner | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/lexicon.html | LEXICON | False | By Charles Mohr | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/united-canadian-shares-reports-earnings-for-qtr-to-march-31.html | UNITED CANADIAN SHARES reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/thermo-electron-corp-reports-earnings-for-qtr-to-march-31.html | THERMO ELECTRON CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/us-goals-for-economic-talks-set-forth.html | U.S. GOALS FOR ECONOMIC TALKS SET FORTH | False | By H. Erich Heinemann | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/advertising-reborn-inside-sports-offering-ad-discounts.html | ADVERTISING; Reborn Inside Sports Offering Ad Discounts | False | By Philip H. Dougherty | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/halifax-developments-ltd-reports-earnings-for-qtr-to-march-31.html | HALIFAX DEVELOPMENTS LTD reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/market-place-a-moratorium-on-bank-deals.html | Market Place; A Moratorium On Bank Deals | False | By Robert J. Cole | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/wiser-oil-co-reports-earnings-for-qtr-to-march-31.html | WISER OIL CO reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/new-york-the-same-old-scandal.html | NEW YORK; THE SAME OLD SCANDAL | False | By Sydney H. Schanberg | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/arts/interview-methods-questioned-in-60-minutes-suit.html | INTERVIEW METHODS QUESTIONED IN '60 MINUTES' SUIT | False | By Sally Bedell | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/theater/no-headline-155107.html | No Headline | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/united-foods-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED FOODS INC reports earnings for qtr to Feb 28. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/advertising-della-femina-selected.html | ADVERTISING; Della Femina Selected | False | By Philip H. Dougherty | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/theater/theater-hall-of-fame-gets-10-new-members.html | THEATER HALL OF FAME GETS 10 NEW MEMBERS | False | By Carol Lawson | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/house-democrats-remain-divided-on-salvador-aid.html | HOUSE DEMOCRATS REMAIN DIVIDED ON SALVADOR AID | False | By Martin Tolchin, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/justice-powell-assails-delay-in-carrying-out-executions.html | JUSTICE POWELL ASSAILS DELAY IN CARRYING OUT EXECUTIONS | False | By Linda Greenhouse, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/lacrosse-playoff-is-led-by-hobart.html | Lacrosse Playoff Is Led by Hobart | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/flock-industries-reports-earnings-for-year-to-dec-31.html | FLOCK INDUSTRIES reports earnings for year to Dec 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/l-farm-trade-to-curb-the-european-predators-155028.html | FARM TRADE: TO CURB THE EUROPEAN PREDATORS | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/science/further-adventures-of-hero-the-android.html | FURTHER ADVENTURES OF HERO, THE ANDROID | False | By William J. Broad | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/arts/transplantation-of-fetal-cures-points-toward-diabetes-cell.html | TRANSPLANTATION OF FETAL CURES POINTS TOWARD DIABETES CELL | False | By Harold M. Schmeck Jr. | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/theater/twiggy-in-her-one-and-only-phase.html | TWIGGY, IN HER 'ONE AND ONLY' PHASE | False | By Leslie Bennetts | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/american-aggregates-corp-reports-earnings-for-year-to-march-31.html | AMERICAN AGGREGATES CORP reports earnings for year to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/new-york-starts-drive-to-cut-auto-accidents.html | NEW YORK STARTS DRIVE TO CUT AUTO ACCIDENTS | False | By Dena Kleiman | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/finance-new-issues-lm-ericsson-stock-offering.html | FINANCE NEW ISSUES; L.M. Ericsson Stock Offering | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/commodities-heating-oil-futures-off-technical-factors-cited.html | COMMODITIES; Heating Oil Futures Off; Technical Factors Cited | False | By H.j. Maidenberg | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/around-the-world-turkish-publisher-draws-a-jail-sentence.html | AROUND THE WORLD; Turkish Publisher Draws a Jail Sentence | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/interpharm-laboratories-ltd-reports-earnings-for-qtr-to-march-31.html | INTERPHARM LABORATORIES LTD reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/chess-three-tie-for-first-place-in-marshall-tournament.html | Chess:; Three Tie for First Place in Marshall Tournament | False | By Robert Byrne | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/arts/concert-brendel-in-beethoven-cycle.html | CONCERT: BRENDEL IN BEETHOVEN CYCLE | False | By Donal Henahan | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/threat-to-cable-tv-expansion-voiced.html | THREAT TO CABLE TV EXPANSION VOICED | False | By Michael Goodwin | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/bridge-lipsitz-and-silverman-win-the-cavendish-invitational.html | Bridge: Lipsitz and Silverman Win The Cavendish Invitational | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/new-york-day-by-day-156972.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/jacobs-leads-bid-to-buy-kaiser.html | Jacobs Leads Bid To Buy Kaiser | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/dimis-inc-reports-earnings-for-qtr-to-march-31.html | DIMIS INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/suffering-springtime.html | Suffering Springtime | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/southern-union-co-reports-earnings-for-qtr-to-march-31.html | SOUTHERN UNION CO reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/market-gains-but-dow-is-off.html | MARKET GAINS, BUT DOW IS OFF | False | By Alexander R. Hammer | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/technical-tape-inc-reports-earnings-for-qtr-to-march-31.html | TECHNICAL TAPE INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/in-the-nation-exploding-a-myth.html | IN THE NATION; EXPLODING A MYTH | False | By Tom Wicker | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/around-the-nation-californian-is-killed-as-jets-bomb-test-range.html | AROUND THE NATION; Californian Is Killed As Jets Bomb Test Range | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/theater/theater-labor-opera-by-blitzstein-is-revived.html | THEATER: 'LABOR OPERA' BY BLITZSTEIN IS REVIVED | False | By Frank Rich | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/science/education-oasis-of-learning-springs-up-in-just-a-year.html | EDUCATION; OASIS OF LEARNING SPRINGS UP IN JUST A YEAR | False | By Gene I. Maeroff | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/finance-new-issues-atlanta-airport.html | FINANCE NEW ISSUES; Atlanta Airport | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/electronic-tabulating-corp-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC TABULATING CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-march-31.html | EQUITABLE OF IOWA COMPANIES reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/books/books-of-the-times-154904.html | Books Of The Times | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/biosearch-medical-products-reports-earnings-for-qtr-to-march-31.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/advertising-grey-s-profits-up-45.html | ADVERTISING; Grey's Profits Up 45% | False | By Philip H. Dougherty | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/opinion/l-america-s-dim-first-view-of-the-haitian-republic-155038.html | AMERICA'S DIM FIRST VIEW OF THE HAITIAN REPUBLIC | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/finance-new-issues-resorts-debenture.html | FINANCE NEW ISSUES; Resorts Debenture | False | | 1983-05-12 | TX 1-108757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/science/about-education-is-the-situation-really-that-bleak.html | ABOUT EDUCATION; IS THE SITUATION REALLY THAT BLEAK? | False | By Fred M. Hechinger | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/compucorp-reports-earnings-for-qtr-to-march-31.html | COMPUCORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/new-york-day-by-day-156978.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/portland-general-electric-co-reports-earnings-for-qtr-to-march-31.html | PORTLAND GENERAL ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/mitterrand-seeks-parley-to-revamp-monetary-system.html | MITTERRAND SEEKS PARLEY TO REVAMP MONETARY SYSTEM | False | By John Vinocur, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/guerrillas-seize-town-from-salvador-troops.html | Guerrillas Seize Town From Salvador Troops | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/around-the-nation-smithsonian-delays-open-meeting-action.html | AROUND THE NATION; Smithsonian Delays Open-Meeting Action | False | Special to the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/brooklyn-gives-views-of-budget-loud-and-clear.html | BROOKLYN GIVES VIEWS OF BUDGET LOUD AND CLEAR | False | By David W. Dunlap | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/business-people-mobil-official-to-head-alternative-energy-unit.html | BUSINESS PEOPLE; Mobil Official to Head Alternative Energy Unit | False | By Daniel F. Cuff | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/us-cutting-sugar-purchases-nicaragua-says.html | U.S. CUTTING SUGAR PURCHASES, NICARAGUA SAYS | False | AP | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/decision-file-judge-rejects-air-crash-claim.html | Decision File; Judge Rejects Air Crash Claim | False | By Michael Decoursy Hinds | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/frenchman-sets-solo-record-for-global-sailing.html | FRENCHMAN SETS SOLO RECORD FOR GLOBAL SAILING | False | By Joanne A. Fishman, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/chomerics-inc-reports-earnings-for-qtr-to-april-3.html | CHOMERICS INC reports earnings for qtr to April 3. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/national-medical-care-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL MEDICAL CARE INC reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/around-the-world-us-in-countermove-ousts-afghan-diplomat.html | AROUND THE WORLD; U.S., in Countermove, Ousts Afghan Diplomat | False | Special to the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/presidential-realty-corp-reports-earnings-for-qtr-to-march-31.html | PRESIDENTIAL REALTY CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/tv-sports-some-derby-clouds.html | TV SPORTS; SOME DERBY CLOUDS | False | By Peter Alfano | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/vista-resources-reports-earnings-for-qtr-to-march-31.html | VISTA RESOURCES reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/negotiators-plan-to-meet-in-effort-to-settle-some-metro-north-issues.html | NEGOTIATORS PLAN TO MEET IN EFFORT TO SETTLE SOME METRO-NORTH ISSUES | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/sports/sports-people-bandits-land-an-ace.html | SPORTS PEOPLE; Bandits Land an Ace | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/science-management-corp-reports-earnings-for-qtr-to-march-31.html | SCIENCE MANAGEMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/senator-s-son-charged.html | Senator's Son Charged | False | AP | 1983-05-12 | TX 1-108757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/arts/city-ballet-kyra-nichols.html | CITY BALLET: KYRA NICHOLS | False | By Jennifer Dunning | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/hartford-insurance-in-piper-jaffray-pact.html | Hartford Insurance In Piper Jaffray Pact | False | | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/world/shultz-in-the-middle-east-how-an-accord-emerged.html | SHULTZ IN THE MIDDLE EAST: HOW AN ACCORD EMERGED | False | Special to the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/nyregion/us-official-sees-new-york-city-vulnerable-as-economy-picks-up.html | U.S. OFFICIAL SEES NEW YORK CITY VULNERABLE AS ECONOMY PICKS UP | False | By Damon Stetson | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/science/comet-s-envelope-of-dust-and-gas-appears-huge.html | COMET'S ENVELOPE OF DUST AND GAS APPEARS HUGE | False | By Walter Sullivan | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/us/norfolk-s-revitalization-spurred-by-public-private-partnership.html | NORFOLK'S REVITALIZATION SPURRED BY PUBLIC-PRIVATE PARTNERSHIP | False | By Kathleen Teltsch, Special To the New York Times | 1983-05-12 | TX 1-108757 |
| 1983-05-10 | 1983-05-10 | https://www.nytimes.com/1983/05/10/business/sun-banks-of-florida-bids-for-flagship-group.html | SUN BANKS OF FLORIDA BIDS FOR FLAGSHIP GROUP | False | By Fay S. Joyce | 1983-05-12 | TX 1-108757 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/new-york-day-by-day-music-in-bryant-park.html | NEW YORK DAY BY DAY; Music in Bryant Park | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/obituaries/rev-rene-luedee.html | REV. RENE LUEDEE | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/observer-mint-condition.html | OBSERVER; MINT CONDITION | False | By Russell Baker | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/court-restores-abscam-conviction-of-ex-congressman-from-florida.html | COURT RESTORES ABSCAM CONVICTION OF EX-CONGRESSMAN FROM FLORIDA | False | By Leslie Maitland, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/g-w-sells-2-more-stakes.html | G.& W. Sells 2 More Stakes | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/obituaries/theodore-ward-playwright-who-focused-on-blacks-dies.html | THEODORE WARD, PLAYWRIGHT WHO FOCUSED ON BLACKS, DIES | False | By C. Gerald Fraser | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/china-sets-offshore-oil-accord.html | CHINA SETS OFFSHORE OIL ACCORD | False | By Christopher S. Wren, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/lancaster-colony-corp-reports-earnings-for-qtr-to-march-31.html | LANCASTER COLONY CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/gates-learjet-corp-reports-earnings-for-qtr-to-march-31.html | GATES LEARJET CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/theater/revival-on-42d-street-new-amsterdam-roof.html | REVIVAL ON 42D STREET: NEW AMSTERDAM ROOF | False | By Eleanor Blau | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/accord-is-reached-on-chicago-parks.html | ACCORD IS REACHED ON CHICAGO PARKS | False | By Andrew H. Malcolm | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/obituaries/joseph-a-tortelli-52-headed-agency-for-affirmative-action.html | Joseph A. Tortelli, 52, Headed Agency for Affirmative Action | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/kitchen-equipment-convertible-scales.html | KITCHEN EQUIPMENT; CONVERTIBLE SCALES | False | By Pierre Franey | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/oakbrook-consolidated-inc-reports-earnings-for-qtr-to-march-25.html | OAKBROOK CONSOLIDATED INC reports earnings for qtr to March 25. | False | | 1983-05-13 | TX 1-108762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/nrc-agrees-to-take-part-in-cuomo-s-shoreham-study.html | N.R.C. AGREES TO TAKE PART IN CUOMO'S SHOREHAM STUDY | False | By Michael Oreskes, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/technical-tape-inc-reports-earnings-for-qtr-to-march-31.html | TECHNICAL TAPE INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/sports-of-the-times-stress-factor-and-alcohol.html | SPORTS OF THE TIMES; STRESS FACTOR AND ALCOHOL | False | By George Vecsey | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/jeantot-s-victory-is-ultimate-in-sailing.html | JEANTOT'S VICTORY IS ULTIMATE IN SAILING | False | By Joanne A. Fishman | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/theater/theater-hajj-a-journey-by-monologue.html | THEATER: 'HAJJ,' A JOURNEY BY MONOLOGUE | False | By Mel Gussow | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/usery-a-toyota-gm-spokesman.html | Usery a Toyota-G.M. Spokesman | False | Special to the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/the-un-today-may-11-1983-general-assembly.html | The U.N. Today; May 11, 1983; GENERAL ASSEMBLY | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/owners-of-upi-vow-improved-service-to-editors.html | OWNERS OF U.P.I. VOW IMPROVED SERVICE TO EDITORS | False | By Jonathan Friendly, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/sundance-oil-co-reports-earnings-for-qtr-to-march-31.html | SUNDANCE OIL CO reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/mts-systems-corp-reports-earnings-for-qtr-to-march-31.html | MTS SYSTEMS CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/federal-grants-down-in-82-first-drop-in-27-years.html | FEDERAL GRANTS DOWN IN '82, FIRST DROP IN 27 YEARS | False | By Robert Pear, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/robeson-industries-corp-reports-earnings-for-year-to-feb-25.html | ROBESON INDUSTRIES CORP reports earnings for year to Feb 25. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/morrison-petroleum-co-reports-earnings-for-year-to-march-31.html | MORRISON PETROLEUM CO reports earnings for year to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/senate-due-to-vote-on-rise-in-taxes-for-a-lower-deficit.html | SENATE DUE TO VOTE ON RISE IN TAXES FOR A LOWER DEFICIT | False | By Edward Cowan, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/interest-rates-move-lower.html | INTEREST RATES MOVE LOWER | False | By Michael Quint | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/finding-home-computer-uses.html | FINDING HOME COMPUTER USES | False | By Andrew Pollack | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/plays-arguing-call-proves-to-be-bad-decision.html | PLAYS; ARGUING CALL PROVES TO BE BAD DECISION | False | By James Tuite | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/dyatron-corp-reports-earnings-for-qtr-to-march-31.html | DYATRON CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/french-us-split-on-recovery-issue-news-analysis.html | FRENCH-U.S. SPLIT ON RECOVERY ISSUE; News Analysis | False | By John Vinocur, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/rms-electronics-inc-reports-earnings-for-qtr-to-march-31.html | RMS ELECTRONICS INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/market-rises-dow-gains-1.45.html | MARKET RISES; DOW GAINS 1.45 | False | By Alexander R. Hammer | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/cajun-cooking-a-taste-of-the-bayou.html | CAJUN COOKING: A TASTE OF THE BAYOU | False | By Marian Burros | 1983-05-13 | TX 1-108762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/first-city-financial-corp-vancouver-reports-earnings-for-qtr-to-march-31.html | FIRST CITY FINANCIAL CORP (VANCOUVER) reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/eastern-pact-may-give-pilots-21-of-the-airline.html | EASTERN PACT MAY GIVE PILOTS 21% OF THE AIRLINE | False | By Agis Salpukas | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/senate-panel-votes-20-million-in-aid-to-salvador.html | SENATE PANEL VOTES $20 MILLION IN AID TO SALVADOR | False | By Martin Tolchin, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/sports-people-matuszak-retires.html | SPORTS PEOPLE; Matuszak Retires | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/sports-people-renewed-drive-for-cup.html | SPORTS PEOPLE; Renewed Drive for Cup | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/loews-corp-reports-earnings-for-qtr-to-march-31.html | LOEWS CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/allegheny-land-mineral-inc-reports-earnings-for-qtr-to-march-31.html | ALLEGHENY LAND & MINERAL INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/jersey-lottery-official-suspended.html | JERSEY LOTTERY OFFICIAL SUSPENDED | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/around-the-nation-2-killed-in-west-virginia-as-coal-mine-collapses.html | AROUND THE NATION; 2 Killed in West Virginia As Coal Mine Collapses | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/limited-inc-reports-earnings-for-qtr-to-april-30.html | LIMITED INC reports earnings for qtr to April 30. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/spex-industries-reports-earnings-for-qtr-to-march-31.html | SPEX INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/bishops-atomic-arms-letter-divides-catholics-at-a-forum.html | BISHOPS' ATOMIC ARMS LETTER DIVIDES CATHOLICS AT A FORUM | False | By Phil Gailey, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/immunogenetics-inc-reports-earnings-for-qtr-to-march-31.html | IMMUNOGENETICS INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/durham-corp-reports-earnings-for-qtr-to-march-31.html | DURHAM CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/budget-deficits-political-defaults.html | Budget Deficits, Political Defaults | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/decom-systems-reports-earnings-for-qtr-to-april-1.html | DECOM SYSTEMS reports earnings for qtr to April 1. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/united-inns-inc-reports-earnings-for-qtr-to-march-31.html | UNITED INNS INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/advertising-a-tuneful-shop-with-5-sammys.html | Advertising; A Tuneful Shop With 5 'Sammys' | False | By Philip H. Dougherty | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/white-house-out-on-the-hustings-and-preaching-to-the-faithful.html | WHITE HOUSE; OUT ON THE HUSTINGS AND PREACHING TO THE FAITHFUL | False | By Steven R. Weisman, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/sports-people-new-tests-for-dailey.html | SPORTS PEOPLE; New Tests for Dailey | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/metropolitan-diary-157085.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/canadian-general-investments-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN GENERAL INVESTMENTS LTD reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/no-headline-158354.html | No Headline | False | | 1983-05-13 | TX 1-108762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/miw-investors-of-washingt0n-dc-reports-earnings-for-year-to-march-31.html | MIW INVESTORS OF WASHINGT0N (DC) reports earnings for year to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/martin-loses-plea-suspension-starts.html | MARTIN LOSES PLEA; SUSPENSION STARTS | False | By Gerald Eskenazi | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/books/books-of-the-times-157344.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/trashing-candidates.html | 'TRASHING' CANDIDATES | False | By George McGovern | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/islanders-capture-one-for-the-boss.html | Islanders Capture One for the 'Boss' | False | By Dave Anderson, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/bio-medical-sciences-inc-reports-earnings-for-qtr-to-march-31.html | BIO-MEDICAL SCIENCES INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/technology-inc-reports-earnings-for-qtr-to-march-31.html | TECHNOLOGY INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/combined-international-corp-reports-earnings-for-qtr-to-march-31.html | COMBINED INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/us-help-nigerian-democracy.html | U.S. HELP NIGERIAN DEMOCRACY | False | By Jean Herskovits | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/scouting-a-jab-at-cooney.html | SCOUTING; A Jab at Cooney | False | By Thomas Rogers | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/the-peters-principle.html | The Peters Principle | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/scouting-usfl-ratings-at-lowest-point.html | SCOUTING; U.S.F.L. Ratings At Lowest Point | False | By Thomas Rogers | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/how-restaurants-are-monitored-for-food-safety.html | HOW RESTAURANTS ARE MONITORED FOR FOOD SAFETY | False | By Bryan Miller | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/viatech-inc-reports-earnings-for-qtr-to-march-31.html | VIATECH INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/mpsi-group-reports-earnings-for-qtr-to-march-31.html | MPSI GROUP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/us-units-seek-press-cards.html | U.S. Units Seek Press Cards | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/from-fcc-to-law-firm.html | From F.C.C. to Law Firm | False | Special to the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/business-people-iroquois-brands-gets-new-operating-chief.html | BUSINESS PEOPLE; Iroquois Brands Gets New Operating Chief | False | By Daniel F. Cuff | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/article-158478-no-title.html | Article 158478 -- No Title | False | By Fay S. Joyce | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/no-headline-158931.html | No Headline | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/walesa-finds-unlikely-allies-in-appeal.html | WALESA FINDS UNLIKELY ALLIES IN APPEAL | False | By John Kifner | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/boxing-safety-bill-introduced-in-state.html | BOXING SAFETY BILL INTRODUCED IN STATE | False | By Josh Barbanel, Special To The New York Times | 1983-05-13 | TX 1-108762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/handy-harman-inc-reports-earnings-for-qtr-to-march-31.html | HANDY & HARMAN INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/l-distant-champagne-157630.html | DISTANT CHAMPAGNE | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/richmond-tank-car-co-reports-earnings-for-qtr-to-march-31.html | RICHMOND TANK CAR CO reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/washington-ron-s-broken-record.html | WASHINGTON; RON'S BROKEN RECORD | False | By James Reston | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/the-city-ira-jury-out.html | THE CITY; I.R.A. Jury Out | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/60-minute-gourmet-157430.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/careers-new-financial-advisers-for-labor-s-capitalists.html | Careers; New Financial Advisers For Labor's Capitalists | False | By Elizabeth M. Fowler | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/women-s-bank-loses-its-chief.html | Women's Bank Loses Its Chief | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/accord-reached-on-restoration-of-bryant-park.html | ACCORD REACHED ON RESTORATION OF BRYANT PARK | False | By Deirdre Carmody | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/nbc-schedules-nine-new-programs-for-fall.html | NBC SCHEDULES NINE NEW PROGRAMS FOR FALL | False | By Sally Bedell | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/moore-products-co-reports-earnings-for-qtr-to-march-31.html | MOORE PRODUCTS CO reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/tenants-ask-exceptions-to-koch-s-eviction-plan.html | TENANTS ASK EXCEPTIONS TO KOCH'S EVICTION PLAN | False | By Douglas C. McGill | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/the-editorial-notebook-a-black-sprint-in-1984.html | THE EDITORIAL NOTEBOOK; A Black Sprint in 1984? | False | ROBERT CURVIN | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/obituaries/john-j-ghezzi-dies-in-albany-ex-new-york-state-secretary.html | John J. Ghezzi Dies in Albany; Ex-New York State Secretary | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/personal-health-157297.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/business-digest-wednesday-may-11-1983-international.html | BUSINESS DIGEST; WEDNESDAY, MAY 11, 1983; International | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/vari-care-inc-reports-earnings-for-qtr-to-march-31.html | VARI-CARE INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/kdi-corp-reports-earnings-for-qtr-to-march-31.html | KDI CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/q-a-157426.html | Q&A | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/value-line-sale-proves-popular.html | Value Line Sale Proves Popular | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/transitron-electronics-corp-reports-earnings-for-qtr-to-march-26.html | TRANSITRON ELECTRONICS CORP reports earnings for qtr to March 26. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/inter-city-gas-ltd-reports-earnings-for-qtr-to-march-31.html | INTER-CITY GAS LTD reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/spain-s-lethal-cooking-oil-the-fear-won-t-fade.html | SPAIN'S LETHAL COOKING OIL: THE FEAR WON'T FADE | False | By John Darnton, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/where-fishermen-revive-and-eat-beef.html | WHERE FISHERMEN REVIVE AND EAT (BEEF) | False | By Ann Barry | 1983-05-13 | TX 1-108762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/nevada-power-co-reports-earnings-for-qtr-to-march-31.html | NEVADA POWER CO reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/eight-to-nine-hours-of-sleep-receives-a-nod-of-approval.html | EIGHT TO NINE HOURS OF SLEEP RECEIVES A NOD OF APPROVAL | False | By Judy Klemesrud | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/ranchers-packing-corp-reports-earnings-for-qtr-to-march-31.html | RANCHERS PACKING CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/key-international-film-distributors-reports-earnings-for-year-to-march-31.html | KEY INTERNATIONAL FILM DISTRIBUTORS reports earnings for year to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/moody-of-generals-is-lost-for-season.html | Moody of Generals Is Lost for Season | False | By William N. Wallace, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/fair-lanes-inc-reports-earnings-for-qtr-to-march-31.html | FAIR LANES INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/shultz-asks-soviet-to-nudge-syrians.html | SHULTZ ASKS SOVIET TO NUDGE SYRIANS | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/grand-jury-criticizes-the-practices-of-miami-and-dade-county-police.html | GRAND JURY CRITICIZES THE PRACTICES OF MIAMI AND DADE COUNTY POLICE | False | By Reginald Stuart | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/coaches-in-nba-on-shaky-ground.html | COACHES IN N.B.A. ON SHAKY GROUND | False | By Sam Goldaper | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/international-aluminum-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL ALUMINUM CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/business-people-158963.html | BUSINESS PEOPLE | False | President Is Chosen, By Hammermill Paper | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/fight-grows-over-cotton-dust-rules.html | FIGHT GROWS OVER COTTON DUST RULES | False | By Seth S. King, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/doman-industries-ltd-reports-earnings-for-qtr-to-march-31.html | DOMAN INDUSTRIES LTD reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/knogo-corp-reports-earnings-for-year-to-feb-28.html | KNOGO CORP reports earnings for year to Feb 28. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/antitrust-chief-offers-guidelines-on-research.html | ANTITRUST CHIEF OFFERS GUIDELINES ON RESEARCH | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/the-pop-life-157564.html | THE POP LIFE | False | By Robert Palmer | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/music-glass-s-ensemble-performs-2-new-works.html | MUSIC: GLASS'S ENSEMBLE PERFORMS 2 NEW WORKS | False | By John Rockwell | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/finance-new-issues-texas-bond-sale-reflects-rate-drop.html | FINANCE NEW ISSUES; Texas Bond Sale Reflects Rate Drop | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/conwest-exploration-co-reports-earnings-for-qtr-to-march-31.html | CONWEST EXPLORATION CO reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/reagan-defends-motorcycle-tariff-steel-quotas.html | REAGAN DEFENDS MOTORCYCLE TARIFF, STEEL QUOTAS | False | Special to the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/wine-talk-157575.html | WINE TALK | False | By Frank J. Prial | 1983-05-13 | TX 1-108762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/advertising-sb-thomas-moves-its-muffins-to-y-r.html | ADVERTISING; S.B. Thomas Moves Its Muffins to Y.& R. | False | By Philip H. Dougherty | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/profile-of-computer-buyers.html | PROFILE OF COMPUTER BUYERS | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/international-power-machines-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL POWER MACHINES CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/scientific-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/sim-kar-lighting-fixture-co-reports-earnings-for-qtr-to-march-31.html | SIM-KAR LIGHTING FIXTURE CO reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/hagler-bout-is-put-off.html | Hagler Bout Is Put Off | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/city-moves-against-builder-for-reneging-on-public-mall.html | CITY MOVES AGAINST BUILDER FOR RENEGING ON PUBLIC MALL | False | By Martin Gottlieb | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/reltron-corporation-reports-earnings-for-qtr-to-march-31.html | RELTRON CORPORATION reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/internal-epa-review-criticizes-waste-cleanup-as-mismanaged.html | INTERNAL E.P.A. REVIEW CRITICIZES WASTE CLEANUP AS MISMANAGED | False | By Philip Shabecoff, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/briefing-158313.html | BRIEFING | False | By James F. Clarity and Judith Miller | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/advertising-o-m-divulges-its-11-commandments.html | ADVERTISING; O.& M. Divulges Its 11 Commandments | False | By Philip H. Dougherty | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/food-notes-157939.html | FOOD NOTES | False | By Marian Burros | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/sports-people-schlichter-rozelle-meet.html | SPORTS PEOPLE; Schlichter, Rozelle Meet | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/recital-vinograde-in-piano-program.html | RECITAL: VINOGRADE IN PIANO PROGRAM | False | By Bernard Holland | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/bridge-new-yorkers-finish-tour-of-pacific-in-familiar-style.html | Bridge: New Yorkers Finish Tour Of Pacific in Familiar Style | False | By Alan Truscott, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/swift-energy-co-reports-earnings-for-qtr-to-march-31.html | SWIFT ENERGY CO reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/movies/tv-la-belle-epoque.html | TV: 'LA BELLE EPOQUE' | False | By John Corry | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/obituaries/robert-f-merrick.html | ROBERT F. MERRICK | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/city-ballet-newcomers-in-major-roles.html | CITY BALLET: NEWCOMERS IN MAJOR ROLES | False | By Jack Anderson | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/reservists-felled-by-fumes.html | Reservists Felled by Fumes | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/atlantis-resources-interational-reports-earnings-for-qtr-to-march-31.html | ATLANTIS RESOURCES INTERATIONAL reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/aerosonic-corp-reports-earnings-for-qtr-to-jan-31.html | AEROSONIC CORP reports earnings for qtr to Jan 31. | False | | 1983-05-13 | TX 1-108762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/chicago-democrats-fail-to-heal-rift.html | CHICAGO DEMOCRATS FAIL TO HEAL RIFT | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/company-news-sun-banks-calls-off-its-bid-for-flagship.html | COMPANY NEWS; Sun Banks Calls Off Its Bid for Flagship | False | Special to the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/briefs-158965.html | BRIEFS | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/us-said-to-move-toward-new-plan-on-strategic-arms.html | U.S. SAID TO MOVE TOWARD NEW PLAN ON STRATEGIC ARMS | False | By Steven V. Roberts | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-march-31.html | UNITED BANCORP ALASKA INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/new-sony-camera.html | New Sony Camera | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/nestle-le-mur-co-reports-earnings-for-qtr-to-march-31.html | NESTLE-LE MUR CO reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/syrians-and-plo-increasing-forces-based-in-lebanon.html | SYRIANS AND P.L.O. INCREASING FORCES BASED IN LEBANON | False | By Bernard Weinraub | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/discoveries-1-art-for-wearing.html | DISCOVERIES; 1. Art for Wearing | False | By Anne-Marie Schiro | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | ACADEMY INSURANCE GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/the-city-detained-afghans-end-hunger-strike.html | THE CITY; Detained Afghans End Hunger Strike | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/galileo-electro-optics-reports-earnings-for-qtr-to-march-31.html | GALILEO ELECTRO-OPTICS reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/the-city-traffic-delayed-in-cable-failure.html | THE CITY; Traffic Delayed In Cable Failure | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/quebec-telephone-co-reports-earnings-for-qtr-to-march-31.html | QUEBEC TELEPHONE CO reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/alvarado-to-ease-promotion-policy.html | ALVARADO TO EASE PROMOTION POLICY | False | By Joyce Purnick, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/unrelated-apartment-sharers-may-be-evicted.html | UNRELATED APARTMENT SHARERS MAY BE EVICTED | False | By Susan Chira, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/c-correction-159509.html | CORRECTION | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/oriole-homes-corp-reports-earnings-for-qtr-to-march-31.html | ORIOLE HOMES CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/l-central-american-policy-headed-for-a-dead-end-157618.html | CENTRAL AMERICAN POLICY HEADED FOR A DEAD END | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/vista-resources-inc-reports-earnings-for-qtr-to-march-31.html | VISTA RESOURCES INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/hbo-co-atlanta-ga-reports-earnings-for-qtr-to-march-31.html | HBO & CO (ATLANTA, GA) reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/aide-appointed-in-investigation-of-congressman.html | AIDE APPOINTED IN INVESTIGATION OF CONGRESSMAN | False | By Marcia Chambers | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/about-real-estate-interior-design-industry-studying-a-move-to-queens.html | ABOUT REAL ESTATE; INTERIOR DESIGN INDUSTRY STUDYING A MOVE TO QUEENS | False | By Diane Henry | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/l-ambassador-kirkpatrick-s-slander-157621.html | AMBASSADOR KIRKPATRICK'S 'SLANDER' | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/philip-morris-credit-reports-earnings-for-qtr-to-march-31.html | PHILIP MORRIS CREDIT reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/hilton-head-voters-approve-incorporation-for-resort-isle.html | Hilton Head Voters Approve Incorporation for Resort Isle | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/systonetics-inc-reports-earnings-for-qtr-to-feb-28.html | SYSTONETICS INC reports earnings for qtr to Feb 28. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/key-rates-158041.html | Key Rates | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/the-city-20-drop-cited-in-foster-care.html | THE CITY; 20% Drop Cited In Foster Care | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/metromedia-split.html | Metromedia Split | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/riverside-defeats-soviet-by-114-97.html | Riverside Defeats Soviet by 114-97 | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/around-the-nation-passenger-on-eastern-jet-tells-of-near-disaster.html | AROUND THE NATION; Passenger on Eastern Jet Tells of Near Disaster | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/new-york-day-by-day-mrs-merrick-withdraws.html | NEW YORK DAY BY DAY; Mrs. Merrick Withdraws | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/raymond-international.html | Raymond International | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/stanton-to-be-named-to-panel-on-the-arts.html | Stanton to Be Named To Panel on the Arts | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/reporter-denies-hitler-hoax-role.html | REPORTER DENIES HITLER HOAX ROLE | False | By James M. Markham, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/costain-ltd-reports-earnings-for-qtr-to-march-31.html | COSTAIN LTD reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/house-minority-leader-ill.html | House Minority Leader Ill | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/brink-s-defendant-questions-witness.html | BRINK'S DEFENDANT QUESTIONS WITNESS | False | By Arnold H. Lubasch | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/israelis-call-pact-a-virtual-treaty.html | ISRAELIS CALL PACT A VIRTUAL TREATY | False | By David K. Shipler, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/secret-pentagon-intelligence-unit-is-disclosed.html | SECRET PENTAGON INTELLIGENCE UNIT IS DISCLOSED | False | By Raymond Bonner | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/fairleigh-beats-st-francis-2-1.html | Fairleigh Beats St. Francis, 2-1 | False | Special to the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/islanders-without-bossy-shut-out-oilers-in-opener.html | ISLANDERS, WITHOUT BOSSY, SHUT OUT OILERS IN OPENER | False | By Kevin Dupont, Special To the New York Times | 1983-05-13 | TX 1-108762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/finance-new-issues-california-utility-offers-150-million-in-bonds.html | FINANCE/NEW ISSUES; California Utility Offers $150 Million in Bonds | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/mgic-is-ordered-to-give-notice.html | MGIC Is Ordered To Give Notice | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/news-summary-wednesday-may-11-1983.html | News Summary; WEDNESDAY, MAY 11, 1983 | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/dixon-joseph-crucible-co-reports-earnings-for-qtr-to-march-31.html | DIXON, JOSEPH, CRUCIBLE CO reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/business-people-line-of-succession-set-at-northwest.html | BUSINESS PEOPLE; Line of Succession Set at Northwest | False | By Daniel F. Cuff | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/seahawk-oil-international-reports-earnings-for-qtr-to-march-31.html | SEAHAWK OIL INTERNATIONAL reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/reuter-inc-reports-earnings-for-qtr-to-march-31.html | REUTER INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/new-york-day-by-day-159578.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/market-place-proxy-fights-in-spotlight.html | Market Place; Proxy Fights In Spotlight | False | By Robert J. Cole | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/mets-lose-4-0-lead-as-astros-win-in-11.html | METS LOSE 4-0 LEAD AS ASTROS WIN IN 11 | False | By James Tuite, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/sports-people-unfinished-chapter.html | SPORTS PEOPLE; Unfinished Chapter | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/l-lauria-son-inc-reports-earnings-for-qtr-to-march-31.html | L LAURIA & SON INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/blast-wins-8-6-and-gains-finals.html | Blast Wins, 8-6, And Gains Finals | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/savings-bond-sales-up-37.html | Savings Bond Sales Up 37% | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/tv-domingo-and-milnes-in-concert.html | TV: DOMINGO AND MILNES IN CONCERT | False | By John J. O'Connor | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/walker-telecommunications-reports-earnings-for-qtr-to-march-31.html | WALKER TELECOMMUNICATIONS reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/article-159006-no-title.html | Article 159006 -- No Title | False | By Rita Reif | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/l-polish-anti-semitism-a-crucial-distinction-157629.html | POLISH ANTI-SEMITISM: A CRUCIAL DISTINCTION | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/amdisco-corp-reports-earnings-for-qtr-to-march-31.html | AMDISCO CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/pubco-corp-reports-earnings-for-qtr-to-march-31.html | PUBCO CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/concert-a-bellak-program.html | CONCERT: A BELLAK PROGRAM | False | By Bernard Holland | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/beck-arnley-corp-reports-earnings-for-qtr-to-march-31.html | BECK-ARNLEY CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-march-31.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/movies/politics-playing-a-part-a-cannes-film-festival.html | POLITICS PLAYING A PART A CANNES FILM FESTIVAL | False | By E.j. Dionne Jr., Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/kroehler-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | KROEHLER MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/around-the-nation-now-to-meet-in-florida-ending-6-year-boycott.html | AROUND THE NATION; NOW to Meet in Florida, Ending 6-Year Boycott | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/newly-discovered-unusual-comet-visible-in-north-american-skies.html | NEWLY DISCOVERED UNUSUAL COMET VISIBLE IN NORTH AMERICAN SKIES | False | By John Noble Wilford | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/business-people-kerr-mcgee-chairman.html | BUSINESS PEOPLE; Kerr-McGee Chairman | False | By Daniel F. Cuff | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-march-31.html | IROQUOIS BRANDS LTD reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/jets-boost-wayward-satellite.html | JETS BOOST WAYWARD SATELLITE | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/ragen-corp-reports-earnings-for-qtr-to-march-31.html | RAGEN CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/the-city-2-cars-derail-on-no-5-express.html | THE CITY; 2 Cars Derail On No. 5 Express | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/study-says-us-lost-100-million-on-coal-sale.html | STUDY SAYS U.S. LOST $100 MILLION ON COAL SALE | False | Special to the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/economic-scene-local-fiscal-difficulties.html | Economic Scene; Local Fiscal Difficulties | False | By Michael Quint | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/working-profile-when-the-secretary-of-state-s-away.html | WORKING PROFILE; WHEN THE SECRETARY OF STATE'S AWAY | False | By Bernard Weinraub, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/l-questionable-idea-to-speed-justice-157624.html | QUESTIONABLE IDEA TO SPEED JUSTICE | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/around-the-world-panel-votes-deadline-on-arms-to-turks.html | AROUND THE WORLD; Panel Votes Deadline On Arms to Turks | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/fischbach-corp-reports-earnings-for-qtr-to-march-31.html | FISCHBACH CORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/ati-inc-reports-earnings-for-qtr-to-march-26.html | ATI INC reports earnings for qtr to March 26. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/rival-of-pretoria-s-ruling-party-wins-election-test.html | RIVAL OF PRETORIA'S RULING PARTY WINS ELECTION TEST | False | By Joseph Lelyveld, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-march-31.html | FEDERAL REALTY INVESTMENT & TRUST reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-march-31.html | PIONEER STANDARD ELECTRONICS INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/people-express.html | People Express | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/5-west-bank-youths-sentenced-in-stoning.html | 5 West Bank Youths Sentenced in Stoning | False | Special to the New York Times | 1983-05-13 | TX 1-108762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/slower-inflation-leads-oecd-to-urge-growth.html | SLOWER INFLATION LEADS O.E.C.D. TO URGE GROWTH | False | By Paul Lewis, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/third-canadian-general-investment-trust-ltd-reports-earnings-for-qtr-to-march-31.html | THIRD CANADIAN GENERAL INVESTMENT TRUST LTD reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/theater/stage-the-karamazovs-juggling-and-jokes-mix.html | STAGE: THE KARAMAZOVS, JUGGLING AND JOKES MIX | False | By Frank Rich | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/ballet-abt-premiere.html | BALLET: A.B.T. PREMIERE | False | By Anna Kisselgoff | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/milgray-electronics-inc-reports-earnings-for-qtr-to-march-31.html | MILGRAY ELECTRONICS INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/trilon-financial-reports-earnings-for-qtr-to-march-31.html | TRILON FINANCIAL reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/polaroid-seeks-computer-role.html | Polaroid Seeks Computer Role | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/youth-seized-in-newsboy-slaying.html | YOUTH SEIZED IN NEWSBOY SLAYING | False | By Lindsey Gruson | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/valley-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | VALLEY FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/finance-new-issues-chevron-bond-yields-raised.html | FINANCE NEW ISSUES; Chevron Bond Yields Raised | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/new-york-day-by-day-drama-in-brief.html | NEW YORK DAY BY DAY; Drama in Brief | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/a-warning-on-orders-by-phone.html | A WARNING ON ORDERS BY PHONE | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/william-t-h-jackson-professor-at-columbia.html | William T. H. Jackson, Professor at Columbia | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/henredon-furniture-industries-inc-reports-earnings-for-qtr-to-april-2.html | HENREDON FURNITURE INDUSTRIES INC reports earnings for qtr to April 2. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/equity-oil-co-reports-earnings-for-qtr-to-march-31.html | EQUITY OIL CO reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/san-diego-bancorp-reports-earnings-for-qtr-to-march-31.html | SAN DIEGO BANCORP reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/scouting-minoso-s-big-day.html | SCOUTING; Minoso's Big Day | False | By Thomas Rogers | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/hunger-is-the-biggest-error.html | Hunger Is the Biggest Error | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/garden/sanchez-shows-lingerie-for-all-seasons.html | SANCHEZ SHOWS LINGERIE FOR ALL SEASONS | False | By Bernadine Morris | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/gerulaitis-upset-in-first-round.html | Gerulaitis Upset In First Round | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/con-edison-s-position-on-indian-point.html | CON EDISON'S POSITION ON INDIAN POINT | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/sai-group-inc-reports-earnings-for-qtr-to-march-31.html | SAI GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/chilton-corp-reports-earnings-for-year-to-march-31.html | CHILTON CORP reports earnings for year to march 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/around-the-world-chernenko-back-at-work-after-illness-aide-says.html | AROUND THE WORLD; Chernenko Back at Work After Illness, Aide Says | False | Special to the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/bracken-exploration-co-reports-earnings-for-qtr-to-march-31.html | BRACKEN EXPLORATION CO reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/british-vote-stakes-high-news-analysis.html | BRITISH VOTE: STAKES HIGH; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/us-design-corporation-reports-earnings-for-qtr-to-march-31.html | US DESIGN CORPORATION reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/executives.html | EXECUTIVES | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/united-canadian-shares-ltd-reports-earnings-for-qtr-to-march-31.html | UNITED CANADIAN SHARES LTD reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/james-river-signs-pulp-sale-deal.html | James River Signs Pulp Sale Deal | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/budget-maneuvers-prime-concern-is-84-election-news-analysis.html | BUDGET MANEUVERS: PRIME CONCERN IS '84 ELECTION; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/pcl-industries-reports-earnings-for-qtr-to-march-31.html | PCL INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/sports/niland-is-indicted.html | Niland Is Indicted | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/un-council-puts-off-session-on-nicaragua.html | U.N. Council Puts Off Session on Nicaragua | False | Special to the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/nyregion/quotation-of-the-day-159503.html | Quotation of the Day | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/a-party-that-went-awry.html | A PARTY THAT WENT AWRY | False | Special to the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/combined-network-inc-reports-earnings-for-qtr-to-march-31.html | COMBINED NETWORK INC reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/new-era-in-toronto-trading.html | NEW ERA IN TORONTO TRADING | False | Special to the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/opinion/l-turkish-armenian-issue-the-complex-tragedy-of-1915-157631.html | TURKISH-ARMENIAN ISSUE: THE COMPLEX TRAGEDY OF 1915 | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/world/sandinists-curbed-on-us-sugar-sales.html | SANDINISTS CURBED ON U.S. SUGAR SALES | False | By Francis X. Clines, Special To the New York Times | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/south-texas-drill-exploration-reports-earnings-for-qtr-to-march-31.html | SOUTH TEXAS DRILL & EXPLORATION reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/business/continental-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to March 31. | False | | 1983-05-13 | TX 1-108762 |
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/arts/music-parnassus-and-boulez.html | MUSIC: PARNASSUS AND BOULEZ | False | By Edward Rothstein | 1983-05-13 | TX 1-108762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-11 | 1983-05-11 | https://www.nytimes.com/1983/05/11/us/around-the-nation-nuclear-power-plants-alerted-on-sabotage.html | AROUND THE NATION; Nuclear Power Plants Alerted on Sabotage | False | AP | 1983-05-13 | TX 1-108762 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/stuttgart-man-named-as-hitler-hoax-source.html | STUTTGART MAN NAMED AS HITLER HOAX SOURCE | False | By James M. Markham, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/mars-stores-inc-reports-earnings-for-qtr-to-march-31.html | MARS STORES INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/nucorp-energy-inc-reports-earnings-for-qtr-to-dec-31.html | NUCORP ENERGY INC reports earnings for qtr to Dec 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/a-people-s-cafe-is-being-planned-for-bryant-park.html | A PEOPLE'S CAFE IS BEING PLANNED FOR BRYANT PARK | False | By Deirdre Carmody | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/scouting-zaire-revisited.html | SCOUTING; Zaire Revisited | False | By Thomas Rogers | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/worldwide-energy-corp-reports-earnings-for-qtr-to-march-31.html | WORLDWIDE ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/sports-people-a-tug-of-war.html | SPORTS PEOPLE; A Tug of War | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/briefing-160422.html | BRIEFING | False | By James F. Clarity and Judith Miller | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/finance-new-issues-new-orleans-issue-set-to-yield-8.25.html | FINANCE/NEW ISSUES; New Orleans Issue Set to Yield 8.25% | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/barringer-resources-ltd-reports-earnings-for-qtr-to-march-31.html | BARRINGER RESOURCES LTD reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/rivals-clash-again-in-chicago-council.html | RIVALS CLASH AGAIN IN CHICAGO COUNCIL | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/concert-camerit.html | CONCERT: CAMERIT | False | By Edward Rothstein | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/around-the-nation-florida-panel-rejects-fund-raising-change.html | AROUND THE NATION; Florida Panel Rejects Fund-Raising Change | False | Special to the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/quotation-of-the-day-161953.html | Quotation of the Day | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/theater/voyage-to-broadway-by-show-boat-singer.html | VOYAGE TO BROADWAY BY 'SHOW BOAT' SINGER | False | By Nan Robertson | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/sports-people-farewell-to-football.html | SPORTS PEOPLE; Farewell to Football | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/cae-industries-ltd-reports-earnings-for-year-o-march-31.html | CAE INDUSTRIES LTD reports earnings for year o March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/consumer-credit-increased-2.58-billion-in-march.html | CONSUMER CREDIT INCREASED $2.58 BILLION IN MARCH | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/cigna-corp-reports-earnings-for-qtr-to-march-31.html | CIGNA CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/american-bankers-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BANKERS INSURANCE GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/starrett-l-s-co-reports-earnings-for-qtr-to-march-31.html | STARRETT, L S, CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/republican-leaders-delay-senate-budget-action.html | REPUBLICAN LEADERS DELAY SENATE BUDGET ACTION | False | By Edward Cowan, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/the-region-dean-suspended-at-passaic-college.html | THE REGION; Dean Suspended At Passaic College | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/smith-corona-model.html | Smith Corona Model | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/girl-17-abducted-and-raped-in-queens-by-at-least-6-in-van.html | GIRL, 17, ABDUCTED AND RAPED IN QUEENS BY AT LEAST 6 IN VAN | False | By David Bird | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/controversy-over-lavish-stately-home.html | CONTROVERSY OVER LAVISH STATELY HOME | False | By R.w. Apple Jr. | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/quick-reilly-offering.html | Quick & Reilly Offering | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/empire-inc-reports-earnings-for-qtr-to-march-31.html | EMPIRE INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/l-prerequisite-to-central-american-democracy-160019.html | PREREQUISITE TO CENTRAL AMERICAN DEMOCRACY | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/heller-walter-e-international-corp-reports-earnings-for-qtr-to-march-31.html | HELLER, WALTER E, INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/76ers-defeat-bucks-for-2-0-series-lead.html | 76ERS DEFEAT BUCKS FOR 2-0 SERIES LEAD | False | By Sam Goldaper, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/sun-chemical-corp-reports-earnings-for-qtr-to-march-31.html | SUN CHEMICAL CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/baseball-title-to-fairleigh.html | Baseball Title To Fairleigh | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/doctor-joined-schlichter.html | Doctor Joined Schlichter | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/the-day-lily-meets-a-gardener-s-needs.html | THE DAY LILY MEETS A GARDENER'S NEEDS | False | By Joan Lee Faust | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/new-york-day-by-day-the-ambassador-s-wife.html | NEW YORK DAY BY DAY; The Ambassador's Wife | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/telecom-plus-international-reports-earnings-for-qtr-to-march-31.html | TELECOM PLUS INTERNATIONAL reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/business-people-vice-chairman-of-abc-retiring-at-end-of-year.html | BUSINESS PEOPLE; Vice Chairman of ABC Retiring at End of Year | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/3-youths-and-2-adults-missing-in-flooding-of-a-texas-river.html | 3 Youths and 2 Adults Missing In Flooding of a Texas River | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/recoton-corp-reports-earnings-for-qtr-to-march-31.html | RECOTON CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/si-teleport-granted-fee-exemption.html | S.I. TELEPORT GRANTED FEE EXEMPTION | False | By Dena Kleiman | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/detroit-s-new-push-to-upgrade-quality.html | DETROIT'S NEW PUSH TO UPGRADE QUALITY | False | By John Holusha, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/mission-insurance-group-reports-earnings-for-qtr-to-march-31.html | MISSION INSURANCE GROUP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/offshore-logistics-inc-reports-earnings-for-qtr-to-march-31.html | OFFSHORE LOGISTICS INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/berkley-w-r-corp-reports-earnings-for-qtr-to-march-31.html | BERKLEY, W R, CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/braniff-marriott-deal-called-off.html | Braniff-Marriott Deal Called Off | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/music-harlem-night-song.html | MUSIC: 'HARLEM NIGHT SONG' | False | By Jon Pareles | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/buffton-oil-gas-inc-reports-earnings-for-qtr-to-march-31.html | BUFFTON OIL & GAS INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/uncle-sugar-redux.html | Uncle Sugar, Redux | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/syria-s-buildup-called-a-tactic-for-talks.html | SYRIA'S BUILDUP CALLED A TACTIC FOR TALKS | False | By Drew Middleton | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/debate-by-editors-centers-on-photo.html | DEBATE BY EDITORS CENTERS ON PHOTO | False | By Jonathan Friendly, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/outdoors-turkey-season-is-under-way.html | OUTDOORS; Turkey Season Is Under Way | False | NELSON BRYANT | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/southland-enters-plea.html | Southland Enters Plea | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/theater/stage-lerner-musical-dance-a-little-closer.html | STAGE: LERNER MUSICAL 'DANCE A LITTLE CLOSER' | False | By Frank Rich | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/unicorp-american-corp-reports-earnings-for-qtr-to-march-31.html | UNICORP AMERICAN CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/ballet-sylvia-by-abt.html | BALLET: 'SYLVIA' BY A.B.T. | False | By Jennifer Dunning | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/art-a-winston-churchill-exhibition.html | ART: A WINSTON CHURCHILL EXHIBITION | False | By John Russell | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/panel-limits-new-fbi-rules.html | Panel Limits New F.B.I. Rules | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/jupiter-industries-inc-reports-earnings-for-qtr-to-march-31.html | JUPITER INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/miller-technology-communications-corp-reports-earnings-for-qtr-to-march-31.html | MILLER TECHNOLOGY & COMMUNICATIONS CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/dutch-debate-plans-for-trip-by-senior-official-to-salvador.html | Dutch Debate Plans for Trip By Senior Official to Salvador | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/new-york-day-by-day-return-of-the-falcon.html | NEW YORK DAY BY DAY; Return of the Falcon | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/scouting-a-dated-message-goes-on-the-air.html | SCOUTING; A Dated Message Goes on the Air | False | By Thomas Rogers | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/business-digest-thursday-may-12-1983.html | BUSINESS DIGEST; THURSDAY, MAY 12, 1983 | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/seaver-wins-on-5-hitter.html | SEAVER WINS ON 5-HITTER | False | By James Tuite, Special To The New York Times | 1983-05-16 | TX 1-113605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/washington-public-power.html | Washington Public Power | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/l-to-the-home-section-162023.html | TO THE HOME SECTION: | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/refugees-and-refoulement.html | Refugees and Refoulement | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/poland-lets-party-weekly-rebut-soviet-attack-on-military-regime.html | POLAND LETS PARTY WEEKLY REBUT SOVIET ATTACK ON MILITARY REGIME | False | By John Kifner, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/rickover-on-navy-contracts.html | RICKOVER ON NAVY CONTRACTS | False | By Richard Halloran, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/malartic-hygrade-gold-reports-earnings-for-year-to-dec-31.html | MALARTIC HYGRADE GOLD reports earnings for year to Dec 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/haemonetics-corp-reports-earnings-for-qtr-to-march-31.html | HAEMONETICS CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/scouting-hard-to-replace.html | SCOUTING; Hard to Replace | False | By Thomas Rogers | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/soviet-interest-in-iran.html | SOVIET INTEREST IN IRAN | False | By Zalmay Khalilzad | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/around-the-nation-liver-transplant-child-dies-in-memphis.html | AROUND THE NATION; Liver Transplant Child Dies in Memphis | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/dutch-jobless-rise.html | Dutch Jobless Rise | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/united-merchants-manufacturers-inc-reports-earnings-for-qtr-to-march-31.html | UNITED MERCHANTS & MANUFACTURERS INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/l-on-grief-and-mourning-162000.html | On Grief and Mourning | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/new-york-state-seeks-a-site-in-city-to-construct-high-security-prison.html | NEW YORK STATE SEEKS A SITE IN CITY TO CONSTRUCT HIGH-SECURITY PRISON | False | By Edward A. Gargan, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/southwest-gas-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST GAS CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/city-firefighter-and-22-others-are-accused-of-dealing-in-drugs.html | CITY FIREFIGHTER AND 22 OTHERS ARE ACCUSED OF DEALING IN DRUGS | False | By Leonard Buder | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/news-summary-thursday-may-12-1983.html | News Summary; THURSDAY, MAY 12, 1983 | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/us-and-china-sign-4-more-scientific-accords.html | U.S. AND CHINA SIGN 4 MORE SCIENTIFIC ACCORDS | False | By Christopher S. Wren, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/tucson-electric-power-co-reports-earnings-for-qtr-to-march-31.html | TUCSON ELECTRIC POWER CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/calendar-of-events-garden-workshop.html | CALENDAR OF EVENTS: GARDEN WORKSHOP | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/comair-inc-reports-earnings-for-qtr-to-march-31.html | COMAIR INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/rescue-chief-opposes-chrysler-bid.html | RESCUE CHIEF OPPOSES CHRYSLER BID | False | By Robert D. Hershey Jr. | 1983-05-16 | TX 1-113605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/gerber-products-co-reports-earnings-for-qtr-to-march-31.html | GERBER PRODUCTS CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/evacuation-issue-threatening-nuclear-plants.html | EVACUATION ISSUE THREATENING NUCLEAR PLANTS | False | By Phil Gailey, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/essay-moscow-s-mideast-bid.html | ESSAY; MOSCOW'S MIDEAST BID | False | By William Safire | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/senate-shelves-imf-curb.html | Senate Shelves I.M.F. Curb | False | Special to the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/international-proteins-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL PROTEINS CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/national-lampoon-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL LAMPOON INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/pilar-rioja-s-concerts.html | PILAR RIOJA'S CONCERTS | False | By Jack Anderson | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/advertising-p-g-said-to-buy-15-million-tv-package.html | ADVERTISING; P.& G. Said to Buy $15 Million TV Package | False | By Philip H. Dougherty | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-april-2.html | VINTAGE ENTERPRISES INC reports earnings for qtr to April 2. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/market-place-penn-central-s-tax-bonanza.html | Market Place; Penn Central's Tax Bonanza | False | By Robert J. Cole | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/an-rx-for-costs.html | AN RX FOR COSTS | False | By Robert J. Rubin | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/olla-industries-inc-reports-earnings-for-qtr-to-march-31.html | OLLA INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/opera-giorno-di-regno.html | OPERA: 'GIORNO DI REGNO' | False | By Tim Page | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/israel-warns-against-pullout-failure.html | ISRAEL WARNS AGAINST PULLOUT FAILURE | False | By David K. Shipler, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/alvarado-sets-new-centers-for-reading.html | ALVARADO SETS NEW CENTERS FOR READING | False | By Joyce Purnick | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/l-is-survival-the-only-absolute-value-160013.html | IS SURVIVAL THE ONLY ABSOLUTE VALUE? | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/colonial-gas-energy-system-reports-earnings-for-qtr-to-march-31.html | COLONIAL GAS ENERGY SYSTEM reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/embellishing-80-s-interiors-the-return-of-decoration.html | EMBELLISHING 80'S INTERIORS: THE RETURN OF DECORATION | False | By Joseph Giovannini | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/mathematica-inc-reports-earnings-for-qtr-to-march-31.html | MATHEMATICA INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/meyers-parking-system-reports-earnings-for-qtr-to-march-31.html | MEYERS PARKING SYSTEM reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/obituaries/paul-sherman.html | PAUL SHERMAN | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/l-elderly-tenants-break-160027.html | ELDERLY TENANTS' BREAK | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/abroad-at-home-anything-for-a-story.html | ABROAD AT HOME; ANYTHING FOR A STORY | False | By Anthony Lewis | 1983-05-16 | TX 1-113605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/study-on-taxes-urges-replacing-incentive-panel.html | STUDY ON TAXES URGES REPLACING INCENTIVE PANEL | False | By Michael Goodwin | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/li-teen-ager-is-arraigned-in-slaying-of-newspaper-boy.html | L.I. TEEN-AGER IS ARRAIGNED IN SLAYING OF NEWSPAPER BOY | False | By Michael Winerip, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/yankees-guidry-beaten.html | YANKEES, GUIDRY BEATEN | False | By Gerald Eskenazi | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/top-commerce-aide-resigns-in-inquiry-on-satellite-sales.html | TOP COMMERCE AIDE RESIGNS IN INQUIRY ON SATELLITE SALES | False | By David Burnham | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/the-city.html | THE CITY | False | By United Press International | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/the-city-posing-nude-costs-officer-her-job.html | THE CITY; Posing Nude Costs Officer Her Job | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/century-telephone-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | CENTURY TELEPHONE ENTERPRISES INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/phoenix-american-inc-reports-earnings-for-qtr-to-march-31.html | PHOENIX AMERICAN INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/us-sees-new-soviet-arms-violation.html | U.S. SEES NEW SOVIET ARMS VIOLATION | False | By Hedrick Smith, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/mcm-corp-reports-earnings-for-qtr-to-dec-31.html | MCM CORP reports earnings for qtr to Dec 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/college-board-lists-what-students-should-know.html | COLLEGE BOARD LISTS WHAT STUDENTS SHOULD KNOW | False | BY Gene I. Maeroff | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/farmers-group-inc-reports-earnings-for-qtr-to-march-31.html | FARMERS GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/around-the-nation-former-fbi-agent-sentenced-to-8-years.html | AROUND THE NATION; Former F.B.I. Agent Sentenced to 8 Years | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/anderson-clayton-co-reports-earnings-for-qtr-to-march-31.html | ANDERSON CLAYTON & CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/expos-3-run-11th-downs-braves-8-5.html | EXPOS' 3-RUN 11TH DOWNS BRAVES, 8-5 | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-march-31.html | BOW VALLEY INDUSTRIES LTD reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/bossy-may-be-back-tonight.html | BOSSY MAY BE BACK TONIGHT | False | By Kevin Dupont, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/cbs-tv-is-dropping-archie-bunker.html | CBS-TV IS DROPPING ARCHIE BUNKER | False | By Frank J. Prial | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/stripping-woods-can-yield-surprise.html | STRIPPING WOODS CAN YIELD SURPRISE | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/audit-identifies-fund-at-lsu.html | Audit Identifies Fund at L.S.U. | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/the-un-today-may-12-1983.html | The U.N. Today; May 12, 1983 | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/general-foods-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL FOODS CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/text-of-reagan-s-letter-on-arms-control-policy.html | TEXT OF REAGAN'S LETTER ON ARMS CONTROL POLICY | False | Special to the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/new-york-day-by-day-160701.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/petrol-industries-inc-reports-earnings-for-qtr-to-march-31.html | PETROL INDUSTRIES INC reports earnings for qtr for March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/key-rates-160284.html | Key Rates | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/computer-associates-international-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/digital-equipment-corp-reports-earnings-for-qtr-to-march-31.html | DIGITAL EQUIPMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/gardening-saving-the-soil-the-double-dug-garden.html | GARDENING; SAVING THE SOIL: THE DOUBLE-DUG GARDEN | False | By Robert Farrar Capon | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/mathematica-deal.html | Mathematica Deal | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/a-stickley-grandson-keeps-his-family-heritage-alive.html | A STICKLEY GRANDSON KEEPS HIS FAMILY HERITAGE ALIVE | False | By Kathleen Quigley | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/harlem-savings.html | Harlem Savings | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/results-due-in-2-proxy-fights.html | Results Due in 2 Proxy Fights | False | By Thomas J. Lueck | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/epa-study-cites-possible-perjury.html | E.P.A. STUDY CITES POSSIBLE PERJURY | False | By Leslie Maitland, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/briefs-161298.html | BRIEFS | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/wetterau-inc-reports-earnings-for-qtr-to-april-2.html | WETTERAU INC reports earnings for qtr to April 2. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/music-chamber-project.html | MUSIC: CHAMBER PROJECT | False | By Bernard Holland | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/britain-s-comeback-in-biotechnology.html | BRITAIN'S COMEBACK IN BIOTECHNOLOGY | False | By Barnaby J. Feder, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/epa-faults-tests-on-200-pesticides.html | E.P.A. FAULTS TESTS ON 200 PESTICIDES | False | By Philip Shabecoff, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/q-a-159378.html | Q&A | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/canada-air-traffic-falls.html | Canada Air Traffic Falls | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/hers.html | HERS | False | By Susan Jacoby | 1983-05-16 | TX 1-113605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/michigan-nun-quits-order-to-keep-welfare-post.html | MICHIGAN NUN QUITS ORDER TO KEEP WELFARE POST | False | By Iver Peterson, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/advertising-new-kronenbourg-ad-better-not-bitter.html | ADVERTISING; New Kronenbourg Ad: 'Better, Not Bitter' | False | By Philip H. Dougherty | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/la-luz-mines-ltd-reports-earnings-for-year-to-dec-31.html | LA LUZ MINES LTD reports earnings for year to Dec 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/the-city-2-to-share-prize-in-3-million-lotto.html | THE CITY; 2 to Share Prize In $3 Million Lotto | False | By United Press International | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/dance-ailey-premiere.html | DANCE: AILEY PREMIERE | False | By Jack Anderson | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/accounting-firm-revenues.html | ACCOUNTING FIRM REVENUES | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/imasco-ltd-reports-earnings-for-qtr-to-march-31.html | IMASCO LTD reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/judicial-panel-head-named.html | Judicial Panel Head Named | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/building-leased-by-city-is-called-white-elephant.html | BUILDING LEASED BY CITY IS CALLED WHITE ELEPHANT | False | By David W. Dunlap | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/helpful-hardware-for-lighting-dark-corners.html | HELPFUL HARDWARE; FOR LIGHTING DARK CORNERS | False | By Mary Smith | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/tv-muppets-in-rockies-sing-with-john-denver.html | TV: MUPPETS IN ROCKIES SING WITH JOHN DENVER | False | By John J. O'Connor | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/trimac-ltd-reports-earnings-for-qtr-to-march-31.html | TRIMAC LTD reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/dual-lite-inc-reports-earnings-for-qtr-to-march-31.html | DUAL-LITE INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/obituaries/lillian-d-cole.html | LILLIAN D. COLE | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/oecd-communique-excerpts.html | O.E.C.D. COMMUNIQUE EXCERPTS | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/sec-is-said-to-face-inquiry-on-ashland-role.html | S.E.C. IS SAID TO FACE INQUIRY ON ASHLAND ROLE | False | By Jeff Gerth, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/monarch-capital-corp-reports-earnings-for-qtr-to-march-31.html | MONARCH CAPITAL CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/oshawa-group-ltd-reports-earnings-for-qtr-to-april-16.html | OSHAWA GROUP LTD reports earnings for qtr to April 16. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/transactions-161409.html | Transactions | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/l-old-gas-decontrol-means-soaring-prices-160020.html | 'OLD' GAS DECONTROL MEANS SOARING PRICES | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/april-sales-at-retail-rose-1.6.html | APRIL SALES AT RETAIL ROSE 1.6% | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/players-ashford-wants-to-help-mets.html | PLAYERS; ASHFORD WANTS TO HELP METS | False | By Malcolm Moran | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/around-the-world-ruling-party-set-back-in-south-african-vote.html | AROUND THE WORLD; Ruling Party Set Back In South African Vote | False | Special to the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/ruling-on-delorean-files-upset.html | Ruling on DeLorean Files Upset | False | AP | 1983-05-16 | TX 1-113605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/shoe-duties-removed.html | Shoe Duties Removed | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/canada-permanent-mortgage-corp-reports-earnings-for-qtr-to-march-31.html | CANADA PERMANENT MORTGAGE CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/house-unit-ties-aid-to-salvador-to-start-of-talks.html | HOUSE UNIT TIES AID TO SALVADOR TO START OF TALKS | False | By Martin Tolchin, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/norwegian-oil-discovery.html | Norwegian Oil Discovery | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/roanoke-electric-steel-reports-earnings-for-qtr-to-april-30.html | ROANOKE ELECTRIC STEEL reports earnings for qtr to April 30. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/scientists-detect-new-atomic-part.html | SCIENTISTS DETECT NEW ATOMIC PART | False | By Walter Sullivan | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/president-pledges-to-shift-approach-on-arms-control.html | PRESIDENT PLEDGES TO SHIFT APPROACH ON ARMS CONTROL | False | By Steven V. Roberts, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/the-roll-call.html | The Roll-Call | False | Special to the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/sports-people-olajuwon-to-stay.html | SPORTS PEOPLE; Olajuwon to Stay | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/l-electronics-installation-159922.html | Electronics Installation | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/french-students-clash-again-with-the-police.html | FRENCH STUDENTS CLASH AGAIN WITH THE POLICE | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/france-seeks-4-billion-eec-loan.html | FRANCE SEEKS $4 BILLION E.E.C. LOAN | False | Special to the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/seiscom-delta-inc-reports-earnings-for-qtr-to-march-31.html | SEISCOM DELTA INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | PLAYBOY ENTERPRISES INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/business-people-chairman-elected-at-eastman-kodak.html | BUSINESS PEOPLE; Chairman Elected At Eastman Kodak | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/major-nations-back-us-on-joint-effort-to-fight-trade-bars.html | MAJOR NATIONS BACK U.S. ON JOINT EFFORT TO FIGHT TRADE BARS | False | By Paul Lewis, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/finance-new-issues-new-group-picks-salomon-brothers.html | FINANCE/NEW ISSUES; New Group Picks Salomon Brothers | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/l-no-cost-gesture-open-to-moscow-160014.html | NO-COST GESTURE OPEN TO MOSCOW | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/independence-holding-co-reports-earnings-for-qtr-to-march-31.html | INDEPENDENCE HOLDING CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/acceleration-corp-reports-earnings-for-qtr-to-march-31.html | ACCELERATION CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/sports-people-vilas-target-of-inquiry.html | SPORTS PEOPLE; Vilas Target of Inquiry | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/pic-n-save-corp-reports-earnings-for-qtr-to-march-31.html | PIC 'N' SAVE CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/new-york-day-by-day-progress-on-south-street.html | NEW YORK DAY BY DAY; Progress on South Street | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-16 | TX 1-113605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/ensource-inc-reports-earnings-for-qtr-to-march-31.html | ENSOURCE INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/scouting-small-talk.html | SCOUTING; Small Talk | False | By Thomas Rogers | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/technology-satellites-that-fight-muggers.html | Technology; Satellites That Fight Muggers | False | By Andrew Pollack | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/itt-s-meeting-in-london.html | I.T.T.'s Meeting In London | False | Special to the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/united-guardian-inc-reports-earnings-for-year-to-feb-28.html | UNITED-GUARDIAN INC reports earnings for year to Feb 28. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/bridge-visitors-to-australia-made-good-use-of-wailing-room.html | Bridge: Visitors to Australia Made Good Use of Wailing Room | False | By Alan Truscott | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/advertising-product-introductions-up-25-from-last-april.html | ADVERTISING; Product Introductions Up 25% From Last April | False | By Philip H. Dougherty | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/cherry-electrical-products-corp-reports-earnings-for-qtr-to-feb-28.html | CHERRY ELECTRICAL PRODUCTS CORP reports earnings for qtr to Feb 28. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/western-electric-co-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN ELECTRIC CO INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/towle-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | TOWLE MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/crime-control-inc-reports-earnings-for-qtr-to-march-31.html | CRIME CONTROL INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/pupils-give-cuomo-a-quiz-on-governing.html | PUPILS GIVE CUOMO A QUIZ ON GOVERNING | False | By Josh Barbanel, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/academy-insurance-group-reports-earnings-for-qtr-to-march-31.html | ACADEMY INSURANCE GROUP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/cunard-purchase.html | Cunard Purchase | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/opera-house-gets-facelift-for-2-million.html | OPERA HOUSE GETS FACELIFT FOR $2 MILLION | False | By Irvin Molotsky, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/shultz-says-he-is-confident-syria-will-consent-to-lebanon-pullout.html | SHULTZ SAYS HE IS CONFIDENT SYRIA WILL CONSENT TO LEBANON PULLOUT | False | By Bernard Weinraub, Special to the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/index-international.html | Index; International | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/man-in-the-news-chief-of-staff-of-the-army-john-a-wickman-jr.html | MAN IN THE NEWS; CHIEF OF STAFF OF THE ARMY: JOHN A. WICKMAN JR. | False | By B.drummond Ayres Jr., Special to the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/misl-ignores-team-america.html | M.I.S.L. Ignores Team America | False | By United Press International | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/cosmos-shut-out-sounders.html | Cosmos Shut Out Sounders | False | AP | 1983-05-16 | TX 1-113605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/energy-reserves-group-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY RESERVES GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/watt-urges-christian-change.html | Watt Urges Christian Change | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/health-care-retirement-corp-reports-earnings-for-qtr-to-march-31.html | HEALTH CARE & RETIREMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/us-soviet-trade-baskets-and-snacks.html | U.S, SOVIET TRADE BASKETS AND SNACKS | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/great-outdoor-american-adventure-inc-reports-earnings-for-qtr-to-march-31.html | GREAT OUTDOOR AMERICAN ADVENTURE INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/construction-is-begun-on-new-bellevue-unit.html | Construction Is Begun On New Bellevue Unit | False | By United Press International | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/capitol-airways-reports-earnings-for-year-to-dec-31.html | CAPITOL AIRWAYS reports earnings for year to Dec 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/international-telephone-telegraph-corp-itt-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL TELEPHONE & TELEGRAPH CORP (ITT) reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/advertising-dealing-in-coins-and-ads.html | Advertising; Dealing In Coins And Ads | False | By Philip H. Dougherty | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/plays-potvin-s-crucial-save.html | PLAYS; POTVIN'S CRUCIAL SAVE | False | By Kevin Dupont | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/polish-priest-70-is-jailed.html | Polish Priest, 70, Is Jailed | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/first-executive-corp-reports-earnings-for-qtr-to-march-31.html | FIRST EXECUTIVE CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-march-31.html | ELECTRO-NUCLEONICS INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/genstar-corp-reports-earnings-for-qtr-to-march-31.html | GENSTAR CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/argus-corp-reports-earnings-for-qtr-to-march-31.html | ARGUS CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/continental-materials-corp-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL MATERIALS CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/parking-fines-to-go-up-outside-midtown-area.html | Parking Fines to Go Up Outside Midtown Area | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-march-31.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/comet-passes-earth-on-way-toward-sun.html | Comet Passes Earth On Way Toward Sun | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/premier-resources-ltd-reports-earnings-for-qtr-to-march-31.html | PREMIER RESOURCES LTD reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/guilford-industries-reports-earnings-for-year-to-april-3.html | GUILFORD INDUSTRIES reports earnings for year to April 3. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/moscow-says-it-will-not-let-sakharov-go-abroad.html | MOSCOW SAYS IT WILL NOT LET SAKHAROV GO ABROAD | False | By John F. Burns, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/don-t-give-up-the-withholding-ship.html | Don't Give Up the Withholding Ship | False | | 1983-05-16 | TX 1-113605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/united-brands-sets-sizable-write-off.html | United Brands Sets Sizable Write-Off | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/german-criticism-of-us-policy-wanes.html | GERMAN CRITICISM OF U.S. POLICY WANES | False | By Robert A. Bennett, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/playboy-cuts-loss-in-quarter.html | Playboy Cuts Loss in Quarter | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/l-to-the-home-section-162011.html | TO THE HOME SECTION: | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/new-group-backs-hagler-scypion.html | NEW GROUP BACKS HAGLER-SCYPION | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/am-general-order.html | AM General Order | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/q-a-abner-j-mikva-on-leaving-capitol-hill-for-the-bench.html | Q.&A.: ABNER J. MIKVA; ON LEAVING CAPITOL HILL FOR THE BENCH | False | Special to the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/data-products-corp-reports-earnings-for-qtr-to-march-26.html | DATA PRODUCTS CORP reports earnings for qtr to March 26. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/missouri-public-service-co-reports-earnings-for-qtr-to-march-31.html | MISSOURI PUBLIC SERVICE CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/finance-new-issues-supply-system-s-bonds-on-3-plants-cut-to-baa-1.html | FINANCE/NEW ISSUES; SUPPLY SYSTEM'S BONDS ON 3 PLANTS CUT TO BAA 1 | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/l-the-museum-as-counterpoint-to-education-s-back-to-basics-160029.html | THE MUSEUM AS COUNTERPOINT TO EDUCATION'S 'BACK TO BASICS' | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/jaclyn-inc-reports-earnings-for-qtr-to-march-31.html | JACLYN INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/stocks-pull-back-dow-drops-9.96.html | STOCKS PULL BACK; DOW DROPS 9.96 | False | By Alexander R. Hammer | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/development-corp-of-america-reports-earnings-for-qtr-to-march-31.html | DEVELOPMENT CORP OF AMERICA reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/armco-callback.html | Armco Callback | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/estates-and-studies-opened-for-visitors.html | ESTATES AND STUDIES OPENED FOR VISITORS | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/genesco-inc-reports-earnings-for-qtr-to-april-30.html | GENESCO INC reports earnings for qtr to April 30. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/obituaries/isaiah-m-minkoff-ex-member-of-group-on-jewish-relations.html | Isaiah M. Minkoff, Ex-Member Of Group on Jewish Relations | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/the-region-court-upholds-kean-on-budget.html | THE REGION; Court Upholds Kean on Budget | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/obituaries/robert-curtiss-dies-managed-properties-for-port-authority.html | ROBERT CURTISS DIES; MANAGED PROPERTIES FOR PORT AUTHORITY | False | By Wolfgang Saxon | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/american-states-leasing-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN STATES LEASING CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/the-city-action-on-tower-with-mall-halted.html | THE CITY; Action on Tower With Mall Halted | False | | 1983-05-16 | TX 1-113605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/computer-factory-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER FACTORY INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/shadow-over-white-house-security.html | SHADOW OVER WHITE HOUSE SECURITY | False | By Marjorie Hunter, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/us/loans-to-families-in-mortgage-pinch-approved-in-house.html | LOANS TO FAMILIES IN MORTGAGE PINCH APPROVED IN HOUSE | False | By David Shribman, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/banner-industries-inc-reports-earnings-for-qtr-to-march-31.html | BANNER INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/packaging-systems-corp-reports-earnings-for-qtr-to-march-31.html | PACKAGING SYSTEMS CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/opinion/the-editorial-notebook-a-juror-s-duty.html | The Editorial Notebook; A Juror's Duty | False | ARTHUR OCHS SULZBERGER | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/telecom-corp-reports-earnings-for-qtr-to-march-31.html | TELECOM CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/sports-of-the-times-mr-may-comes-into-bloom.html | SPORTS OF THE TIMES; Mr. May Comes Into Bloom | False | By Dave Anderson | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/business-people-ex-head-of-bank-board-takes-merrill-lynch-job.html | BUSINESS PEOPLE; Ex-Head of Bank Board Takes Merrill Lynch Job | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/saldi-traded.html | Saldi Traded | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/people-express.html | People Express | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/rates-fall-on-money-accounts.html | RATES FALL ON MONEY ACCOUNTS | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/pop-singer-eek-a-mouse.html | POP SINGER: EEK-A-MOUSE | False | By Jon Pareles | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/profits.html | PROFITS | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/executive-changes-160061.html | EXECUTIVE CHANGES | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/national-sea-products-ltd-reports-earnings-for-qtr-to-april-2.html | NATIONAL SEA PRODUCTS LTD reports earnings for qtr to April 2. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/honeywell-layoffs.html | Honeywell Layoffs | False | AP | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/garcia-s-of-scottsdale-inc-reports-earnings-for-qtr-to-march-31.html | GARCIA'S OF SCOTTSDALE INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/credit-markets-short-term-rates-edge-up.html | CREDIT MARKETS; SHORT TERM RATES EDGE UP | False | By Yla Eason | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/now-it-s-official-athens-smog-is-europe-s-worst.html | NOW IT'S OFFICIAL: ATHENS SMOG IS EUROPE'S WORST | False | By Marvine Howe, Special To the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/massmutual-income-investors-inc-reports-earnings-for-qtr-to-march-31.html | MASSMUTUAL INCOME INVESTORS INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/bid-rigging-charges-filed.html | Bid-Rigging Charges Filed | False | AP | 1983-05-16 | TX 1-113605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/sports/sports-people-moore-duran-in-garden.html | SPORTS PEOPLE; Moore-Duran in Garden | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/wyly-corp-reports-earnings-for-qtr-to-march-31.html | WYLY CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/red-cross-criticizes-iran-and-iraq.html | RED CROSS CRITICIZES IRAN AND IRAQ | False | Special to the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/garden/student-entrepreneurs-are-majoring-in-profits.html | STUDENT ENTREPRENEURS ARE MAJORING IN PROFITS | False | By Arlene Fischer | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-march-31.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/world/un-team-has-theory-on-west-bank-illnesses.html | U.N. Team Has Theory On West Bank Illnesses | False | Special to the New York Times | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/baltek-corp-reports-earnings-for-qtr-to-march-31.html | BALTEK CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/arts/musica-aeterna-horszowski-piano.html | MUSICA AETERNA: HORSZOWSKI PIANO | False | By Tim Page | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-march-31.html | STERNER LIGHTING SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-12 | 1983-05-12 | https://www.nytimes.com/1983/05/12/nyregion/c-correction-161956.html | CORRECTION | False | | 1983-05-16 | TX 1-113605 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/adams-drug-co-inc-reports-earnings-for-qtr-to-march-31.html | ADAMS DRUG CO INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-april-30.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for qtr to April 30. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/basement-battle-saving-the-national-aquarium.html | BASEMENT BATTLE: SAVING THE NATIONAL AQUARIUM | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/plays-jones-gets-job-done-for-76ers.html | PLAYS; JONES GETS JOB DONE FOR 76ERS | False | By Sam Goldaper | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/l-when-to-publicize-soviet-arms-violations-162113.html | WHEN TO PUBLICIZE SOVIET ARMS VIOLATIONS | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/business-people-chief-operating-officer-appointed-by-sheraton.html | BUSINESS PEOPLE; Chief Operating Officer Appointed by Sheraton | False | By Daniel F. Cuff | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/ncaa-rebuffed-on-tv-contract.html | N.C.A.A. REBUFFED ON TV CONTRACT | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-march-31.html | FOOTE CONE & BELDING COMMUNICATIONS INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/the-worm-and-the-apple-crossing-streets-evening-the-odds.html | The Worm and the Apple; Crossing Streets; Evening the Odds | False | | 1983-05-16 | TX 1-119055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/texas-american-energy-corp-reports-earnings-for-qtr-to-march-31.html | TEXAS AMERICAN ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/pop-jazz.html | POP JAZZ | False | By Stephen Holden | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/klezmer-to-meet-jazz.html | Klezmer to Meet Jazz | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/key-witness-in-brink-s-trial-asserts-that-he-told-truth.html | KEY WITNESS IN BRINK'S TRIAL ASSERTS THAT HE TOLD 'TRUTH' | False | By Arnold H. Lubasch | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/sports-of-the-times-another-reformer-enters-the-ring.html | SPORTS OF THE TIMES; ANOTHER REFORMER ENTERS THE RING | False | By George Vecsey | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/salomon-says-it-s-boycotted.html | Salomon Says It's Boycotted | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/olajuwon-is-still-unsure.html | Olajuwon Is Still Unsure | False | Special to the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/inventories-fall-1.1-a-record.html | INVENTORIES FALL 1.1%, A RECORD | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/key-rates-162441.html | Key Rates | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/zero-corp-reports-earnings-for-qtr-to-march-31.html | ZERO CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/foreign-affairs-a-mirror-image.html | FOREIGN AFFAIRS; A MIRROR IMAGE | False | By Flora Lewis | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/senators-reject-2-separate-plans-for-1984-budget.html | SENATORS REJECT 2 SEPARATE PLANS FOR 1984 BUDGET | False | By Edward Cowan, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/cuomo-attacks-reagan-on-arms-and-aid-for-poor.html | CUOMO ATTACKS REAGAN ON ARMS AND AID FOR POOR | False | By Sam Roberts | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/l-indiana-compromise-on-excluding-evidence-162108.html | INDIANA COMPROMISE ON EXCLUDING EVIDENCE | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/fast-food-operations-reports-earnings-for-qtr-to-march-31.html | FAST FOOD OPERATIONS reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-april-22.html | VIRCO MANUFACTURING CORP reports earnings for qtr to April 22. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-march-31.html | TACOMA BOATBUILDING CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/cavalier-owners-exercise-option.html | Cavalier Owners Exercise Option | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/music-marathon.html | Music Marathon | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/new-york-day-by-day-success-and-its-trappings.html | NEW YORK DAY BY DAY; Success and Its Trappings | False | By Laurie Johnston and Susan Heller Aanderson | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/the-city-new-study-needed-for-grand-prix.html | THE CITY; New Study Needed For Grand Prix | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/obituaries/john-edward-hanrahan.html | JOHN EDWARD HANRAHAN | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/k-n-energy-inc-reports-earnings-for-qtr-to-march-31.html | K N ENERGY INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/opera-the-mikado-chicago-lyric-company.html | OPERA: 'THE MIKADO,' CHICAGO LYRIC COMPANY | False | By Donal Henahan, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/cho-liang-lin-to-play.html | Cho-liang Lin to Play | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/hudson-valley-re-enactments-of-wars-and-peace.html | HUDSON VALLEY RE-ENACTMENTS OF WARS AND PEACE | False | By Harold Faber | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/live-tv-of-races-proposed-in-bill.html | Live TV of Races Proposed in Bill | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/sports-people-nfl-in-london.html | SPORTS PEOPLE; N.F.L. in London | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/holiday-closings.html | Holiday Closings | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/shultz-mission-seen-aiding-reagan-among-jews.html | SHULTZ MISSION SEEN AIDING REAGAN AMONG JEWS | False | By Hedrick Smith, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/islanders-defeat-oilers-to-take-2-0-lead-in-series.html | ISLANDERS DEFEAT OILERS TO TAKE 2-0 LEAD IN SERIES | False | By Kevin Dupont, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/jet-carrying-248-is-hijacked-to-havana-returns-to-miami.html | Jet Carrying 248 Is Hijacked To Havana, Returns to Miami | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/in-the-nation-mx-and-arms-control.html | IN THE NATION; MX and Arms Control | False | By Tom Wicker | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/driver-injured-in-indy-accident.html | Driver Injured In Indy Accident | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/cache-inc-reports-earnings-for-qtr-to-march-31.html | CACHE INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/the-region-worker-is-killed-in-camden-blast.html | THE REGION; Worker Is Killed In Camden Blast | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/prison-s-food-shunned-after-aids-victim-s-death.html | PRISON'S FOOD SHUNNED AFTER AIDS VICTIM'S DEATH | False | By Ronald Sullivan | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/drop-in-money-funds-eases.html | DROP IN MONEY FUNDS EASES | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/economic-scene-the-industrial-policy-issue.html | Economic Scene; The Industrial Policy Issue | False | By Karen W. Arenson | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/canadian-tire-corp-reports-earnings-for-qtr-to-march-31.html | CANADIAN TIRE CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/scouting-loud-workout-before-the-bell.html | SCOUTING; Loud Workout Before the Bell | False | By Thomas Rogers | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/superior-dissidents-claim-big-victory.html | Superior Dissidents Claim 'Big' Victory | False | Special to the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/school-voting-a-long-count-begins.html | SCHOOL VOTING: A LONG COUNT BEGINS | False | By Frank Lynn | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/chrysler-retreats-on-warrants.html | CHRYSLER RETREATS ON WARRANTS | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/new-york-day-by-day-regan-looking-for-a-house.html | NEW YORK DAY BY DAY; Regan Looking for a House | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-16 | TX 1-119055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/providence-energy-corp-reports-earnings-for-qtr-to-march-31.html | PROVIDENCE ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/scouting-upset-minded.html | SCOUTING; Upset-Minded | False | By Thomas Rogers | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/presidio-oil-co-reports-earnings-for-qtr-to-march-31.html | PRESIDIO OIL CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/drexler-technology-corp-reports-earnings-for-qtr-to-april-1.html | DREXLER TECHNOLOGY CORP reports earnings for qtr to April 1. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/briefs-163227.html | BRIEFS | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/american-surgery-centers-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN SURGERY CENTERS CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/senate-s-roll-call-on-gop-budget.html | SENATE'S ROLL-CALL ON G.O.P. BUDGET | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/a-waterman-of-a-different-sort.html | A WATERMAN OF A DIFFERENT SORT | False | By David Shribman, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/the-city-8-tiffany-items-believed-stolen.html | THE CITY; 8 Tiffany Items Believed Stolen | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/the-city-officer-is-charged-with-assault.html | THE CITY; Officer Is Charged With Assault | False | By United Press International | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/philharmonic-elgar-work.html | PHILHARMONIC: ELGAR WORK | False | By Edward Rothstein | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/dow-off-5.32-as-volume-falls.html | Dow Off 5.32 as Volume Falls | False | By Alexander R. Hammer | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/2-fund-raising-events-to-be-held-in-brooklyn.html | 2 Fund-Raising Events To Be Held in Brooklyn | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/ford-s-chairman-expects-sales-rise.html | Ford's Chairman Expects Sales Rise | False | Special to the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/denelcor-inc-reports-earnings-for-qtr-to-march-31.html | DENELCOR INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/concert-marlboro-ensemble.html | CONCERT: MARLBORO ENSEMBLE | False | By John Rockwell | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/16-women-of-song-brighten-pop-scene.html | 16 WOMEN OF SONG BRIGHTEN POP SCENE | False | By John S. Wilson | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-april-30.html | DILLARD DEPARTMENT STORES INC reports earnings for qtr to April 30. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/world-health-agency-condemns-israel-over-west-bank-epidemic.html | WORLD HEALTH AGENCY CONDEMNS ISRAEL OVER WEST BANK EPIDEMIC | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/dab-industries-inc-reports-earnings-for-qtr-to-march-31.html | DAB INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/movies/article-162758-no-title.html | Article 162758 -- No Title | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/weekender-guide-friday-rockland-county-fair.html | WEEKENDER GUIDE; Friday; ROCKLAND COUNTY FAIR | False | By Eleanor Blau | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/business-people-us-satellite-inc-fills-top-position.html | BUSINESS PEOPLE; U.S. Satellite Inc. Fills Top Position | False | By Daniel F. Cuff | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/un-team-to-inspect-iran-iraq-war-damage.html | U.N. TEAM TO INSPECT IRAN-IRAQ WAR DAMAGE | False | By Bernard D. Nossiter, Special To the New York Times | 1983-05-16 | TX 1-119055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/style/constance-hirt-is-wed-to-financial-executive.html | Constance Hirt Is Wed To Financial Executive | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/convest-energy-corp-reports-earnings-for-qtr-to-march-31.html | CONVEST ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/executives.html | EXECUTIVES | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/c-correction-164346.html | CORRECTION | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/style/in-spirit-of-spring-two-romantic-parties.html | IN SPIRIT OF SPRING: TWO ROMANTIC PARTIES | False | By John Duka | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/lomak-petroleum-reports-earnings-for-qtr-to-march-31.html | LOMAK PETROLEUM reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/news-summary-friday-may-13-1983.html | News Summary; Friday, May 13, 1983 | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/medical-groups-aiding-the-uninsured-jobless.html | MEDICAL GROUPS AIDING THE UNINSURED JOBLESS | False | By Ronald Smothers, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/us-backs-bias-suit-against-bell-s-law-firm.html | U.S. BACKS BIAS SUIT AGAINST BELL'S LAW FIRM | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/seton-hall-wins-7-4.html | Seton Hall Wins, 7-4 | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/art-neo-expressionists-or-neo-surrealists.html | ART: NEO-EXPRESSIONISTS OR NEO-SURREALISTS? | False | By Vivien Raynor | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/a-tv-wristwatch-is-introduced-by-seiko.html | A TV WRISTWATCH IS INTRODUCED BY SEIKO | False | By Isadore Barmash | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/article-162052-no-title.html | Article 162052 -- No Title | False | By Rita Reif | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/daniel-industries-inc-reports-earnings-for-qtr-to-march-31.html | DANIEL INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/us-exports-to-china.html | U.S. Exports to China | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/two-reported-killed-in-chilean-protest.html | TWO REPORTED KILLED IN CHILEAN PROTEST | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/altair-corp-reports-earnings-for-qtr-to-march-31.html | ALTAIR CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/man-in-the-news-power-seeker-from-chicago-edward-r-vrdolyak.html | MAN IN THE NEWS; POWER SEEKER FROM CHICAGO: EDWARD R. VRDOLYAK | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/servotronics-inc-reports-earnings-for-qtr-to-march-31.html | SERVOTRONICS INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/nrc-to-weigh-lilco-plan-for-shoreham-emergencies.html | N.R.C. TO WEIGH LILCO PLAN FOR SHOREHAM EMERGENCIES | False | By Jane Perlez, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/put-the-fed-under-the-president.html | PUT THE FED UNDER THE PRESIDENT | False | By Richard J. Tofel | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/approval-of-pact-delayed-by-beirut.html | APPROVAL OF PACT DELAYED BY BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/labrador-mining-exploration-co-ltd-reports-earnings-for-qtr-to-march-31.html | LABRADOR MINING & EXPLORATION CO LTD reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/torrez-suffers-his-fifth-loss.html | TORREZ SUFFERS HIS FIFTH LOSS | False | By William C. Rhoden, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/woods-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | WOODS PETROLEUM CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/new-keeper-same-jail.html | New Keeper, Same Jail | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/chefs-international-inc-reports-earnings-for-year-to-jan-30.html | CHEFS INTERNATIONAL INC reports earnings for year to Jan 30. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/thackeray-corp-reports-earnings-for-qtr-to-march-31.html | THACKERAY CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/big-weekend-in-central-park.html | BIG WEEKEND IN CENTRAL PARK | False | By Jennifer Dunning | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/transalta-utilities-corp-reports-earnings-for-qtr-to-march-31.html | TRANSALTA UTILITIES CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/c-correction-164343.html | CORRECTION | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/us-syrian-talks-being-considered.html | U.S.-SYRIAN TALKS BEING CONSIDERED | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/art-henry-moore-at-met-in-60-year-perspective.html | ART: HENRY MOORE AT MET IN 60-YEAR PERSPECTIVE | False | By John Russell | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/executions-by-rebels-in-el-salvador-reported.html | 'Executions' by Rebels In El Salvador Reported | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/comex-membership-bid.html | Comex Membership Bid | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/detroit-s-new-labor-strategy.html | DETROIT'S NEW LABOR STRATEGY | False | By John Holusha, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/finance-new-issues-first-boston-wins-revenue-bonds.html | FINANCE/NEW ISSUES; First Boston Wins Revenue Bonds | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/sports-people-many-runs-no-hits.html | SPORTS PEOPLE; Many Runs, No Hits | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/aeicor-inc-reports-earnings-for-qtr-to-march-31.html | AEICOR INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/the-region-student-18-guilty-of-extortion-plot.html | THE REGION; Student, 18, Guilty Of Extortion Plot | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/ninth-ave-cooks-up-10th-feast-of-nations.html | NINTH AVE. COOKS UP 10TH FEAST OF NATIONS | False | By Fred Ferretti | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/the-un-today-may-13-1983-general-assembly.html | The U.N. Today; May 13, 1983; GENERAL ASSEMBLY | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/altec-corp-reports-earnings-for-qtr-to-march-27.html | ALTEC CORP reports earnings for qtr to March 27. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/church-council-sees-paradox-in-unity.html | CHURCH COUNCIL SEES PARADOX IN UNITY | False | By Charles Austin, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/fbi-inquiry-seeks-to-learn-how-times-got-secret-papers.html | F.B.I. INQUIRY SEEKS TO LEARN HOW TIMES GOT SECRET PAPERS | False | By Leslie Maitland, Special To the New York Times | 1983-05-16 | TX 1-119055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-march-31.html | ROBOTIC VISION SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/kennington-ltd-reports-earnings-for-qtr-to-march-31.html | KENNINGTON LTD reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/k-tel-interational-inc-reports-earnings-for-qtr-to-march-31.html | K-TEL INTERATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/shorewood-corp-reports-earnings-for-qtr-to-march-31.html | SHOREWOOD CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/manville-bid-to-spin-off-non-asbestos-assets.html | MANVILLE BID TO SPIN OFF NON-ASBESTOS ASSETS | False | By Tamar Lewin | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/imf-appointment.html | I.M.F. Appointment | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/withholding-plan-rejected-by-panel.html | WITHHOLDING PLAN REJECTED BY PANEL | False | By David Shribman | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/l-us-central-american-policy-and-the-law-162109.html | U.S. CENTRAL AMERICAN POLICY AND THE LAW | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/c-correction-164340.html | CORRECTION | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/mx-plan-clears-another-hurdle-by-a-17-11-vote.html | MX PLAN CLEARS ANOTHER HURDLE BY A 17-11 VOTE | False | By Steven V. Roberts, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/lebanese-in-syria-seeks-to-persuade-assad-on-pullout.html | LEBANESE, IN SYRIA, SEEKS TO PERSUADE ASSAD ON PULLOUT | False | By R.w. Apple Jr. | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/movies/richard-gere-in-breathless.html | RICHARD GERE IN 'BREATHLESS' | False | By Vincent Canby | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/itt-financial-corp-reports-earnings-for-qtr-to-march-31.html | ITT FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/smith-seeking-ban-on-lumley.html | SMITH SEEKING BAN ON LUMLEY | False | By Dave Anderson, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/sports-people-a-niche-in-arizona.html | SPORTS PEOPLE; A Niche in Arizona | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/braniff-board-accepts-proposal-from-hyatt.html | BRANIFF BOARD ACCEPTS PROPOSAL FROM HYATT | False | By Agis Salpukas | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/economic-news-lifts-rates.html | ECONOMIC NEWS LIFTS RATES | False | By Yla Eason | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/cadence-industries-corp-reports-earnings-for-qtr-to-march-31.html | CADENCE INDUSTRIES CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/quest-medical-inc-reports-earnings-for-qtr-to-march-31.html | QUEST MEDICAL INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/albany-votes-penalty-for-wearing-bulletproof-vest-during-a-felony.html | ALBANY VOTES PENALTY FOR WEARING BULLETPROOF VEST DURING A FELONY | False | By Philip Shenon | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/new-york-day-by-day-paper-profits.html | NEW YORK DAY BY DAY; Paper Profits | False | By Laurie Johnston and Susan Heller Andersaon | 1983-05-16 | TX 1-119055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/watt-tells-house-panel-he-will-continue-sale-of-coal-land-leases.html | WATT TELLS HOUSE PANEL HE WILL CONTINUE SALE OF COAL LAND LEASES | False | By Philip Shabecoff, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/2-hurt-as-glass-falls-from-hoist-at-trump-tower.html | 2 HURT AS GLASS FALLS FROM HOIST AT TRUMP TOWER | False | By Leonard Buder | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/the-worm-and-the-apple-crossing-streets-signed-off.html | The Worm and the Apple; Crossing Streets; Signed Off | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/advertising-israel-promoting-tourism.html | Advertising; Israel Promoting Tourism | False | By Philip H. Dougherty | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/bombs-go-off-in-queens-and-li.html | BOMBS GO OFF IN QUEENS AND L.I. | False | By Les Ledbetter | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/seafirst-payout-is-put-in-doubt.html | Seafirst Payout Is Put in Doubt | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/central-mortgage-realty-trust-reports-earnings-for-qtr-to-march-31.html | CENTRAL MORTGAGE & REALTY TRUST reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/louisiana-land-tallying-votes.html | Louisiana Land Tallying Votes | False | Special to the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/reporter-s-notebook-surprising-profile-of-a-journalist.html | REPORTER'S NOTEBOOK: SURPRISING PROFILE OF A JOURNALIST | False | By Jonathan Friendly, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/stay-is-extended-in-utility-trial.html | Stay Is Extended In Utility Trial | False | Special to the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/deltona-corp-reports-earnings-for-qtr-to-march-31.html | DELTONA CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/pepsico-fills-executive-post.html | Pepsico Fills Executive Post | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/gaf-sees-delay-in-certification.html | GAF Sees Delay In Certification | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/about-real-estate-realty-panel-sees-no-quick-fixes-for-city-s-grim-rental.html | ABOUT REAL ESTATE; REALTY PANEL SEES NO 'QUICK FIXES' FOR CITY'S GRIM RENTAL PROBLEM | False | By Alan S. Oser | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/movies/at-the-movies-the-camera-that-followed-eartha-kitt.html | AT THE MOVIES; The camera that followed Eartha Kitt. | False | By Chris Chase | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/guessing-game-on-lirr-whose-station-will-be-shut.html | GUESSING GAME ON L.I.R.R.: WHOSE STATION WILL BE SHUT? | False | By James Barron, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/piedmont-management-co-reports-earnings-for-qtr-to-march-31.html | PIEDMONT MANAGEMENT CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/costly-harlem-housing-plan-revived.html | COSTLY HARLEM HOUSING PLAN REVIVED | False | By Martin Gottlieb | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/buoy-latin-diplomacy.html | BUOY LATIN DIPLOMACY | False | By Richard J. Bloomfield | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-march-31.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/house-sets-terms-for-money-to-build-a-prototype-reactor.html | HOUSE SETS TERMS FOR MONEY TO BUILD A PROTOTYPE REACTOR | False | By David Shribman, Special To the New York Times | 1983-05-16 | TX 1-119055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/iss-international-service-systems-danish-co-reports-earnings-for-qtr-to-march-31.html | ISS INTERNATIONAL SERVICE SYSTEMS (DANISH CO) reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/the-free-press-in-africa-walking-a-narrow-line.html | THE FREE PRESS IN AFRICA: WALKING A NARROW LINE | False | By Alan Cowell, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/briefing-162865.html | BRIEFING | False | By James F. Clarity and Judith Miller | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/theater/dance-closer-ends.html | 'Dance Closer' Ends | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-april-30.html | WAL-MART STORES INC reports earnings for qtr to April 30. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/masstor-systems-corp-reports-earnings-for-qtr-to-march-31.html | MASSTOR SYSTEMS CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/market-place-portfolio-sale-lifts-g-w.html | Market Place; Portfolio Sale Lifts G.& W. | False | By Robert J. Cole | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/obituaries/george-s-kawata-dead-at-61-adviser-to-economic-groups.html | George S. Kawata Dead at 61; Adviser to Economic Groups | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/lendl-upset.html | Lendl Upset | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/sabine-corp-reports-earnings-for-qtr-to-march-31.html | SABINE CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/required-reading.html | REQUIRED READING | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/dh-lawrence-novel-sons-and-lovers-on-pbs.html | D.H. LAWRENCE NOVEL 'SONS AND LOVERS' ON PBS | False | By John J. O'Connor | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/around-the-world-church-group-deplores-policy-on-asian-refugees.html | AROUND THE WORLD; Church Group Deplores Policy on Asian Refugees | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/jewish-genius-tells-of-a-culture-enduring.html | JEWISH 'GENIUS TELLS OF A CULTURE ENDURING | False | By Richard Bernstein | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/erb-lumber-co-reports-earnings-for-qtr-to-march-31.html | ERB LUMBER CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/moscow-predicts-a-missile-impasse.html | MOSCOW PREDICTS A MISSILE IMPASSE | False | By John F. Burns, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/restaurants-cafe-cuisines-new-and-classic.html | RESTAURANTS; Cafe cuisines, new and classic. | False | By Mimi Sheraton | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/sea-containers-group-reports-earnings-for-qtr-to-march-31.html | SEA CONTAINERS GROUP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/u-s-says-plo-kept-some-fighters-in-beirut.html | U. S. Says P.L.O. Kept Some Fighters in Beirut | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/prairie-humor-comes-to-the-big-city.html | PRAIRIE HUMOR COMES TO THE BIG CITY | False | By Jon Pareles | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/ballet-two-ways-of-dancing-giselle.html | BALLET: TWO WAYS OF DANCING 'GISELLE' | False | By Jennifer Dunning | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/latin-aid-where-bill-stands.html | LATIN AID: WHERE BILL STANDS | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/briefs-163709.html | BRIEFS | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/style/mary-l-monty-is-wed-to-glenn-barry-levine.html | Mary L. Monty Is Wed To Glenn Barry Levine | False | | 1983-05-16 | TX 1-119055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/caveat-passing-up-preakness.html | Caveat Passing Up Preakness | False | Steven Crist on Horse Racing | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/finance-new-issues-martin-marietta-makes-420-million-loan-deal.html | FINANCE/NEW ISSUES; MARTIN MARIETTA MAKES $420 MILLION LOAN DEAL | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/jacobs-bid-for-kaiser-rejected.html | JACOBS BID FOR KAISER REJECTED | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/books/books-of-the-times-161737.html | Books Of The Times | False | By Anatole Broyard | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/executive-changes-are-swift-under-alvarado.html | EXECUTIVE CHANGES ARE SWIFT UNDER ALVARADO | False | By Joyce Purnick | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/greatwest-hospitals-inc-reports-earnings-for-qtr-to-march-31.html | GREATWEST HOSPITALS INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/the-city-store-owner-slain.html | THE CITY; Store Owner Slain | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/finance-new-issues-yields-determined-for-st-paul-bonds.html | FINANCE/NEW ISSUES; Yields Determined For St. Paul Bonds | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/2-of-5-officers-found-guilty-of-murder-in-motel-brawl.html | 2 OF 5 OFFICERS FOUND GUILTY OF MURDER IN MOTEL BRAWL | False | By Fox Butterfield, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/hydro-optics-inc-reports-earnings-for-year-to-feb-28.html | HYDRO OPTICS INC reports earnings for year to Feb 28. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/congressman-fears-for-nuclear-plant-security.html | CONGRESSMAN FEARS FOR NUCLEAR PLANT SECURITY | False | By David Burnham, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-april-2.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for qtr to April 2. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/theater/theater-second-bill-at-the-one-act-play-marathon.html | THEATER: SECOND BILL AT THE ONE-ACT PLAY MARATHON | False | By Mel Gussow | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/obituaries/leonard-kaplan-ship-planner-dies.html | LEONARD KAPLAN, SHIP PLANNER, DIES | False | By Walter H. Waggoner | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/labor-reappointment.html | Labor Reappointment | False | Special to the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/harper-group-reports-earnings-for-qtr-to-march-31.html | HARPER GROUP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/obituaries/theodore-p-daly.html | THEODORE P. DALY | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/johnson-electronics-reports-earnings-for-qtr-to-march-31.html | JOHNSON ELECTRONICS reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/weinberger-says-syrians-may-leave.html | WEINBERGER SAYS SYRIANS MAY LEAVE | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/theater/broadway-morton-gottlieb-s-92-investors-to-get-a-try-at-winning.html | BROADWAY; Morton Gottlieb's 92 investors to get a try at 'Winning.' | False | By Carol Lawson | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/old-new-mix-in-water-polo-tourney.html | OLD-NEW MIX IN WATER POLO TOURNEY | False | Special to the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/us-judge-clears-way-for-trial-on-agent-orange.html | U.S. JUDGE CLEARS WAY FOR TRIAL ON AGENT ORANGE | False | By Michael Winerip, Special To the New York Times | 1983-05-16 | TX 1-119055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/coastal-corp-reports-earnings-for-qtr-to-march-31.html | COASTAL CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/beneficial-standard-corp-reports-earnings-for-qtr-to-March-31.html | BENEFICIAL STANDARD CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/the-region-seton-hall-to-have-reagn-as-speaker.html | THE REGION; Seton Hall to Have Reagn as Speaker | False | Special to the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/style/centennial-mementos-of-a-bridge.html | CENTENNIAL MEMENTOS OF A BRIDGE | False | By Anne-Marie Schiro | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/books/publishing-authors-reborn-at-university-presses.html | PUBLISHING: AUTHORS REBORN AT UNIVERSITY PRESSES | False | By Edwin McDowell | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/capital-holding-corp-reports-earnings-for-qtr-to-march-31.html | CAPITAL HOLDING CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/simkins-industries-inc-reports-earnings-for-qtr-to-march-31.html | SIMKINS INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/chatham-corp-reports-earnings-for-qtr-to-march-31.html | CHATHAM CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/excerpts-from-letter-to-3-senators.html | EXCERPTS FROM LETTER TO 3 SENATORS | False | Special to the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/woolworth-has-profit-in-quarter.html | WOOLWORTH HAS PROFIT IN QUARTER | False | By Phillip H. Wiggins | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/nabisco-aide-resigns.html | Nabisco Aide Resigns | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/movies/blue-thunder-a-helicopter.html | 'BLUE THUNDER,' A HELICOPTER | False | By Vincent Canby | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/energy-ventures-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY VENTURES INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/msr-exploration-ltd-reports-earnings-for-qtr-to-march-31.html | MSR EXPLORATION LTD reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/victor-technologies-inc-reports-earnings-for-qtr-to-march-31.html | VICTOR TECHNOLOGIES INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/scouting-cyclist-s-goal.html | SCOUTING; Cyclist's Goal | False | By Thomas Rogers | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/norcen-energy-resources-ltd-reports-earnings-for-qtr-to-march-31.html | NORCEN ENERGY RESOURCES LTD reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/wainoco-oil-corp-reports-earnings-for-qtr-to-march-31.html | WAINOCO OIL CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/with-nicaraguan-rebels-rosaries-and-rifles.html | WITH NICARAGUAN REBELS: ROSARIES AND RIFLES | False | By Peter R. McCormick, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/new-york-day-by-day-sculpture-and-suicide.html | NEW YORK DAY BY DAY; Sculpture and Suicide | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-march-31.html | ENVIRODYNE INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/prairie-producing-co-reports-earnings-for-qtr-to-march-31.html | PRAIRIE PRODUCING CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/sears-roebuck-acceptance-corp-reports-earnings-for-qtr-to-march-31.html | SEARS ROEBUCK ACCEPTANCE CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/heavy-play-in-market-indexes.html | HEAVY PLAY IN MARKET INDEXES | False | By H.j. Maidenberg | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/staff-builders-inc-ny-reports-earnings-for-qtr-to-feb-25.html | STAFF BUILDERS INC (NY) reports earnings for qtr to Feb 25. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/international-bank-of-washington-dc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL BANK OF WASHINGTON (DC) reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/odetics-inc-reports-earnings-for-qtr-to-march-31.html | ODETICS INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/art-three-shows-open-new-bronx-museum.html | ART: THREE SHOWS OPEN NEW BRONX MUSEUM | False | By Grace Glueck | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/american-can-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN CAN CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/numac-oil-gas-ltd-reports-earnings-for-qtr-to-march-31.html | NUMAC OIL & GAS LTD reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/cullinet-project-with-anacomp.html | Cullinet Project With Anacomp | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/henderson-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | HENDERSON PETROLEUM CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/l-how-to-tax-a-pension-162110.html | HOW TO TAX A PENSION | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/l-moscow-s-less-than-ominous-reasons-for-deploying-ss-20-s-162114.html | MOSCOW'S LESS THAN-OMINOUS REASONS FOR DEPLOYING SS-20'S | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/advertising-foote-cone-net-plunges.html | ADVERTISING: Foote Cone Net Plunges | False | By Philip H. Dougherty | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/measure-draws-council-s-fire.html | MEASURE DRAWS COUNCIL'S FIRE | False | By David W. Dunlap | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/guaranty-trust-co-of-canada-reports-earnings-for-qtr-to-march-31.html | GUARANTY TRUST CO OF CANADA reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/giants-beat-reds-on-2-hitter.html | GIANTS BEAT REDS ON 2-HITTER | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/editors-note-164336.html | EDITORS' NOTE | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/l-drunk-drivers-off-the-record-death-toll-162106.html | DRUNK DRIVERS' OFF-THE-RECORD DEATH TOLL | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/memorial-for-anna-hoffman.html | Memorial for Anna Hoffman | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/quotation-of-the-day-164333.html | Quotation of the Day | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/data-dimensions-inc-reports-earnings-for-qtr-to-march-31.html | DATA DIMENSIONS INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/a-boulevard-of-ethnic-foods.html | A BOULEVARD OF ETHNIC FOODS | False | By Bryan Miller | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/repco-inc-reports-earnings-for-qtr-to-march-31.html | REPCO INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/around-the-nation-2-alabama-prayer-laws-ruled-unconstitutional.html | AROUND THE NATION; 2 Alabama Prayer Laws Ruled Unconstitutional | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/movies/la-boum-a-domestic-farce.html | 'LA BOUM,' A DOMESTIC FARCE | False | By Janet Maslin | 1983-05-16 | TX 1-119055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/forgery-inquiry-at-bank-is-reported.html | FORGERY INQUIRY AT BANK IS REPORTED | False | Special to the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/obituaries/harry-r-mccomb.html | HARRY R. MCCOMB | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/insurers-assailed-on-sex-bias-issue.html | INSURERS ASSAILED ON SEX BIAS ISSUE | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/movies/nudo-from-italy.html | 'NUDO,' FROM ITALY | False | By Janet Maslin | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/more-salvador-aid-and-more-strings-news-analysis.html | MORE SALVADOR AID, AND MORE STRINGS; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/pacific-tin-consolidated-corp-reports-earnings-for-qtr-to-march-31.html | PACIFIC TIN CONSOLIDATED CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/how-to-spend-taxes-for-jobs.html | How to Spend Taxes for Jobs | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/tensor-corp-reports-earnings-for-qtr-to-march-31.html | TENSOR CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/ranger-oil-ltd-canada-reports-earnings-for-qtr-to-march-31.html | RANGER OIL LTD (CANADA) reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/plenum-publishing-co-reports-earnings-for-qtr-to-march-31.html | PLENUM PUBLISHING CO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/geokinetics-inc-reports-earnings-for-qtr-to-march-31.html | GEOKINETICS INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/pop-singers-of-roaring-20-s.html | POP: SINGERS OF ROARING 20'S | False | By John S. Wilson | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/yanks-stars-failing-in-clutch.html | Yanks' Stars Failing in Clutch | False | By Gerald Eskenazi | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/beverly-hills-savings-loan-assn-calif-reports-earnings-for-qtr-to-march-31.html | BEVERLY HILLS SAVINGS & LOAN ASSN (CALIF) reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/obituaries/dr-lester-breidenbach.html | DR. LESTER BREIDENBACH | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/bridge-deceptions-are-permitted-if-the-rules-are-followed.html | Bridge: Deceptions Are Permitted If the Rules Are Followed | False | By Alan Truscott | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/debt-limit-rise-backed.html | Debt Limit Rise Backed | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/filmtec-corp-reports-earnings-for-qtr-to-march-31.html | FILMTEC CORP reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/woolworth-f-w-co-reports-earnings-for-qtr-to-april-30.html | WOOLWORTH, F W, CO reports earnings for qtr to April 30. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/world/around-the-world-polish-movie-makers-protest-wajda-dismissal.html | AROUND THE WORLD; Polish Movie Makers Protest Wajda Dismissal | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/sports-people-kunkel-near-return.html | SPORTS PEOPLE; Kunkel Near Return | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/business-digest-friday-may-13-1983-the-economy.html | BUSINESS DIGEST; FRIDAY, MAY 13, 1983; The Economy | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/archives/the-evening-hours.html | THE EVENING HOURS | True | By Judy Klemsrud | 1983-05-16 | TX 1-119055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/nyregion/the-region-suspect-charged-in-jersey-slaying.html | THE REGION; Suspect Charged In Jersey Slaying | False | Special to the New York Times | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/oxoco-reports-earnings-for-qtr-to-march-31.html | OXOCO reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/sports-people-colts-sign-hinton.html | SPORTS PEOPLE; Colts Sign Hinton | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/arts/funds-and-membership-sought-in-wnyc-drive.html | Funds and Membership Sought in WNYC Drive | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/sports/rutgers-fullback-dies-in-hospital.html | Rutgers Fullback Dies in Hospital | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/us/nuclear-regulators-see-a-wide-safety-problem.html | Nuclear Regulators See A Wide Safety Problem | False | AP | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/opinion/time-for-a-reckoning-in-argentina.html | Time for a Reckoning in Argentina | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/imm-energy-services-technology-inc-reports-earnings-for-qtr-to-march-31.html | IMM ENERGY SERVICES & TECHNOLOGY INC reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/sage-energy-reports-earnings-for-qtr-to-march-31.html | SAGE ENERGY reports earnings for qtr to March 31. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-13 | 1983-05-13 | https://www.nytimes.com/1983/05/13/business/printronix-inc-reports-earnings-for-qtr-to-march-25.html | PRINTRONIX INC reports earnings for qtr to March 25. | False | | 1983-05-16 | TX 1-119055 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/l-let-homeless-youths-hold-on-to-hope-164276.html | LET HOMELESS YOUTHS HOLD ON TO HOPE | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/united-states-sugar-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES SUGAR CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/obituaries/hermon-d-smith-dies-at-83-chairman-of-insurance-firm.html | Hermon D. Smith Dies at 83; Chairman of Insurance Firm | False | Special to the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/iraqi-said-to-expect-peace-move.html | IRAQI SAID TO EXPECT PEACE MOVE | False | Special to the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/jamaica-water-properties-reports-earnings-for-qtr-to-march-31.html | JAMAICA WATER PROPERTIES reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/key-rates-164998.html | Key Rates | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/coast-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | COAST MANUFACTURING CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/rothko-paintings-vandalized.html | ROTHKO PAINTINGS VANDALIZED | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/convest-energy-corp-reports-earnings-for-qtr-to-march-31.html | CONVEST ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/vw-and-insurer-file-lawsuit.html | VW and Insurer File Lawsuit | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/obituaries/shuji-terayama-playwright-dies.html | SHUJI TERAYAMA, PLAYWRIGHT, DIES | False | By Glenn Fowler | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/doubt-expressed-on-lin-biao-book.html | DOUBT EXPRESSED ON LIN BIAO BOOK | False | By Richard Bernstein | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/paris-clashes-brawlers-are-blamed.html | PARIS CLASHES; BRAWLERS ARE BLAMED | False | By John Vinocur, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/power-conversion-inc-reports-earnings-for-qtr-to-march-31.html | POWER CONVERSION INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/george-washington-corp-reports-earnings-for-qtr-to-march-31.html | GEORGE WASHINGTON CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/welbilt-corp-reports-earnings-for-qtr-to-march-26.html | WELBILT CORP reports earnings for qtr to March 26. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/hollinger-argus-ltd-reports-earnings-for-qtr-to-march-31.html | HOLLINGER ARGUS LTD reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/coveting-jobs-northeast-ports-woo-nuclear-fleet.html | COVETING JOBS, NORTHEAST PORTS WOO NUCLEAR FLEET | False | By Dudley Clendinen | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/wife-of-president-has-spots-on-skin-removed.html | Wife of President Has Spots on Skin Removed | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/us-is-airlifting-equipment-for-cruise-missile-to-england.html | U.S. Is Airlifting Equipment For Cruise Missile to England | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/motor-club-of-america-reports-earnings-for-qtr-to-march-31.html | MOTOR CLUB OF AMERICA reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/central-trust-co-reports-earnings-for-qtr-to-march-31.html | CENTRAL TRUST CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/norris-oil-co-reports-earnings-for-qtr-to-march-31.html | NORRIS OIL CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/optimum-holding-reports-earnings-for-qtr-to-march-31.html | OPTIMUM HOLDING reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/no-contest-plea-entered-in-computer-theft-case.html | No Contest Plea Entered In Computer-Theft Case | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/maynard-oil-co-reports-earnings-for-qtr-to-march-31.html | MAYNARD OIL CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/l-dodger-fan-is-called-off-base-and-the-wall-164604.html | DODGER FAN IS CALLED OFF BASE AND THE WALL | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-news-briefs-sockers-capture-misl-opener.html | SPORTS NEWS BRIEFS; Sockers Capture M.I.S.L. Opener | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/obituaries/us-judge-charles-r-scott-ruled-on-busing-and-prisons.html | U.S. Judge Charles R. Scott; Ruled on Busing and Prisons | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/movies/cannes-the-festival-of-film-deals.html | CANNES, THE FESTIVAL OF FILM DEALS | False | By E.j. Dionne Jr., Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-people-brcic-a-starter.html | SPORTS PEOPLE; Brcic a Starter | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/a-government-that-would-sell-the-sky.html | A Government That Would Sell the Sky | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/style/officials-warn-public-on-frauds-by-phone.html | OFFICIALS WARN PUBLIC ON FRAUDS BY PHONE | False | By Peter Kerr | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/scouting-mixed-reviews.html | SCOUTING; Mixed Reviews | False | By Thomas Rogers | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/c-correction-166570.html | CORRECTION | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/clevepak-link-to-interpace-near.html | Clevepak Link To Interpace Near | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-march-31.html | CONNECTICUT NATURAL GAS CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/kms-industries-inc-reports-earnings-for-qtr-to-march-31.html | KMS INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/patents-process-is-devised-to-make-nuclear-fuel.html | PATENTS; Process Is Devised To Make Nuclear Fuel | False | By Stacy V. Jones | 1983-05-18 | TX 1-113734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/index-international.html | Index; International | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/new-york-day-by-day-training-a-seal-to-return-to-the-sea.html | NEW YORK DAY BY DAY; Training a Seal To Return to the Sea | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/orbit-instrument-corp-reports-earnings-for-qtr-to-march-31.html | ORBIT INSTRUMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/fcc-moves-to-repeal-curb-on-editorializing.html | F.C.C. Moves to Repeal Curb on Editorializing | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/nbc-will-shift-monitor-in-fall-to-challenge-60-minutes.html | NBC WILL SHIFT 'MONITOR' IN FALL TO CHALLENGE '60 MINUTES' | False | By Sally Bedell | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-march-31.html | ADAMS RESOURCES & ENERGY INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/new-garden-city-hotel-aims-for-carriage-trade.html | NEW GARDEN CITY HOTEL AIMS FOR CARRIAGE TRADE | False | By Michael Winerip, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-people-chacon-bout-is-on.html | SPORTS PEOPLE; Chacon Bout Is On | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/blue-cross-says-cost-control-cuts-admissions-to-hospitals.html | BLUE CROSS SAYS COST CONTROL CUTS ADMISSIONS TO HOSPITALS | False | By Robert Pear, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/spoils-chicago-s-political-war-money-power-go-winners-analysis.html | THE SPOILS OF CHICAGO'S POLITICAL WAR: MONEY AND POWER GO TO THE WINNERS; News Analysis | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/soviet-activist-gets-visa.html | Soviet Activist Gets Visa | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/pollock-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | POLLOCK PETROLEUM INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/high-levels-of-dioxin-reported-at-a-trailer-park-in-missouri.html | HIGH LEVELS OF DIOXIN REPORTED AT A TRAILER PARK IN MISSOURI | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/style/de-gustibus-the-odds-against-getting-a-good-striped-bass.html | DE GUSTIBUS; THE ODDS AGAINST GETTING A GOOD STRIPED BASS | False | By Mimi Sheraton | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/four-found-guilty-of-plotting-to-smuggle-arms-for-the-ira.html | FOUR FOUND GUILTY OF PLOTTING TO SMUGGLE ARMS FOR THE I.R.A. | False | By Joseph P. Fried | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/may-1-10-auto-sales-up-3.6.html | MAY 1-10 AUTO SALES UP 3.6% | False | Special to the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/dance-benefit-june-8-to-aid-scholarships.html | Dance Benefit June 8 To Aid Scholarships | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/lehigh-valley-industries-inc-reports-earnings-for-qtr-to-april-2.html | LEHIGH VALLEY INDUSTRIES INC reports earnings for qtr to April 2. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/utility-warns-of-default.html | UTILITY WARNS OF DEFAULT | False | Special to the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/ballet-world-premiere-robbins-s-glass-pieces.html | BALLET: WORLD PREMIERE, ROBBINS'S 'GLASS PIECES' | False | By Anna Kisselgoff | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/nelson-thomas-inc-reports-earnings-for-qtr-to-march-31.html | NELSON, THOMAS, INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/src-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | SRC LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/no-nhl-review-of-officials-calls.html | No N.H.L. Review Of Officials' Calls | False | By Kevin Dupont, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/sterling-stores-inc-reports-earnings-for-qtr-to-april-30.html | STERLING STORES INC reports earnings for qtr to April 30. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/around-the-nation-3-san-quentin-inmates-killed-in-brawls.html | AROUND THE NATION; 3 San Quentin Inmates Killed in Brawls | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/health-extension-services-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH EXTENSION SERVICES INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/page-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | PAGE PETROLEUM LTD reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/drexler-will-turn-pro.html | Drexler Will Turn Pro | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/fay-s-drug-co-reports-earnings-for-qtr-to-april-30.html | FAY'S DRUG CO reports earnings for qtr to April 30. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/california-indian-reservation-plagued-by-violence-in-10-year-feud.html | CALIFORNIA INDIAN RESERVATION PLAGUED BY VIOLENCE IN 10-YEAR FEUD | False | Special to the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/orlando-seeks-a-home-for-gift-rock.html | ORLANDO SEEKS A HOME FOR GIFT ROCK | False | Special to the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/network-security-reports-earnings-for-qtr-to-march-31.html | NETWORK SECURITY reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/new-york-day-by-day-folk-art-as-a-lure-for-high-school-students.html | NEW YORK DAY BY DAY; Folk Art as a Lure for High School Students | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/style/consumer-saturday-hat-repair-cleaning-blocking.html | CONSUMER SATURDAY; HAT REPAIR: CLEANING, BLOCKING | False | By Fred Ferretti | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-march-31.html | NICKLOS OIL & GAS CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/comcast-corp-reports-earnings-for-qtr-to-march-31.html | COMCAST CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/hidden-con-edison-taxes-criticized.html | 'HIDDEN' CON EDISON TAXES CRITICIZED | False | By Richard Severo | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/patents-type-of-algae-produces-a-useful-amino-acid.html | PATENTS; Type of Algae Produces A Useful Amino Acid | False | By Stacy V. Jones | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/movielab-inc-reports-earnings-for-qtr-to-april-2.html | MOVIELAB INC reports earnings for qtr to April 2. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/apl-corp-reports-earnings-for-qtr-to-march-31.html | APL CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/scouting-megaturn-waits.html | SCOUTING; Megaturn Waits | False | By Thomas Rogers | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/l-an-information-capital-s-vital-concern-164273.html | AN INFORMATION CAPITAL'S VITAL CONCERN | False | | 1983-05-18 | TX 1-113734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/barco-of-california-co-reports-earnings-for-qtr-to-april-1.html | BARCO OF CALIFORNIA (CO) reports earnings for qtr to April 1. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/waterman-marine-corp-reports-earnings-for-qtr-to-march-31.html | WATERMAN MARINE CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/mrs-astor-turns-philanthropic-work-to-library.html | MRS. ASTOR TURNS PHILANTHROPIC WORK TO LIBRARY | False | By Deirdre Carmody | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/centuri-inc-reports-earnings-for-qtr-to-march-31.html | CENTURI INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/universal-voltronics-corp-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL VOLTRONICS CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/sec-panel-asks-curb-on-golden-parachutes.html | S.E.C. Panel Asks Curb On 'Golden Parachutes' | False | By Kenneth B. Noble | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/tocom-inc-reports-earnings-for-qtr-to-march-31.html | TOCOM INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/carter-s-sister-faces-cancer.html | Carter's Sister Faces Cancer | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/around-the-nation-parade-in-norfolk-va-protests-busing-decision.html | AROUND THE NATION; Parade in Norfolk, Va., Protests Busing Decision | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/business-digest-saturday-may-14-1983.html | BUSINESS DIGEST; SATURDAY, MAY 14, 1983 | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/bridge-rally-by-berkowitz-team-garners-the-cavendish-cup.html | Bridge;; Rally by Berkowitz Team Garners the Cavendish Cup | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/valex-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | VALEX PETROLEUM INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/denver-selected.html | DENVER SELECTED | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-people-an-amateur-again.html | SPORTS PEOPLE; An Amateur Again | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/l-wasteful-and-futile-search-for-the-truth-164274.html | WASTEFUL AND FUTILE 'SEARCH FOR THE TRUTH' | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/around-the-world-police-search-shop-of-hitler-diary-figure.html | AROUND THE WORLD; Police Search Shop Of Hitler Diary Figure | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/astro-drilling-co-reports-earnings-for-qtr-to-march-31.html | ASTRO DRILLING CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/titan-group-inc-reports-earnings-for-qtr-to-march-31.html | TITAN GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/laclede-gas-co-reports-earnings-for-qtr-to-march-31.html | LACLEDE GAS CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/asamera-inc-reports-earnings-for-qtr-to-march-31.html | ASAMERA INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/c-correction-166573.html | CORRECTION | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-people-irsay-after-elway.html | SPORTS PEOPLE; Irsay After Elway | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/swift-independent-corp-reports-earnings-for-qtr-to-april-30.html | SWIFT INDEPENDENT CORP reports earnings for qtr to April 30. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/standard-bred-pacers-trotters-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD-BRED PACERS & TROTTERS INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/united-canso-oil-gas-ltd-reports-earnings-for-qtr-to-march-31.html | UNITED CANSO OIL & GAS LTD reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/orioles-8-rangers-1.html | Orioles 8, Rangers 1 | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/theater/tokyo-s-kaze-no-ko-to-play-in-new-york.html | TOKYO'S KAZE-NO-KO TO PLAY IN NEW YORK | False | Special to the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/transit-officer-wounded.html | Transit Officer Wounded | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-news-briefs-seton-hall-upset.html | SPORTS NEWS BRIEFS; Seton Hall Upset | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/wedgestone-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | WEDGESTONE REAL ESTATE INVESTMENT TRUST reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/canada-development-corp-reports-earnings-for-qtr-to-march-31.html | CANADA DEVELOPMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/big-vote-for-volcker.html | Big Vote for Volcker | False | Special to the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/soviet-warned-by-weinberger-on-the-mideast.html | SOVIET WARNED BY WEINBERGER ON THE MIDEAST | False | By Sam Roberts | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-march-31.html | POPE, EVANS & ROBBINS INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/players-facing-pressure-off-the-court.html | PLAYERS; FACING PRESSURE OFF THE COURT | False | By Malcolm Moran | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/gaf-session-ends.html | GAF Session Ends | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/west-germany-maintains-lead.html | West Germany Maintains Lead | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/stocks-up-broadly-dow-advances-4.35.html | STOCKS UP BROADLY; DOW ADVANCES 4.35 | False | By Alexander R. Hammer | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/transcontinental-energy-corp-reports-earnings-for-qtr-to-march-31.html | TRANSCONTINENTAL ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/your-money-using-a-car-for-business.html | Your Money; Using a Car For Business | False | By Leonard Sloane | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/florida-bank-merger-terms-are-set.html | FLORIDA BANK MERGER TERMS ARE SET | False | By Reginald Stuart, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/harvest-industries-inc-reports-earnings-for-qtr-to-march-31.html | HARVEST INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/patents-liquid-crystal-display-patent-to-go-to-timex.html | PATENTS; Liquid Crystal Display Patent to Go to Timex | False | By Stacy V. Jones | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/anglo-energy-ltd-reports-earnings-for-qtr-to-march-31.html | ANGLO ENERGY LTD reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/school-pictures-inc-reports-earnings-for-qtr-to-march-31.html | SCHOOL PICTURES INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/madison-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | MADISON GAS & ELECTRIC CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/s-k-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | S & K PETROLEUM LTD reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/court-ruling-appears-to-ease-newspaper-business-mergers.html | COURT RULING APPEARS TO EASE NEWSPAPER BUSINESS MERGERS | False | By Jonathan Friendly | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/the-editorial-notebook-turkish-amnesia.html | THE EDITORIAL NOTEBOOK; Turkish Amnesia | False | By Karl Meyer | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/scope-industries-inc-reports-earnings-for-qtr-to-march-31.html | SCOPE INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/tidewater-inc-reports-earnings-for-qtr-to-march-31.html | TIDEWATER INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/for-nurseries-spring-is-more-than-a-season.html | FOR NURSERIES, SPRING IS MORE THAN A SEASON | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/fgi-investors-reports-earnings-for-qtr-to-march-31.html | FGI INVESTORS reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/saving-swiss-watchmakers.html | SAVING SWISS WATCHMAKERS | False | By John Tagliabue, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/carving-the-gargoyles-of-a-cathedral.html | CARVING THE GARGOYLES OF A CATHEDRAL | False | By Suzanne Daley | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/the-city-man-hit-by-glass-is-reported-better.html | THE CITY; Man Hit by Glass Is Reported Better | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/rebuff-not-final-the-lebanese-say.html | REBUFF NOT FINAL, THE LEBANESE SAY | False | By Thomas L. Friedman, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/biogen-nv-reports-earnings-for-qtr-to-march-31.html | BIOGEN NV reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-march-31.html | BOLAR PHARMACEUTICAL CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/briefing-166140.html | BRIEFING | False | By James Clarity and Judith Miller | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/epa-streamlines-cleanup-program.html | E.P.A. STREAMLINES CLEANUP PROGRAM | False | By Philip Shabecoff, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/style/givenchy-opens-fall-fur-showings.html | GIVENCHY OPENS FALL FUR SHOWINGS | False | By Bernadine Morris | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/delta-data-systems-corp-reports-earnings-for-year-to-march-31.html | DELTA DATA SYSTEMS CORP reports earnings for year to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/lakers-defeat-spurs.html | Lakers Defeat Spurs | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/around-the-world-un-calls-on-turkey-to-pull-out-of-cyprus.html | AROUND THE WORLD; U.N. Calls on Turkey To Pull Out of Cyprus | False | Special to the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/the-no-2-game-tennis-everyone.html | THE NO. 2 GAME: TENNIS EVERYONE? | False | By Barbara Gamarekian, Special To the New York Times | 1983-05-18 | TX 1-113734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/naming-of-drugs-is-no-easy-task.html | NAMING OF DRUGS IS NO EASY TASK | False | By Fay S. Joyce | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/obituaries/maurice-i-rappaport.html | MAURICE I. RAPPAPORT | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/cities-in-texas-witness-flowering-of-fine-arts.html | CITIES IN TEXAS WITNESS FLOWERING OF FINE ARTS | False | By Robert Reinhold, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/end-the-bilingual-monopoly.html | End the Bilingual Monopoly | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/c-correction-166571.html | CORRECTION | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/bids-made-for-miami-thrift-unit.html | Bids Made For Miami Thrift Unit | False | Special to the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-april-2.html | WELLCO ENTERPRISES INC reports earnings for qtr to April 2. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/polysar-ltd-reports-earnings-for-qtr-to-march-31.html | POLYSAR LTD reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-march-31.html | SUNSHINE-JR. STORES INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-news-briefs-indy-driver-hurt.html | SPORTS NEWS BRIEFS; Indy Driver Hurt | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/wincorp-realty-group-reports-earnings-for-qtr-to-march-31.html | WINCORP REALTY GROUP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/abt-cast-changes.html | A.B.T. Cast Changes | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/ultimate-corp-reports-earnings-for-qtr-to-april-30.html | ULTIMATE CORP reports earnings for qtr to April 30. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/a-fair-view-of-executions.html | A Fair View of Executions | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/first-jersey-corp.html | First Jersey Corp. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/cardillo-travel-system-inc-reports-earnings-for-qtr-to-march-31.html | CARDILLO TRAVEL SYSTEM INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/programs-unlimited-reports-earnings-for-qtr-to-march-31.html | PROGRAMS UNLIMITED reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/tv-football-ruling-stirs-legal-debate.html | TV FOOTBALL RULING STIRS LEGAL DEBATE | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/to-fulfill-a-35year-mideast-principle.html | TO FULFILL A 35-YEAR MIDEAST PRINCIPLE | False | By Trude Feldman | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/cutco-industries-reports-earnings-for-qtr-to-march-31.html | CUTCO INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/graniteville-bids-on-its-own-stock.html | Graniteville Bids On Its Own Stock | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/crystal-oil-co-reports-earnings-for-qtr-to-march-31.html | CRYSTAL OIL CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/around-the-world-british-vote-campaign-gets-off-to-angry-start.html | AROUND THE WORLD; British Vote Campaign Gets Off to Angry Start | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/sanitation-site-in-queens-park-backed-by-city.html | SANITATION SITE IN QUEENS PARK BACKED BY CITY | False | By Dena Kleiman | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/obituaries/everett-b-yelton-of-du-pont-helped-in-developing-teflon.html | Everett B. Yelton of Du Pont; Helped in Developing Teflon | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/barton-valve-co-reports-earnings-for-qtr-to-march-31.html | BARTON VALVE CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/pirates-top-mets-on-easler-hit-in-9th.html | PIRATES TOP METS ON EASLER HIT IN 9TH | False | By William C. Rhoden, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/robbers-get-1.5-million-in-gems.html | ROBBERS GET $1.5 MILLION IN GEMS | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/pentron-industries-inc-reports-earnings-for-qtr-to-march-31.html | PENTRON INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/mother-wins-suit-on-tv-star.html | Mother Wins Suit on TV Star | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/obituaries/herbert-benjamin-85-leader-of-us-communists-in-30-s.html | Herbert Benjamin, 85, Leader Of U.S. Communists in 30's | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/eased-fbi-curbs-touch-off-dispute.html | EASED F.B.I. CURBS TOUCH OFF DISPUTE | False | By Leslie Maitland, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/us-moves-to-loosen-its-ties-to-pribilof-islanders.html | U.S. MOVES TO LOOSEN ITS TIES TO PRIBILOF ISLANDERS | False | By Wallace Turner, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-news-briefs-water-polo-tie.html | SPORTS NEWS BRIEFS; Water-Polo Tie | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/pacer-technology-resources-inc-reports-earnings-for-qtr-to-march-31.html | PACER TECHNOLOGY & RESOURCES INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/yankees-end-losing-streak.html | YANKEES END LOSING STREAK | False | By Murray Chass | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/reliance-insurance-group-reports-earnings-for-qtr-to-march-31.html | RELIANCE INSURANCE GROUP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/beacon-photo-service-inc-reports-earnings-for-qtr-to-march-31.html | BEACON PHOTO SERVICE INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/quotation-of-the-day-166567.html | Quotation of the Day | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | HADSON PETROLEUM CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/opera-rappaccini-opens.html | OPERA: 'RAPPACCINI' OPENS | False | By Edward Rothstein, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/swiss-prices-up-in-april.html | Swiss Prices Up in April | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/charter-co-reports-earnings-for-qtr-to-march-31.html | CHARTER CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/scouting-georgia-goes-on-without-walker.html | SCOUTING; Georgia Goes On Without Walker | False | By Thomas Rogers | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/l-tribute-to-corruption-164277.html | TRIBUTE TO CORRUPTION | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/new-us-law-would-alter-rules-on-westway-trade-in.html | NEW U.S. LAW WOULD ALTER RULES ON WESTWAY TRADE-IN | False | By Jane Perlez, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/salvador-chiefs-are-displeased-over-aid-curbs.html | SALVADOR CHIEFS ARE DISPLEASED OVER AID CURBS | False | By Lydia Chavez, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/trans-western-exploration-reports-earnings-for-year-to-dec-31.html | TRANS WESTERN EXPLORATION reports earnings for year to Dec 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/new-york-the-toothbrush-test.html | NEW YORK; THE TOOTHBRUSH TEST | False | By Sidney Schanberg | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/money-supply-up-4.2-billion.html | MONEY SUPPLY UP $4.2 BILLION | False | By Michael Quint | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/syncor-international-corp-reports-earnings-for-qtr-to-march-31.html | SYNCOR INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/moscow-and-the-middle-east-playing-the-spoiler-news-analysis.html | MOSCOW AND THE MIDDLE EAST: PLAYING THE SPOILER; News Analysis | False | By John F. Burns, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/news-summary-saturday-may-14-1983.html | News Summary; SATURDAY, MAY 14, 1983 | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/strike-gold-wins-4th-straight-race.html | Strike Gold Wins 4th Straight Race | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-march-31.html | JACOBS ENGINEERING GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/new-york-day-by-day-33-years-on-the-bench-honored-in-a-professorship.html | NEW YORK DAY BY DAY; 33 Years on the Bench Honored in a Professorship | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/premier-trust-co-reports-earnings-for-qtr-to-march-31.html | PREMIER TRUST CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/biospherics-inc-reports-earnings-for-qtr-to-march-31.html | BIOSPHERICS INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/20th-century-begins-to-intrude-on-sleepy-amazon.html | 20TH CENTURY BEGINS TO INTRUDE ON SLEEPY AMAZON | False | By Warren Hoge, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/l-don-t-make-language-minority-children-sink-or-swim-164347.html | DON'T MAKE LANGUAGE-MINORITY CHILDREN 'SINK OR SWIM' | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/teeco-properties-reports-earnings-for-qtr-to-march-31.html | TEECO PROPERTIES reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/blocker-energy-corp-reports-earnings-for-qtr-to-march-31.html | BLOCKER ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/the-region-homeowners-sue-in-contamination.html | THE REGION; Homeowners Sue In Contamination | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/obituaries/elizabeth-trippe-79-active-in-social-work.html | Elizabeth Trippe, 79; Active in Social Work | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/goodyear-plans-a-new-blimp.html | Goodyear Plans A New Blimp | False | Special to the New York Times | 1983-05-18 | TX 1-113734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/observer-a-balm-in-amidon.html | OBSERVER; A BALM IN AMIDON | False | By Russell Baker | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/ryan-s-contract-extended-2-years.html | Ryan's Contract Extended 2 Years | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/tano-cor-reports-earnings-for-qtr-to-april-17.html | TANO COR. reports earnings for qtr to April 17. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/patents-growing-berlinite-crystals.html | Patents; Growing Berlinite Crystals | False | By Stacy V. Jones | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/coca-cola-names-dr-pepper-in-suit.html | Coca-Cola Names Dr Pepper in Suit | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/templeton-energy-inc-reports-earnings-for-qtr-to-march-31.html | TEMPLETON ENERGY INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/books/books-of-the-times-an-adulterous-love.html | BOOKS OF THE TIMES; AN ADULTEROUS LOVE | False | By Anatole Broyard | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/about-new-york-re-educating-drivers-on-the-meaning-of-red.html | ABOUT NEW YORK; RE-EDUCATING DRIVERS ON THE MEANING OF RED | False | By Anna Quindlen | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/bay-state-gas-co-reports-earnings-for-qtr-to-march-31.html | BAY STATE GAS CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/latin-talks-opposing-views.html | Latin Talks: Opposing Views | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/executives-see-profits-up-in-a-spotty-recovery.html | EXECUTIVES SEE PROFITS UP IN A SPOTTY RECOVERY | False | By Peter T. Kilborn | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/dealer-in-rothko-case-must-donate-100000.html | DEALER IN ROTHKO CASE MUST DONATE $100,000 | False | By Philip Shenon | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/world/reagan-eases-toward-shift-in-stand-on-strategic-arms.html | REAGAN EASES TOWARD SHIFT IN STAND ON STRATEGIC ARMS | False | By Hedrick Smith, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/viking-freight-system-inc-reports-earnings-for-qtr-to-march-31.html | VIKING FREIGHT SYSTEM INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/industrial-acoustics-co-reports-earnings-for-qtr-to-march-31.html | INDUSTRIAL ACOUSTICS CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/rouse-co-reports-earnings-for-qtr-to-march-31.html | ROUSE CO reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/clinch-river-reactor-ax-it.html | CLINCH RIVER REACTOR - AX IT | False | By Joseph Egan | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/illinois-says-waste-with-cyanide-was-illegally-stored-near-homes.html | ILLINOIS SAYS WASTE WITH CYANIDE WAS ILLEGALLY STORED NEAR HOMES | False | Special to the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-of-the-times-violence-and-the-tarnished-stanley-cup.html | SPORTS OF THE TIMES; Violence and the Tarnished Stanley Cup | False | By Dave Anderson | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/briefs-165370.html | BRIEFS | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/the-region-3-injured-in-crash-of-plane-in-jersey.html | THE REGION; 3 Injured in Crash Of Plane in Jersey | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/wilshire-oil-co-of-texas-reports-earnings-for-qtr-to-march-31.html | WILSHIRE OIL CO OF TEXAS reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/american-medi-dent-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDI-DENT reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/industrial-output-rose-2.1-in-april-the-most-since-75.html | INDUSTRIAL OUTPUT ROSE 2.1% IN APRIL, THE MOST SINCE '75 | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/amfesco-industries-inc-reports-earnings-for-qtr-to-march-31.html | AMFESCO INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/opinion/l-women-got-no-raw-deal-from-the-gop-164272.html | WOMEN GOT NO 'RAW DEAL' FROM THE G.O.P. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/avatar-holdings-inc-reports-earnings-for-qtr-to-march-31.html | AVATAR HOLDINGS INC reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/amarco-resources-corp-reports-earnings-for-qtr-to-march-31.html | AMARCO RESOURCES CORP reports earnings for qtr to March 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/sports-news-briefs-post-wins-5-4.html | SPORTS NEWS BRIEFS; Post Wins, 5-4 | False | Special to the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/sports/transactions-166041.html | Transactions | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/fbi-is-seeking-terrorist-group-for-2-bombings.html | F.B.I. IS SEEKING TERRORIST GROUP FOR 2 BOMBINGS | False | By Leonard Buder | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/producer-prices-fall-0.1-more.html | PRODUCER PRICES FALL 0.1% MORE | False | AP | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/business/place-gas-oil-co-ltd-reports-earnings-for-year-to-dec-31.html | PLACE GAS & OIL CO LTD reports earnings for year to Dec 31. | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/lirr-selects-5-of-its-stations-for-elimination.html | L.I.R.R. SELECTS 5 OF ITS STATIONS FOR ELIMINATION | False | By Ari L. Goldman | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/us/a-watergate-burglar-is-pardoned.html | A WATERGATE BURGLAR IS PARDONED | False | By Irvin Molotsky, Special To the New York Times | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/editor-s-note.html | EDITOR'S NOTE | False | | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/arts/ballet-new-pairing-in-giselle.html | BALLET: NEW PAIRING IN 'GISELLE' | False | By Jack Anderson | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/coalition-urges-more-all-day-kindergartens.html | COALITION URGES MORE ALL-DAY KINDERGARTENS | False | By Joyce Purnick | 1983-05-18 | TX 1-113734 |
| 1983-05-14 | 1983-05-14 | https://www.nytimes.com/1983/05/14/nyregion/new-york-day-by-day-a-threatened-institution-caraway-seeds-on-rye.html | NEW YORK DAY BY DAY; A Threatened Institution: Caraway Seeds on Rye | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-18 | TX 1-113734 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/l-the-question-pure-moralists-have-to-face-164643.html | 'THE QUESTION PURE MORALISTS HAVE TO FACE' | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/topics-sounding-off-quackery-for-cuba.html | Topics; Sounding Off; Quackery for Cuba | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/major-news-in-summary-reagan-tries-a-little-give-on-missiles.html | MAJOR NEWS IN SUMMARY; Reagan Tries A Little 'Give' On Missiles | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/a-customer-s-rights.html | A CUSTOMER'S RIGHTS | False | By Linda Dyer | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-nation-dioxin-trial-to-proceed.html | THE NATION; Dioxin Trial To Proceed | False | By Michael Wright and Caroline Rand Herron | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/bridge-how-to-foil-an-endplay.html | BRIDGE; HOW TO FOIL AN ENDPLAY | False | By Alan Truscott | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-nation-sneaky-but-not-intolerable.html | THE NATION; Sneaky, but Not 'Intolerable' | False | By Michael Wright and Caroline Rand Herron | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/cubism-is-alive-and-luminous-in-london-london.html | CUBISM IS ALIVE AND LUMINOUS IN LONDON; LONDON | False | By John Russell | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/backpacking-in-the-back-country.html | BACKPACKING IN THE BACK COUNTRY | False | By Jim Robbins | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/delaware-town-looks-to-role-as-banking-center.html | DELAWARE TOWN LOOKS TO ROLE AS BANKING CENTER | False | By William Robbins, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/soviet-building-fishery-port-on-nicaragua-s-pacific-coast.html | SOVIET BUILDING FISHERY PORT ON NICARAGUA'S PACIFIC COAST | False | By Marlise Simons, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-castle-167045.html | Castle | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/theater/theater-obedience-school-on-tour.html | THEATER: 'OBEDIENCE SCHOOL' ON TOUR | False | By Mel Gussow | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/jail-reforms-moving-slowly.html | JAIL REFORMS MOVING SLOWLY | False | By John T. McQuiston | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/assad-odd-man-out.html | ASSAD: ODD MAN OUT? | False | By Thomas L. Friedman | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/by-the-dawn-s-early-light.html | BY THE DAWN'S EARLY LIGHT | False | By Linda Saslow | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/a-pioneer-dance-critic.html | A PIONEER DANCE CRITIC | False | By Anna Kisselgoff | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/peking-gives-defector-a-job.html | Peking Gives Defector a Job | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/graduation-time-at-colleges-throughout-state.html | GRADUATION TIME AT COLLEGES THROUGHOUT STATE | False | By Rosemary Breslin | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/doubts-raised-about-alaska-s-new-bush-schools.html | DOUBTS RAISED ABOUT ALASKA'S NEW BUSH SCHOOLS | False | By Wallace Turner | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-scottish-isles-167070.html | SCOTTISH ISLES | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/art-show-encompasses-the-possibilities-and-pitfalls-of-sculpture.html | ART; SHOW ENCOMPASSES THE POSSIBILITIES AND PITFALLS OF SCULPTURE | False | By Helen A. Harrison | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/ninth-grade-is-special.html | NINTH GRADE IS SPECIAL | False | By Jack McGarvey | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/an-athlete-learns-sports-is-not-enough.html | AN ATHLETE LEARNS SPORTS IS NOT ENOUGH | False | By Peggy McCarthy | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/around-the-nation-us-reports-cracking-six-state-drug-ring.html | AROUND THE NATION; U.S. Reports Cracking Six-State Drug Ring | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/islanders-didn-t-panic.html | Islanders Didn't Panic | False | By Lawrie Mifflin, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/miss-slevin-plans-a-jersey-wedding-to-eh-melhado.html | Miss Slevin Plans A Jersey Wedding To E.H. Melhado | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/miss-sun-and-rj-smith-science-writers-are-wed.html | Miss Sun and R.J. Smith, Science Writers, Are Wed | False | | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/off-to-the-regatta-with-a-36-inch-sloop.html | OFF TO THE REGATTA WITH A 36-INCH SLOOP | False | By John B. Forbes | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/polly-vail-is-betrothed.html | Polly Vail Is Betrothed | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/ideas-trends-progress-on-pcb-s.html | IDEAS & TRENDS; Progress on PCB's | False | By Margot Slade and Wayne Biddle | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/obituaries/sergei-izotov-dies-in-soviet-was-aircraft-engine-designer.html | Sergei Izotov Dies in Soviet; Was Aircraft Engine Designer | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-buffalo-steak-167012.html | Buffalo Steak | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/volunteer-firemen-sue-milford-for-jobs.html | VOLUNTEER FIREMEN SUE MILFORD FOR JOBS | False | By Leonard J. Grimaldi | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/administration-ousts-expert-in-american-indian-education.html | Administration Ousts Expert In American Indian Education | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/in-the-arts-critic-s-choices-jazz.html | IN THE ARTS: CRITIC'S CHOICES; JAZZ | False | By John S. Wilson | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/rhode-island-strike-barred.html | Rhode Island Strike Barred | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/future-events-all-week-long.html | Future Events; All Week Long | False | By Ruth Robinson | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/laura-jacobs-engaged-to-lloyd-c-blankfein.html | Laura Jacobs Engaged To Lloyd C. Blankfein | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/ann-logan-is-married-to-legislative-counsel.html | Ann Logan Is Married To Legislative Counsel | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/whats-new-at-the-supermarket-watch-the-goods-not-the-customer.html | WHAT'S NEW AT THE SUPERMARKET; WATCH THE GOODS, NOT THE CUSTOMER | False | By Robert E. O'Neill | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/the-scourge-of-a-new-disease.html | The Scourge of a New Disease | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/layman-in-charge-of-catholic-relief.html | LAYMAN IN CHARGE OF CATHOLIC RELIEF | False | By Kathleen Teltsch | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/sunday-observer-country-living.html | SUNDAY OBSERVER; COUNTRY LIVING | False | By Russell Baker | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-sun-valley-167076.html | SUN VALLEY | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/theater/theater-1-man-show-about-shaw.html | THEATER: 1-MAN SHOW ABOUT SHAW | False | By Herbert Mitgang | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/c-correction-161645.html | CORRECTION | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/red-grooms-designs-musketeers-for-d-amboise.html | RED GROOMS DESIGNS 'MUSKETEERS' FOR D'AMBOISE | False | By Jack Anderson | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/barbara-evans-to-wed-wc-we-paganelli.html | Barbara Evans to Wed W.C. Paganelli | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/long-islanders-nuclear-methods-put-to-other-uses.html | LONG ISLANDERS; NUCLEAR METHODS PUT TO OTHER USES | False | By Lawrence Van Gelder | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/finland-imports-musical-excitement.html | FINLAND IMPORTS MUSICAL EXCITEMENT | False | By Tim Page | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/girls-get-advice-on-dealing-with-technology.html | GIRLS GET ADVICE ON DEALING WITH TECHNOLOGY | False | | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/rutgers-eagleton-poll-starts-to-phase-out-its-operations.html | RUTGERS' EAGLETON POLL STARTS TO PHASE OUT ITS OPERATIONS | False | By Joseph F. Sullivan, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/travel-bookshelf-south-america-handbook.html | TRAVEL BOOKSHELF; SOUTH AMERICA HANDBOOK | False | By Edwin McDowell | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/tva-at-50-drafting-new-role-in-region-s-future.html | T.V.A., AT 50, DRAFTING NEW ROLE IN REGION'S FUTURE | False | By Wendell Rawls Jr., Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/family-wins-122000-for-a-contaminated-well.html | FAMILY WINS $122,000 FOR A CONTAMINATED WELL | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/an-outpouring-of-concerto-disks.html | AN OUTPOURING OF CONCERTO DISKS | False | By Bernard Holland | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/road-to-the-budget-meanders-through-a-political-minefield.html | ROAD TO THE BUDGET MEANDERS THROUGH A POLITICAL MINEFIELD | False | By Edward Cowan | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/agency-on-affirmative-action-to-center-on-building-trades.html | AGENCY ON AFFIRMATIVE ACTION TO CENTER ON BUILDING TRADES | False | By Sheila Rule | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/us-judge-allows-prayer-in-school.html | U.S. JUDGE ALLOWS PRAYER IN SCHOOL | False | Special to the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/nancy-newman-chef-weds-bruce-l-hager.html | Nancy Newman, Chef, Weds Bruce L. Hager | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/l-variable-oil-tariff-167889.html | Variable Oil Tariff | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/personal-finance-checking-out-retirement-plan-options.html | PERSONAL FINANCE; CHECKING OUT RETIREMENT PLAN OPTIONS | False | By Leoard Sloane | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/alice-manson-lynn-is-wed.html | Alice Manson Lynn Is Wed | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/melinda-hevner-is-married.html | Melinda Hevner Is Married | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/suellen-wilson-jeffrey-wheeler-exchange-vows.html | Suellen Wilson, Jeffrey Wheeler Exchange Vows | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/psychological-and-moral-dilemmas.html | PSYCHOLOGICAL AND MORAL DILEMMAS | False | By Robert Alter | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/sports-people-ryan-pact-extended.html | SPORTS PEOPLE; Ryan Pact Extended | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/l-the-rich-visions-of-cynthia-ozick-167791.html | The Rich Visions of Cynthia Ozick | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/trying-to-avoid-another-versailles.html | TRYING TO AVOID ANOTHER VERSAILLES | False | By H.erich Heinemann | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/theater-in-review-gem-of-a-performance-elevates-a-play.html | THEATER IN REVIEW; GEM OF A PERFORMANCE ELEVATES A PLAY | False | By Leah D. Frank | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/tradition-bound-allen-stevenson-school-marks-centennial.html | TRADITION BOUND ALLEN-STEVENSON SCHOOL MARKS CENTENNIAL | False | By Gene I. Maeroff | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/camera-when-a-meter-fails-try-the-rule-of-f16.html | CAMERA; WHEN A METER FAILS, TRY THE RULE OF F/16 | False | By Walter Chandoha | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/indian-site-vs-new-homes.html | INDIAN SITE VS. NEW HOMES | False | By Peter Klebnikov | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/postings-free-fence-paint.html | POSTINGS; FREE FENCE PAINT | False | | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/italian-americans-coming-into-their-own.html | ITALIAN-AMERICANS COMING INTO THEIR OWN | False | By Stephen S. Hall | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/brink-s-testimony-examining-escape.html | BRINK'S TESTIMONY EXAMINING ESCAPE | False | By Arnold H. Lubasch | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/obituaries/miguel-aleman-of-mexico-is-dead-was-president-from-1946-to-1952.html | MIGUEL ALEMAN OF MEXICO IS DEAD; WAS PRESIDENT FROM 1946 TO 1952 | False | By Joseph B. Treaster | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/plant-shutdowns-the-cities-fight-back.html | PLANT SHUTDOWNS: THE CITIES FIGHT BACK | False | By Lawrence J. Tell | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/please-don-t-feed-the-grizzlies.html | PLEASE DON'T FEED THE GRIZZLIES | False | By Barbara Gelb | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/tv-view-a-stylish-success-and-a-high-toned-failure.html | TV VIEW; A STYLISH SUCCESS AND A HIGH-TONED FAILURE | False | By John J. O'Connor | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/17-groups-await-aid-for-homeless.html | 17 GROUPS AWAIT AID FOR HOMELESS | False | By Susan Chira, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/us-seeks-to-recover-park-cleanup-money.html | U.S. Seeks to Recover Park Cleanup Money | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/visitors-guide-to-the-rockies.html | VISITOR'S GUIDE TO THE ROCKIES | False | By Jim Robbins | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/susan-e-mitrani-is-married-to-fred-david-knapp.html | Susan E. Mitrani Is Married to Fred David Knapp | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/lewis-s-009.96-2d-fastest-100.html | Lewis's :009.96 2d Fastest 100 | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/postings-upgrading-a-warehouse-and-a-factory.html | POSTINGS; UPGRADING A WAREHOUSE AND A FACTORY | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/water-polo-gold-to-soviet-union.html | Water Polo Gold To Soviet Union | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/labor-groups-oppose-governor-s-plan-on-plant-closings.html | LABOR GROUPS OPPOSE GOVERNOR'S PLAN ON PLANT CLOSINGS | False | By Richard L. Madden | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-steamboating-167027.html | Steamboating | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/greece-to-ask-britain-for-the-elgin-marbles.html | Greece to Ask Britain For the Elgin Marbles | False | Special to the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/theater/stage-view-glossy-but-disembodied.html | STAGE VIEW; GLOSSY BUT DISEMBODIED | False | By Walter Kerr | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/port-wines-english-accent.html | PORT WINE'S ENGLISH ACCENT | False | By Rob Roy Buckingham | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/pine-barrens-face-new-test.html | PINE BARRENS FACE NEW TEST | False | By Stephen Kleege | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/in-the-arts-critic-s-choices-art.html | IN THE ARTS; CRITIC'S CHOICES; ART | False | By John Russell | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/artists-grapple-with-new-realities.html | ARTISTS GRAPPLE WITH NEW REALITIES | False | By Michael Brenson | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/churches-council-studying-changes.html | CHURCHES' COUNCIL STUDYING CHANGES | False | By Charles Austin, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/leslie-a-nickel-is-married-to-michael-henry-fara.html | Leslie A. Nickel Is Married to Michael Henry Fara | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/how-to-tour-the-sites-of-the-reformation.html | HOW TO TOUR THE SITES OF THE REFORMATION | False | By Charles Austin | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/china-presents-a-play-about-its-vietnam-war.html | CHINA PRESENTS A PLAY ABOUT ITS VIETNAM WAR | False | By Christopher S. Wren, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/the-trials-of-a-missisippi-lawyer.html | THE TRIALS OF A MISSISSIPPI LAWYER | False | By William O. Colom | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/whats-new-at-the-supermarket-first-national-safeway.html | WHAT'S NEW AT THE SUPERMARKET; FIRST NATIONAL SAFEWAY | False | By Robert E. O'Neill | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/boxberger-and-miss-bell-win-in-paris-marathon.html | Boxberger and Miss Bell Win in Paris Marathon | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/carey-offers-plan-to-control-federal-deficits.html | CAREY OFFERS PLAN TO CONTROL FEDERAL DEFICITS | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/august-wedding-for-miss-riorden.html | August Wedding For Miss Riorden | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/l-we-must-go-beyond-measuring-megatons-164645.html | 'WE MUST GO BEYOND MEASURING MEGATONS' | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/ideas-trends-double-defeat-on-school-prayer.html | IDEAS & TRENDS; Double Defeat On School Prayer | False | By Margot Slade and Wayne Biddle | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/the-british-and-other-europeans.html | THE BRITISH AND OTHER EUROPEANS | False | By R.w. Apple Jr. | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/indian-point-and-shoreham-problems-intertwine.html | INDIAN POINT AND SHOREHAM PROBLEMS INTERTWINE | False | By Matthew L. Wald | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/recent-sales-164070.html | Recent Sales | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/stamps-commemorative-marks-the-growth-of-physical-fitness-in-the-nation.html | STAMPS; COMMEMORATIVE MARKS THE GROWTH OF PHYSICAL FITNESS IN THE NATION | False | By Samuel A. Tower | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/problems-of-mexico-city-warning-to-third-world.html | PROBLEMS OF MEXICO CITY: WARNING TO THIRD WORLD | False | By Alan Riding, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/beware-the-well-intentioned.html | BEWARE THE WELL-INTENTIONED | False | By Walter E. Williams | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/garner-14-gains-eastern-tennis-final.html | Garner, 14, Gains Eastern Tennis Final | False | Special to the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/east-enders-disagree-on-open-spaces.html | EAST ENDERS DISAGREE ON OPEN SPACES | False | By Ronnie Wacker | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/elizabeth-rice-betrothed.html | Elizabeth Rice Betrothed | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/in-the-arts-critics-choices-photography.html | IN THE ARTS: CRITIC'S CHOICES; PHOTOGRAPHY | False | By Gene Thornton | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/topics-the-lion-roars.html | TOPICS; The Lion Roars | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/macy-s-profits-by-going-its-own-way.html | MACY'S PROFITS BY GOING ITS OWN WAY | False | By Isadore Barmash | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/chapin-inspires-students-tribute.html | CHAPIN INSPIRES STUDENT'S TRIBUTE | False | By Barbara Delatiner | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/movies/film-view-are-video-games-about-to-zap-the-action-movie.html | FILM VIEW; ARE VIDEO GAMES ABOUT TO ZAP THE ACTION MOVIE? | False | By Vincent Canby | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/men-seek-aid-on-family-problems.html | MEN SEEK AID ON FAMILY PROBLEMS | False | By Phyllis Bernstein | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/jersey-reviewing-right-to-die-case.html | JERSEY REVIEWING RIGHT-TO-DIE CASE | False | By Ronald Sullivan | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/new-york-in-race-to-keep-stravinsky-archive.html | NEW YORK IN RACE TO KEEP STRAVINSKY ARCHIVE | True | By Herbert Mitgang | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-region-latest-study-on-shoreham-plant-may-be-the-last.html | THE REGION; Latest Study on Shoreham Plant May Be the Last | False | By Richard Levine | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/northern-europe-socialists-moving-left-on-arms-issues.html | NORTHERN EUROPE SOCIALISTS MOVING LEFT ON ARMS ISSUES | False | By John Vinocur, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/ideas-trends-chemical-clue-in-anorexia.html | IDEAS & TRENDS; Chemical Clue In Anorexia | False | By Margot Slade and Wayne Biddle | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/lebanese-cabinet-votes-to-accept-pact-on-pullout.html | LEBANESE CABINET VOTES TO ACCEPT PACT ON PULLOUT | False | By Thomas L. Friedman, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/report-urges-nonnuclear-buildup-by-nato.html | REPORT URGES NONNUCLEAR BUILDUP BY NATO | False | By Drew Middleton | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-world-mrs-thatcher-decides-on-early-election.html | THE WORLD; Mrs. Thatcher Decides on Early Election | False | By Milt Freudenheim, Henry Ginger and Carlyle C. Douglas | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/philadelphia-avoids-those-code-words.html | PHILADELPHIA AVOIDS THOSE CODE WORDS | False | By William Robbins | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/newcomers-in-new-york.html | NEWCOMERS IN NEW YORK | False | By Edith Milton | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/constance-davis-wed-to-david-cederholm.html | Constance Davis Wed To David Cederholm | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/homecoming-in-homewood.html | HOMECOMING IN HOMEWOOD | False | By Alan Cheuse | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/around-the-nation-200-cheer-as-grocery-collapses-into-ground.html | AROUND THE NATION; 200 Cheer as Grocery Collapses Into Ground | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/stars-vs-blitz-tests-usfl.html | STARS VS. BLITZ TESTS U.S.F.L. | False | By William N. Wallace | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-scheveningen-166995.html | Scheveningen | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/karen-greenspan-affianced.html | Karen Greenspan Affianced | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/shakers-fail-to-halt-stadium.html | SHAKERS FAIL TO HALT STADIUM | False | By Harold Faber, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/yanquiology.html | Yanquiology | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/pop-bill-boggs-in-king-cole-room.html | POP: BILL BOGGS IN KING COLE ROOM | False | By Stephen Holden | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/politics-business-group-set-for-political-action.html | POLITICS; BUSINESS GROUP SET FOR POLITICAL ACTION | False | By Frank Lynn | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/nonfiction-in-brief-157369.html | NONFICTION IN BRIEF | False | By Martha Bayles | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/no-headline-167293.html | No Headline | False | DAVE ANDERSONBy Sports of the Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/filling-a-hunger-for-the-wild.html | FILLING A HUNGER FOR THE WILD | False | By Nelson Bryant | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/anne-fox-betrothed-to-stewart-cutler.html | Anne Fox Betrothed to Stewart Cutler | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-israeli-army-signs-a-political-truce.html | THE ISRAELI ARMY SIGNS A POLITICAL TRUCE | False | By David K. Shipler | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/art-two-views-of-english-gardens.html | ART; TWO VIEWS OF ENGLISH GARDENS | False | By Vivien Raynor | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/ideas-trends-epa-finds-some-causes-of-superfund-lag.html | IDEAS & TRENDS; E.P.A. Finds Some Causes of 'Superfund' Lag | False | By Margot Slade and Wayne Biddle | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/brcic-s-patience-is-rewarded.html | BRCIC'S PATIENCE IS REWARDED | False | By Alex Yannis, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/headliners-166519.html | HEADLINERS | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/august-wedding-for-shelia-casey.html | AUGUST WEDDING FOR SHELIA CASEY | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/lacrosse-final-8-to-be-picked.html | Lacrosse Final 8 to Be Picked | False | By John B. Forbes | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/albany-hopes-for-big-byte-of-high-tech.html | ALBANY HOPES FOR BIG BYTE OF HIGH TECH | False | By Martin Gottlieb | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/saundra-williams-marries-a-banker.html | Saundra Williams Marries a Banker | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/a-new-dance-a-new-partnership.html | A NEW DANCE, A NEW PARTNERSHIP | False | By Mark Steinbeck | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/country-pine-takes-withers.html | COUNTRY PINE TAKES WITHERS | False | By Steven Crist | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/beauty-health-well-being.html | BEAUTY HEALTH; WELL-BEING | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/elen-rider-plans-wedding.html | ELEN RIDER PLANS WEDDING | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/the-millionaire-or-the-dirt-farmer.html | THE MILLIONAIRE OR THE DIRT FARMER? | False | By Susan Isaacs | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/the-man-who-is-taking-the-labor-movement-to-task.html | THE MAN WHO IS TAKING THE LABOR MOVEMENT TO TASK | False | By William Serrin | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/misfortune-continues-to-follow-chacon.html | Misfortune Continues to Follow Chacon | False | Special to the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/moral-issue-with-a-bottom-line.html | MORAL ISSUE WITH A BOTTOM LINE | False | By Carl A. Penn | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/prospects.html | PROSPECTS | False | By Jonathan Fuerbringer, Washington | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-israeli-digs-167087.html | ISRAELI DIGS | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/canadian-broadcasters-win-awards-but-not-big-audiences.html | CANADIAN BROADCASTERS WIN AWARDS BUT NOT BIG AUDIENCES | False | By Douglas Martin | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/elizabeth-gregg-is-engaged.html | Elizabeth Gregg Is Engaged | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/2-denied-pardons-in-watergate-case.html | 2 DENIED PARDONS IN WATERGATE CASE | False | By Leslie Maitland, Special To the New York Times | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/islanders-beat-oilers-5-1-and-take-3-0-series-lead.html | ISLANDERS BEAT OILERS, 5-1, AND TAKE 3-0 SERIES LEAD | False | By Kevin Dupont, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/miss-curtin-wins-1600.html | MISS CURTIN WINS 1600 | False | Special to the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/l-no-headline-167386.html | No Headline | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/leisure-seedlings-in-a-plastic-bag-will-grow-just-about-anywhere.html | LEISURE; SEEDLINGS IN A PLASTIC BAG WILL GROW JUST ABOUT ANYWHERE | False | By Patricia Barrett | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/major-news-in-summary-bad-ink-between-moscow-warsaw.html | MAJOR NEWS IN SUMMARY; Bad Ink Between Moscow, Warsaw | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/the-project-that-transformed-a-bronx-neighborhood.html | THE PROJECT THAT TRANSFORMED A BRONX NEIGHBORHOOD | False | By Stephen Daly | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/major-news-in-summary-warming-up-for-williamsburg.html | MAJOR NEWS IN SUMMARY; Warming Up For Williamsburg | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/engineering-the-birth-of-cattle.html | ENGINEERING THE BIRTH OF CATTLE | False | By Harris Brotman | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/auto-union-shares-the-industry-s-woes.html | AUTO UNION SHARES THE INDUSTRY'S WOES | False | By William Serrin | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/around-the-nation-38-japanese-americans-to-get-compensation.html | AROUND THE NATION; 38 Japanese-Americans To Get Compensation | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-gelato-166998.html | Gelato | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/nation-s-hospice-movement-worries-about-its-own-life.html | NATION'S HOSPICE MOVEMENT WORRIES ABOUT ITS OWN LIFE | False | By Robert Pear | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/mets-allen-and-orosco-stop-pirates-6-2.html | METS' ALLEN AND OROSCO STOP PIRATES, 6-2 | False | By William C. Rhoden, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/fairleigh-captures-met-track.html | Fairleigh Captures Met Track | False | Special to the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/in-west-hartford-a-symbolic-domain.html | IN WEST HARTFORD, A SYMBOLIC DOMAIN | False | By Pete Mobilia | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/bequest-in-rich-coast-area-stalled-too-few-needy.html | BEQUEST IN RICH COAST AREA STALLED: TOO FEW NEEDY | False | Special to the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/taryn-n-emmons-to-wed.html | Taryn N. Emmons to Wed | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/political-turmoil-unsettling-in-kenya.html | POLITICAL TURMOIL UNSETTLING IN KENYA | False | By Alan Cowell | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/shoppers-world-browsers-guide-to-bogota.html | SHOPPER'S WORLD; BROWSER'S GUIDE TO BOGOTA | False | By Anne Anable | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/chileans-seize-1000-at-2-shantytowns.html | CHILEANS SEIZE 1,000 AT 2 SHANTYTOWNS | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/egypt-urges-arab-nations-to-back-the-accord-on-troop-withdrawals.html | EGYPT URGES ARAB NATIONS TO BACK THE ACCORD ON TROOP WITHDRAWALS | False | By William E. Farrell, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/a-prize-hostelry-in-utah.html | A PRIZE HOSTELRY IN UTAH | False | By William E. Schmidt | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-region-more-cells-in-new-york.html | THE REGION; More Cells In New York? | False | By Richard Levine | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/in-the-rush-to-sell-hitler-publications-sold-readers-short.html | IN THE RUSH TO SELL HITLER, PUBLICATIONS SOLD READERS SHORT | False | By Jonathan Friendly | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/cautious-hope-for-a-working-truce.html | CAUTIOUS HOPE FOR A WORKING TRUCE | False | By Malcolm R. Lovell Jr.malcolm R. Lovell Jr. Resigned In February As Under Secretary of Labor and Is Currently A Visiting Scholar At the Brookings Institution In Washington. | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/beauty-health-the-advantages-of-massage.html | BEAUTY HEALTH; THE ADVANTAGES OF MASSAGE | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/parents-sign-up-children-for-fresh-air.html | PARENTS SIGN UP CHILDREN FOR FRESH AIR | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/diane-bee-weds-roxburgh-rennie.html | Diane Bee Weds Roxburgh Rennie | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-durango-167031.html | Durango | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/firearms-on-campues-debated.html | FIREARMS ON CAMPUSES DEBATED | False | By Scott Higham | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/on-language-arguendo.html | ON LANGUAGE; ARGUENDO | False | By William Safire | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/yanks-win-mumphrey-4-for-4.html | YANKS WIN; MUMPHREY 4 FOR 4 | False | By Murray Chass | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/sports-people-irsay-reprimanded.html | SPORTS PEOPLE; Irsay Reprimanded | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/stallions-defeat-express.html | Stallions Defeat Express | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/soviet-aide-back-in-geneva-for-missile-parley.html | SOVIET AIDE BACK IN GENEVA FOR MISSILE PARLEY | False | Special to the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/greenwich-students-surveyed-on-use-of-alcohol-and-drugs-greenwich.html | GREENWICH STUDENTS SURVEYED ON USE OF ALCOHOL AND DRUGS; GREENWICH | False | By Robert E. Tomasson | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/movies/television-week-154866.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/lessons-on-war-and-peace.html | LESSONS ON WAR AND PEACE | False | By Kenneth A. Briggs | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/david-bowie-takes-on-the-challenge-of-being-himself.html | DAVID BOWIE TAKES ON THE CHALLENGE OF BEING HIMSELF | False | By Debra Rae Cohen | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/pact-reached-at-aqueduct.html | Pact Reached At Aqueduct | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/lynn-caroline-jackson-to-be-the-bride-of-charles-deane-urstadt-next-year.html | Lynn Caroline Jackson to Be the Bride Of Charles Deane Urstadt Next Year | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/in-new-jersey-homes-on-a-lease-purchase-plan.html | IN NEW JERSEY; HOMES ON A LEASE-PURCHASE PLAN | False | By Anthony Depalma | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/l-first-step-toward-nuclear-weapons-reduction-164642.html | 'FIRST STEP TOWARD NUCLEAR WEAPONS REDUCTION' | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/reading-and-writing-epithalamiums.html | READING AND WRITING; EPITHALAMIUMS | False | By D.j.r. Bruckner | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/robin-a-brearton-married-to-paul-curtis-an-actuary.html | Robin A. Brearton Married To Paul Curtis, an Actuary | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/agency-criticized-on-airport-noise.html | AGENCY CRITICIZED ON AIRPORT NOISE | False | By John T. McQuiston, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/syrian-vows-to-undermine-lebanon-israel-accord.html | SYRIAN VOWS TO UNDERMINE LEBANON-ISRAEL ACCORD | False | By R.w. Apple Jr., Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/groups-say-city-unfairly-drops-welfare-cases.html | GROUPS SAY CITY UNFAIRLY DROPS WELFARE CASES | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/debra-j-ogilvie-marries.html | Debra J. Ogilvie Marries | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/quotation-of-the-day-167793.html | Quotation of the Day | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/scots-join-city-in-celebrating-sunny-day-and-central-park.html | SCOTS JOIN CITY IN CELEBRATING SUNNY DAY AND CENTRAL PARK | False | By Philip Shenon | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/windsurfing-runs-into-choppy-waters.html | WINDSURFING RUNS INTO CHOPPY WATERS | False | By Diane Greenberg | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/l-notes-on-chicago-167789.html | Notes on Chicago | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/miss-mccabe-is-betrothed-to-an-artist.html | Miss McCabe Is Betrothed To an Artist | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/in-hartford-a-parade-of-paintings.html | IN HARTFORD, A PARADE OF PAINTINGS | False | By Alberta Eiseman | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/theater/on-any-stage-the-karamazovs-are-a-handful.html | ON ANY STAGE, THE KARAMAZOVS ARE A HANDFUL | False | By Glenn Collins | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/photography-view-an-era-of-masterworks-created-for-the-media.html | PHOTOGRAPHY VIEW; AN ERA OF MASTERWORKS CREATED FOR THE MEDIA | False | By Gene Thornton | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/l-no-headline-156995.html | No Headline | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/around-the-nation-woman-s-trial-put-off-in-killing-of-her-father.html | AROUND THE NATION; Woman's Trial Put Off In Killing of Her Father | False | Special to the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/reagan-lauds-small-business.html | REAGAN LAUDS SMALL BUSINESS | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/landlords-and-family.html | Landlords and 'Family' | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/high-tech-low-hopes.html | HIGH TECH, LOW HOPES | False | By Richard McGahey | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/around-the-nation-us-and-pan-am-set-to-settle-in-air-crash.html | AROUND THE NATION; U.S. and Pan Am Set To Settle in Air Crash | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/antiques-view-american-bottles-on-the-american-block.html | ANTIQUES VIEW; AMERICAN BOTTLES ON THE AMERICAN BLOCK | False | By Rita Reif | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/l-60-assessments-167945.html | 60% Assessments | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/l-a-statement-they-did-not-in-fact-make-164647.html | 'A STATEMENT THEY DID NOT IN FACT MAKE' | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/an-abkhazian-mark-twain.html | AN ABKHAZIAN MARK TWAIN | False | By Susan Jacoby | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/movie-makers-with-themes.html | MOVIE MAKERS WITH THEMES | False | By Peter Biskind | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/donnish-west-german-tries-to-rally-socialists.html | DONNISH WEST GERMAN TRIES TO RALLY SOCIALISTS | False | By James M. Markham | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/wedding-in-june-for-leslie-fritz.html | Wedding in June For Leslie Fritz | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/press-notes-council-low-on-visibility-and-money.html | PRESS NOTES; COUNCIL LOW ON VISIBILITY AND MONEY | False | By Jonathan Friendly | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/marianne-wolstein-plans-to-wed-dr-gary-neifeld.html | Marianne Wolstein Plans To Wed Dr. Gary Neifeld | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/ruttman-gets-pole-spot-for-mason-dixon-500.html | Ruttman Gets Pole Spot For Mason-Dixon 500 | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/theater/dh-lawrence-comes-to-tv.html | D.H. LAWRENCE COMES TO TV | False | By Michael Coveney | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/yacht-race-to-aid-antidrugs-funds.html | YACHT RACE TO AID ANTIDRUGS FUNDS | False | By Joanne A. Fishman | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/week-in-business-finally-consumers-start-spending.html | WEEK IN BUSINESS; FINALLY, CONSUMERS START SPENDING | False | By Lewis D'Vorkin | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/at-last-itemized-funeral-costs.html | AT LAST, ITEMIZED FUNERAL COSTS | False | By Michael Decourcy Hinds | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/l-trade-and-tokyo-167892.html | TRADE AND TOKYO | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/what-us-stakes.html | WHAT U.S. STAKES? | False | By Richard E. Feinberg | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/canada.html | CANADA | False | By Michael T. Kaufman | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/investing-the-current-bonanza-in-first-issues.html | INVESTING; THE CURRENT BONANZA IN FIRST ISSUES | False | By Fred R. Bleakley | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-region-lower-price-for-failure.html | THE REGION; Lower Price For Failure | False | By Richard Levine | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/data-bank-may-15-1983.html | Data Bank; May 15, 1983 | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/dining-out-some-southwest-in-southhampton.html | DINING OUT; SOME SOUTHWEST IN SOUTHHAMPTON | False | By Florence Fabricant | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/home-clinic-how-to-prevent-and-remove-stains-on-the-outside-of-a-house.html | HOME CLINIC; HOW TO PREVENT AND REMOVE STAINS ON THE OUTSIDE OF A HOUSE | False | By Bernard Gladstone | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/sound-audio-with-a-swiss-touch.html | SOUND; AUDIO WITH A SWISS TOUCH | False | By Hans Fantel | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/sports-people-hallowed-mark-falls.html | SPORTS PEOPLE; Hallowed Mark Falls | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/l-selling-colleges-in-a-buyer-s-market-167787.html | Selling Colleges in A Buyer's Market | False | | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/new-york-prison-population-hits-a-record-30000.html | NEW YORK PRISON POPULATION HITS A RECORD 30,000 | False | By Edward A. Gargan | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/movies/south-africa-on-film-as-seen-by-nadine-gordimer.html | SOUTH AFRICA ON FILM, AS SEEN BY NADINE GORDIMER | False | By Joseph Lelyveld | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/what-s-the-bottom-line-on-third-world-debt.html | WHAT'S THE BOTTOM LINE ON THIRD WORLD DEBT? | False | By Bernard D. Nossiter | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/ellen-e-turton-is-married-to-stephen-e-porter.html | Ellen E. Turton Is Married to Stephen E. Porter | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/basketball-player-dies.html | Basketball Player Dies | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/adair-brown-is-married.html | Adair Brown Is Married | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/follow-up-on-the-news-prison-philosopher.html | FOLLOW UP ON THE NEWS; Prison Philosopher | False | By Richard Haitch | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/for-empty-nesters-the-adult-village.html | FOR EMPTY NESTERS, THE ADULT VILLAGE | False | By Marianne Costantinou | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/l-sports-for-peace-167199.html | Sports for Peace | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/coffee-concern-is-sued-over-34-million-fraud.html | Coffee Concern Is Sued Over $34 Million Fraud | False | By United Press International | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/minneapolis-to-moscow.html | MINNEAPOLIS TO MOSCOW | False | By Robert MacNeil | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-no-headline-166970.html | No Headline | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/grand-national-saved-by-purchase-of-aintree.html | Grand National Saved By Purchase of Aintree | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/music-view-how-to-keep-a-public-endlessly-fascinated.html | MUSIC VIEW; HOW TO KEEP A PUBLIC ENDLESSLY FASCINATED | False | By Donal Henahan | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/news-summary-sunday-may-15-1983.html | News Summary; SUNDAY, MAY 15, 1983 | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/movies/koch-names-press-aide-to-film-theater-post.html | Koch Names Press Aide To Film, Theater Post | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-world-a-vote-against-power-sharing.html | THE WORLD; A Vote Against Power Sharing | False | By Milt Freudenheim, Henry Ginger and Carlyle C. Douglas | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-israeli-digs-167084.html | ISRAELI DIGS | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/cuomo-offers-1984-party-theme-based-on-difference-with-gop.html | CUOMO OFFERS 1984 PARTY THEME BASED ON DIFFERENCE WITH G.O.P. | False | By Jane Perlez, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/food-the-luxury-of-wild-rice.html | FOOD; THE LUXURY OF WILD RICE | False | By Craig Claiborne With Pierre Franey | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/gallery-view-is-this-the-best-kind-of-public-art.html | GALLERY VIEW; IS THIS THE BEST KIND OF PUBLIC ART? | False | By Grace Glueck | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-nation-inquiry-confirms-rickover-s-math.html | THE NATION; Inquiry Confirms Rickover's Math | False | By Michael Wright and Caroline Rand Herron | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/gillian-m-gordon-wed-to-robert-a-crozier.html | Gillian M. Gordon Wed To Robert A. Crozier | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/rain-puts-off-indy-time-trial.html | Rain Puts Off Indy Time Trial | False | AP | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/hobart-and-roanoke-gain-final-in-lacrosse.html | Hobart and Roanoke Gain Final in Lacrosse | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/nuptials-for-florence-golden.html | Nuptials for Florence Golden | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/debating-perspectives-and-priorities-in-central-america.html | DEBATING PERSPECTIVES AND PRIORITIES IN CENTRAL AMERICA | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/the-met-on-tour-troubles-on-the-horizon-atlanta.html | THE MET ON TOUR: TROUBLES ON THE HORIZON; ATLANTA | False | By John Rockwell | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/supplier-of-hitler-forgeries-gives-up.html | SUPPLIER OF HITLER FORGERIES GIVES UP | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/dance-view-patterns-and-spinning-are-only-part-of-it.html | DANCE VIEW; PATTERNS AND SPINNING ARE ONLY PART OF IT | False | By Jack Anderson | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-bloomsbury-167008.html | Bloomsbury | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/mary-keepnews-to-marry-walter-renz.html | Mary Keepnews to Marry Walter Renz | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/ideas-trends-toward-higher-higher-education.html | IDEAS & TRENDS; Toward Higher Higher Education | False | By Margot Slade and Wayne Biddle | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/c-a-correction-167318.html | A Correction | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/barbara-jean-lee-to-marry-in-june.html | Barbara Jean Lee To Marry in June | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/revival-for-trans-am-series.html | Revival for Trans-Am Series | False | By Steve Potter | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/q-a-interest-on-escrow.html | Q & A; Interest on Escrow | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/long-island-guide-alls-fairs.html | LONG ISLAND GUIDE; ALL'S FAIRS | False | By Barbara Delatiner | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/postings-signs-talk-to-blind.html | POSTINGS; SIGNS TALK TO BLIND | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/a-12-day-plunge-into-5-national-parks.html | A 12-DAY PLUNGE INTO 5 NATIONAL PARKS | False | By Barbara Gelb | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/olajuwon-decides-he-won-t-turn-pro.html | Olajuwon Decides He Won't Turn Pro | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/chess-beware-the-free-spirit.html | CHESS; BEWARE THE FREE SPIRIT | False | By Robert T. Byrne | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/l-hearing-it-from-a-marine-167792.html | Hearing It From a Marine | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/city-folk-in-the-country-the-last-great-innoncents.html | CITY FOLK IN THE COUNTRY: THE LAST GREAT INNONCENTS? | False | By Joan Baum | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/data-update.html | Data Update | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-provincetown-167038.html | Provincetown | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/sportspeople-milestone-for-jackson.html | SPORTSPEOPLE; Milestone for Jackson | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/safeguarding-the-hudson.html | Safeguarding the Hudson | False | Special to the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/honoring-fathers-and-mothers.html | HONORING FATHERS AND MOTHERS | False | By Robert Coles | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/consumer-rates.html | CONSUMER RATES | False | | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/obituaries/paul-greenfeder-58-is-dead-headed-times-reference-unit.html | Paul Greenfeder, 58, Is Dead; Headed Times Reference Unit | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/connecticut-u-branch-s-closing-reconsidered.html | CONNECTICUT U. BRANCH'S CLOSING RECONSIDERED | False | By Richard L Madden, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/violations-at-food-spots-cited.html | VIOLATIONS AT FOOD SPOTS CITED | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/l-defending-ps-40-164050.html | Defending P.S. 40 | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/l-jacques-lacan-157348.html | Jacques Lacan | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/dining-out-dining-at-its-best-in-hartford.html | DINING OUT; DINING AT ITS BEST IN HARTFORD | False | By Patricia Brooks | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/l-original-designs-in-folk-art-159323.html | Original Designs In Folk Art | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/l-tanaka-still-on-trial-and-still-powerful-167899.html | TANAKA: STILL ON TRIAL - AND STILL POWERFUL | False | By Steve Lohr | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/obituaries/william-m-hickey-76-ex-united-corp-head.html | William M. Hickey, 76; Ex-United Corp. Head | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/don-king-s-control-grows.html | DON KING'S CONTROL GROWS | False | By Michael Katz | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/l-on-the-death-of-a-parent-167385.html | On the Death Of a Parent | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/talking-handling-claims-on-properties.html | TALKING; HANDLING CLAIMS ON PROPERTIES | False | By Andree Brooks | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/music-american-composers-star-in-2-concerts.html | MUSIC: AMERICAN COMPOSERS STAR IN 2 CONCERTS | False | By John Rockwell | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/garden-city-hotel-returns-in-grand-style.html | GARDEN CITY HOTEL RETURNS IN GRAND STYLE | False | By Michael Winerip | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/bill-seeks-to-aid-workers-over-55.html | BILL SEEKS TO AID WORKERS OVER 55 | False | By Michael Edward Moran | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/children-s-books-157367.html | CHILDREN'S BOOKS | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-buffalo-steak-167019.html | BUFFALO STEAK | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/what-s-new-at-the-supermarket-researching-at-the-checkout.html | WHAT'S NEW AT THE SUPERMARKET; RESEARCHING AT THE CHECKOUT | False | By Robert E. O'Neill | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/concert-faure-stravinsky-by-college-chorale.html | CONCERT: FAURE, STRAVINSKY BY COLLEGE CHORALE | False | By Bernard Holland | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/l-women-s-game-called-inferior-167848.html | Women's Game Called Inferior | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/one-woman-s-choice.html | ONE WOMAN'S CHOICE | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-region-o-neill-s-plan-on-runaway-firms.html | THE REGION; O'Neill's Plan on Runaway Firms | False | By Richard Levine | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/tomorrow-s-plants-on-7-county-plots.html | TOMORROW'S PLANTS ON 7 COUNTY PLOTS | False | By Robert A. Hamilton | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/two-ways-to-handle-growth-right-and-wrong.html | TWO WAYS TO HANDLE GROWTH: RIGHT AND WRONG | False | By Thomas A. Gaines | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/gardening-some-words-of-caution-on-pesticides.html | GARDENING; SOME WORDS OF CAUTION ON PESTICIDES | False | By Carl Totemeier | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/window-of-opportunity-in-debate-on-mx-missile.html | 'WINDOW OF OPPORTUNITY' IN DEBATE ON MX MISSILE | False | By Steven R. Roberts | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/sports-of-the-times-dodge-city-time-in-soccer.html | SPORTS OF THE TIMES; DODGE CITY TIME IN SOCCER | False | By George Vecsey | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/in-the-arts-critic-s-choices-pop-music.html | IN THE ARTS: CRITIC'S CHOICES; POP MUSIC | False | By Robert Palmer | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/shaun-murphy-weds-w-p-mcgreevey.html | Shaun Murphy Weds W. P. McGreevey | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/what-s-doing-in-brussels.html | WHAT'S DOING IN BRUSSELS | False | By Jane Gross | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/for-soviet-authors-the-sword-is-mightier-than-the-pen.html | FOR SOVIET AUTHORS, THE SWORD IS MIGHTIER THAN THE PEN | False | By Serge Schmemann | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/second-opinions-on-medical-examiners.html | SECOND OPINIONS ON MEDICAL EXAMINERS | False | BY Lindsey Gruson | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/stonehenge-defaced-by-soccer-followers.html | Stonehenge Defaced By Soccer Followers | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/numismatics-coin-sculptor-donates-to-rochester-museum.html | NUMISMATICS; COIN SCULPTOR DONATES TO ROCHESTER MUSEUM | False | By Ed Reiter | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/l-the-cost-of-this-morality-is-civilization-itself-164646.html | 'THE COST OF THIS MORALITY IS CIVILIZATION ITSELF' | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/wendy-garb-to-wed-in-june.html | WENDY GARB TO WED IN JUNE | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/temple-crew-wins-a-trip-to-henley.html | Temple Crew Wins A Trip to Henley | False | By Norman Hildes-Heim, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/former-lab-worker-queried-on-altered-data.html | FORMER LAB WORKER QUERIED ON ALTERED DATA | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/day-louise-pessoni-weds-gb-ketcham-consultant.html | Day Louise Pessoni Weds G.B. Ketcham, Consultant | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/lisa-palfy-wed-to-joseph-kohn.html | Lisa Palfy Wed To Joseph Kohn | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/theater/richard-foreman-remains-provocative.html | RICHARD FOREMAN REMAINS PROVOCATIVE | False | By Don Shewey | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/town-s-merchants-fear-no-swimming-means-no-business.html | TOWN'S MERCHANTS FEAR 'NO SWIMMING' MEANS NO BUSINESS | False | By Robert E. Tomasson | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/robin-woodard-wed-in-houston.html | Robin Woodard Wed in Houston | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/majorca-george-sand-was-right.html | MAJORCA: GEORGE SAND WAS RIGHT | False | By James M. Markham | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/follow-up-on-the-news-grammar-phone.html | FOLLOW UP ON THE NEWS; Grammar Phone | False | By Richard Haitch | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/l-selling-colleges-in-a-buyer-s-market-167788.html | SELLING COLLEGES IN A BUYER'S MARKET | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/privacy-preserved-almost.html | PRIVACY PRESERVED-ALMOST | False | By Robert W. Stock | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/transactions-167724.html | Transactions | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/us/harvard-reaffirms-plans-for-mckoy-scholarships.html | HARVARD REAFFIRMS PLANS FOR MCKOY SCHOLARSHIPS | False | Special to the New York Times | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/california-coastal-report.html | CALIFORNIA COASTAL REPORT | False | By Robert Lindsey | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/british-mills-victorian-style.html | BRITISH MILLS, VICTORIAN STYLE | False | By Merida Welles | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/debra-k-wolfe-weds-frank-m-babbitt-3d.html | Debra K. Wolfe Weds Frank M. Babbitt 3d | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/anne-davidson-insurance-executive-marries-david-robert-hardy-lawyer.html | Anne Davidson, Insurance Executive, Marries David Robert Hardy, Lawyer | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/travel-advisory-journeying-into-the-past.html | TRAVEL ADVISORY; Journeying Into the Past | False | By Lawrence Van Gelder | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/antiques-woodbridge-show-offers-variety.html | ANTIQUES; WOODBRIDGE SHOW OFFERS VARIETY | False | By Frances Phipps | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/food-making-a-statement-with-spring-s-strawberries.html | FOOD; MAKING A STATEMENT WITH SPRING'S STRAWBERRIES | False | By Florence Fabricant | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/bias-blaming-the-victims.html | BIAS; BLAMING THE VICTIMS | False | By Charlotte Shapiro | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Paul Grimes | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/town-may-foreclose-on-moon-church-estate.html | TOWN MAY FORECLOSE ON MOON CHURCH ESTATE | False | By Lena Williams, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/abroad-at-home-who-lost-china.html | ABROAD AT HOME; WHO LOST CHINA? | False | By Anthony Lewis | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/flooding-in-indonesia.html | Flooding in Indonesia | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-portugal-167022.html | Portugal | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/connecticut-guide-yale-medical-art.html | CONNECTICUT GUIDE; YALE MEDICAL ART | False | By Eleanor Charles | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/pamela-singer-shields-is-married-in-delaware.html | Pamela Singer Shields Is Married in Delaware | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/the-artist-in-politics.html | THE ARTIST IN POLITICS | False | By Walter Laqueur | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/in-the-land-of-martin-luther.html | IN THE LAND OF MARTIN LUTHER | False | By John M. Todd | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/ellen-f-hartwell-william-l-blais-to-marry-june-25.html | Ellen F. Hartwell, William L. Blais To Marry June 25 | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/l-trade-and-tokyo-167890.html | Trade and Tokyo | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-world-still-no-exit-for-sakharov.html | THE WORLD; Still No Exit For Sakharov | False | By Milt Freudenheim, Henry Ginger and Carlyle C. Douglas | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-nation-in-chicago-city-hall-is-for-fighting.html | THE NATION; In Chicago, City Hall Is For Fighting | False | By Michael Wright and Caroline Rand Herron | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-irish-roots-166969.html | Irish Roots | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/arts/music-debuts-in-review-166241.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/patricia-joan-coughlin-wed.html | Patricia Joan Coughlin Wed | False | | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/l-postal-rivalry-167886.html | Postal Rivalry | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/conversions-in-region-counter-the-national-trend.html | CONVERSIONS IN REGION COUNTER THE NATIONAL TREND | False | By Alan S. Oser | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/polaroid-tries-to-get-itself-into-focus.html | POLAROID TRIES TO GET ITSELF INTO FOCUS | False | By Mitchell Lynch | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/alicia-m-bradford-is-wed-in-a-connecticut-ceremony.html | Alicia M. Bradford Is Wed In a Connecticut Ceremony | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-region-living-together-is-suddenly-risky.html | THE REGION; Living Together Is Suddenly Risky | False | By Richard Levine | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-nation-comsat-dealings-under-a-cloud.html | THE NATION; Comsat Dealings Under a Cloud | False | By Michael Wright and Caroline Rand Herron | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/business/business-update-safeguard-scientifics-after-llewellyn.html | BUSINESS UPDATE; SAFEGUARD SCIENTIFICS, AFTER LLEWELLYN | False | By Keith L. Hammonds | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/theater-oaklahoma-is-still-a-loveable-musical.html | THEATER; 'OAKLAHOMA!' IS STILL A LOVEABLE MUSICAL | False | By Alvin Klein | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/gail-swirsky-teacher-marries-in-connecticut.html | Gail Swirsky, Teacher, Marries in Connecticut | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/5th-avenue-night-people-bring-windows-to-life.html | 5TH AVENUE NIGHT PEOPLE BRING WINDOWS TO LIFE | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/76ers-defeat-bucks-by-104-96.html | 76ERS DEFEAT BUCKS BY 104-96 | False | By Roy S. Johnson, Special To the New York Times | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/a-call-and-a-plan-to-take-beanball-out-of-baseball.html | A CALL AND A PLAN TO TAKE BEANBALL OUT OF BASEBALL | False | By Art Shamsky | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/athletic-energy-for-academic-power.html | ATHLETIC ENERGY FOR ACADEMIC POWER | False | By Sheldon Silver | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/outdoors-birthday-for-the-appalachian-trail.html | OUTDOORS; Birthday for the Appalachian Trail | False | By Nelson Bryant | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/leslie-clark-nurse-weds-thomas-l-wittenberg.html | Leslie Clark, Nurse, Weds Thomas L. Wittenberg | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/fare-of-the-country-la-pesa-toast-of-the-trattorias.html | FARE OF THE COUNTRY; LA PESA: TOAST OF THE TRATTORIAS | False | By Henry Kamm | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/shultz-doesn-t-take-a-damascus-no-for-an-answer.html | SHULTZ DOESN'T TAKE A DAMASCUS NO FOR AN ANSWER | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/q-a-166752.html | Q&A | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-hong-kong-167001.html | Hong Kong | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/if-you-re-thinking-of-living-in-tribeca.html | IF YOU'RE THINKING OF LIVING IN TRIBECA | False | By Dylan Landis | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/world/weinberger-warning-to-soviet-on-force-is-clarified-by-aide.html | Weinberger Warning to Soviet On 'Force' Is Clarified by Aide | False | AP | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/l-mailbox-lendl-is-praised-for-speaking-up-167846.html | Mailbox; Lendl Is Praised For Speaking Up | False | | 1983-05-19 | TX 1-116933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-world-spain-s-socialists-come-out-ahead.html | THE WORLD; Spain's Socialists Come Out Ahead | False | By Milt Freudenheim, Henry Ginger and Carlyle C. Douglas | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/rebecca-alice-bodell-and-john-hsu-are-married.html | Rebecca Alice Bodell and John Hsu Are Married | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/new-life-for-a-prescient-novel-about-nazism.html | NEW LIFE FOR A PRESCIENT NOVEL ABOUT NAZISM | False | By Frederick S. Roffman | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/picture-takers-with-style.html | PICTURE TAKERS WITH STYLE | False | By Andy Grundberg | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/style/reena-raggi-d-w-denton-are-married.html | Reena Raggi, D. W. Denton Are Married | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/sports/tech-beats-st-john-s-in-final.html | TECH BEATS ST. JOHN'S IN FINAL | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/travel/l-madrid-s-ritz-166985.html | Madrid's Ritz | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/realestate/for-riverdale-a-coalition-of-co-ops.html | FOR RIVERDALE, A COALITION OF CO-OPS | False | By George W. Goodman | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/opinion/washington-kissinger-at-60.html | WASHINGTON; KISSINGER AT 60 | False | By James Reston | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/a-chinese-puzzle-missing-some-pieces.html | A CHINESE PUZZLE MISSING SOME PIECES | False | By Orville Schell | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/magazine/l-no-headline-167790.html | No Headline | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/weekinreview/the-world-mixing-business-and-displeasure.html | THE WORLD; Mixing Business And Displeasure | False | By Milt Freudenheim, Henry Ginger and Carlyle C. Douglas | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/long-island-journal-161633.html | LONG ISLAND JOURNAL | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/books/c-correction-157380.html | Correction | False | | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/crafts-handcrafted-ware-attractive-to-brides.html | CRAFTS; HANDCRAFTED WARE ATTRACTIVE TO BRIDES | False | By Ruth Robinson | 1983-05-19 | TX 1-116933 |
| 1983-05-15 | 1983-05-15 | https://www.nytimes.com/1983/05/15/nyregion/follow-up-on-the-news-supporting-genius.html | FOLLOW UP ON THE NEWS; Supporting Genius | False | By Richard Haitch | 1983-05-19 | TX 1-116933 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/the-off-campus-housing-muddle.html | The Off-Campus Housing Muddle | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/ballet-cynthia-gregory-in-giselle.html | BALLET: CYNTHIA GREGORY IN 'GISELLE' | False | By Anna Kisselgoff | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/the-worm-and-the-apple-fancy-footwork-cycles-of-menace.html | The Worm and the Apple; Fancy Footwork; Cycles of Menace | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/d-amato-off-to-fast-start-in-raising-funds-for-1986-campaign.html | D'AMATO OFF TO FAST START IN RAISING FUNDS FOR 1986 CAMPAIGN | False | By Jane Perlez, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/hitachi-fbi-tapes-are-released.html | HITACHI-F.B.I. TAPES ARE RELEASED | False | By Michael S. Malone, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-beloved-herring-maven-is-returning-to-solow.html | ADVERTISING; Beloved Herring Maven Is Returning to Solow | False | By Philip Dougherty | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/style/miss-weinstein-and-dr-stephen-w-kress-marry.html | Miss Weinstein and Dr. Stephen W. Kress Marry | False | | 1983-05-18 | TX 1-113735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/south-africa-homeland-a-success-of-sorts.html | SOUTH AFRICA 'HOMELAND': A SUCCESS OF SORTS | False | By Joseph Lelyveld, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/style/muge-gocek-married-to-charles-r-hammerslough.html | Muge Gocek Married to Charles R. Hammerslough | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/an-immigrant-and-his-dream-die-in-a-holdup-on-broadway.html | AN IMMIGRANT AND HIS DREAM DIE IN A HOLDUP ON BROADWAY | False | By Suzanne Daley | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/formidable-missiles-put-in-place-at-russian-bases-in-western-syria.html | FORMIDABLE MISSILES PUT IN PLACE AT RUSSIAN BASES IN WESTERN SYRIA | False | By R.w. Apple Jr., Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/bridge-lovely-mauritius-is-scene-of-an-important-tourney.html | Bridge: Lovely Mauritius Is Scene Of an Important Tourney | False | By Alan Truscott, Special To the New York Times | TX 1-113735 | |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-doner-wins-sedgefield.html | ADVERTISING; Doner Wins Sedgefield | False | By Philip Dougherty | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/pipeline-act-to-cut-gas-costs.html | PIPELINE ACT TO CUT GAS COSTS | False | By Thomas J. Lueck | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/obituaries/leonard-e-read-dies-free-market-advocate.html | Leonard E. Read Dies; Free-Market Advocate | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/gato-del-sol-a-winner.html | GATO DEL SOL A WINNER | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/mr-watt-shoots-the-other-foot.html | Mr. Watt Shoots the Other Foot | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/news-summary-monday-may-16-1983.html | News Summary; MONDAY, MAY 16, 1983 | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/arafat-urges-plo-to-wage-war-against-israel-and-us.html | Arafat Urges P.L.O. to Wage War Against Israel and U.S. | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-news-briefs-pam-shriver-wins.html | SPORTS NEWS BRIEFS; Pam Shriver Wins | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/lakers-win-for-3-1-edge.html | LAKERS WIN FOR 3-1 EDGE | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/fishbowl-task-deciding-how-to-dispose-of-nuclear-waste.html | 'FISHBOWL' TASK: DECIDING HOW TO DISPOSE OF NUCLEAR WASTE | False | By Robert D. Hershey Jr., Special to the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/l-wage-price-control-by-another-name-164779.html | WAGE PRICE CONTROL BY ANOTHER NAME | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/outdoors-sportfishing-for-profit.html | OUTDOORS; SPORTFISHING FOR PROFIT | False | By Nelson Bryant | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-world-specials-the-joys-of-walking.html | SPORTS WORLD SPECIALS; The Joys of Walking | False | By Robert Mcg. Thomas Jr. | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/allen-encouraged-by-his-starting-effort.html | ALLEN ENCOURAGED BY HIS STARTING EFFORT | False | By William C. Rhoden, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/rikers-island-guard-slain-in-coney-island.html | Rikers Island Guard Slain in Coney Island | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/style/miss-hendel-weds-steve-zelson-lawyer.html | Miss Hendel Weds Steve Zelson, Lawyer | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/city-ballet-debuts-in-roles.html | CITY BALLET: DEBUTS IN ROLES | False | By Jennifer Dunning | 1983-05-18 | TX 1-113735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/around-the-nation-residents-of-dioxin-site-sign-up-for-housing-aid.html | AROUND THE NATION; Residents of Dioxin Site Sign Up for Housing Aid | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/editor-role-was-useful-to-2-sides.html | EDITOR ROLE WAS USEFUL TO 2 SIDES | False | By Richard Bernstein | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/few-on-layoffs-may-be-rehired-us-push-in-world-market-urged.html | FEW ON LAYOFFS MAY BE REHIRED; U.S. PUSH IN WORLD MARKET URGED | False | By Edward B. Fiske | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/bucks-top-76ers-trail-series-3-1.html | BUCKS TOP 76ERS, TRAIL SERIES, 3-1 | False | By Roy S. Johnson, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/rca-s-global-in-paging-tie.html | RCA's Global In Paging Tie | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/style/apartment-sharers-fret-over-lease-ruling.html | APARTMENT SHARERS FRET OVER LEASE RULING | False | By Georgia Dullea | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/business-people-akroyd-to-utilize-cohn-for-expansion-in-us.html | BUSINESS PEOPLE; Akroyd to Utilize Cohn For Expansion in U.S. | False | By Daniel Cuff | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/cyclists-rally-in-maine.html | Cyclists Rally in Maine | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/new-leader-steers-black-baptist-church-into-activist-course.html | NEW LEADER STEERS BLACK BAPTIST CHURCH INTO ACTIVIST COURSE | False | By Charles Austin, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/ibm-defense-in-discrimination-suit-opens-today.html | I.B.M. DEFENSE IN DISCRIMINATION SUIT OPENS TODAY | False | Special to the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/briefing-168383.html | BRIEFING | False | By James F. Clarity and Judith Miller | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/commodities-pricing-of-index-futures.html | Commodities; Pricing Of Index Futures | False | By H.j. Maidenberg | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/in-hong-kong-some-begin-looking-for-the-exits.html | IN HONG KONG, SOME BEGIN LOOKING FOR THE EXITS | False | By Clyde Haberman, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/panel-in-senate-says-fbi-withheld-data-on-donovan.html | PANEL IN SENATE SAYS F.B.I. WITHHELD DATA ON DONOVAN | False | By Robert Pear, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/gretzky-lives-a-nightmare.html | Gretzky Lives A Nightmare | False | George Vecsey | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/cooler-subways-and-buses-seen-for-the-summer.html | COOLER SUBWAYS AND BUSES SEEN FOR THE SUMMER | False | By Ari L. Goldman | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/college-fraternity-s-initiation-reported-to-include-branding.html | College Fraternity's Initiation Reported to Include Branding | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-new-yuspeh-shop.html | ADVERTISING; New Yuspeh Shop | False | By Philip Dougherty | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/books/books-of-the-times-168349.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/obituaries/noted-harlem-photographer-is-dead.html | NOTED HARLEM PHOTOGRAPHER IS DEAD | False | By C. Gerald Fraser | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/jazz-piano-miss-mcpartland.html | JAZZ PIANO: MISS MCPARTLAND | False | By John S. Wilson | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/javelin-record-of-327-2-set.html | JAVELIN RECORD OF 327-2 SET | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/washington-watch-cruise-ships-us-style.html | Washington Watch; Cruise Ships, U.S. Style | False | By Edward Cowan | 1983-05-18 | TX 1-113735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/eastern-detente.html | EASTERN DETENTE? | False | By Jiri Valenta | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/around-the-nation-anesthesiologist-loses-job-on-drug-charges.html | AROUND THE NATION; Anesthesiologist Loses Job on Drug Charges | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/state-power-authority-plans-issue.html | STATE POWER AUTHORITY PLANS ISSUE | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/market-place.html | Market Place | False | Fast Recovery, By Marietta | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/freddie-mac-sets-offering.html | Freddie Mac Sets Offering | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/carlton-beats-cubs-for-sixth-victory.html | CARLTON BEATS CUBS FOR SIXTH VICTORY | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-compton-to-prepare-campaign-for-skyline.html | ADVERTISING; Compton to Prepare Campaign for Skyline | False | By Philip Dougherty | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/nhl-generous-in-trophies.html | N.H.L. GENEROUS IN TROPHIES | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/music-horowitz-recital-at-metropolitan-opera.html | MUSIC: HOROWITZ RECITAL AT METROPOLITAN OPERA | False | By Donal Henahan | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/around-the-nation-jackson-says-black-bid-for-president-could-win.html | AROUND THE NATION; Jackson Says Black Bid For President Could Win | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/c-correction-169551.html | CORRECTION | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/6-hurt-on-park-avenue-as-car-and-cab-collide.html | 6 Hurt on Park Avenue As Car and Cab Collide | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/international-report-greek-bid-to-common-market.html | INTERNATIONAL REPORT; GREEK BID TO COMMON MARKET | False | By Paul Lewis | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/firefighters-in-milford-feud-with-volunteers.html | FIREFIGHTERS IN MILFORD FEUD WITH VOLUNTEERS | False | By Samuel G. Freedman, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/chacon-beats-boza-edwards.html | Chacon Beats Boza-Edwards | False | By Michael Katz, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-kimberly-back-with-fc-b.html | Advertising; Kimberly Back With F.C.& B. | False | By Philip H. Dougherty | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/pentagon-studies-midgetman-basing.html | PENTAGON STUDIES 'MIDGETMAN' BASING | False | By Charles Mohr, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/kean-asks-graduates-not-to-be-self-centered.html | KEAN ASKS GRADUATES NOT TO BE SELF-CENTERED | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-fc-b-british-pact.html | ADVERTISING; F.C.&B. British Pact | False | By Philip Dougherty | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/quotation-of-the-day-169548.html | Quotation of the Day | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/style/ava-swartz-is-married.html | Ava Swartz Is Married | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/prodigy-learns-in-6-2-6-1-loss.html | PRODIGY LEARNS IN 6-2, 6-1 LOSS | False | By Craig Wolff, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/credit-markets-watching-the-discount-rate.html | CREDIT MARKETS; WATCHING THE DISCOUNT RATE | False | By Yla Eason | 1983-05-18 | TX 1-113735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-six-challenged-ads-changed-or-dropped.html | ADVERTISING; Six Challenged Ads Changed or Dropped | False | By Philip Dougherty | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/finnish-chief-in-the-shadow-of-a-legend.html | FINNISH CHIEF IN THE SHADOW OF A LEGEND | False | By Werner Wiskari, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/panther-linebacker-praised.html | Panther Linebacker Praised | False | By William N. Wallace | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/question-box.html | QUESTION BOX | False | By S. Lee Kanner | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-news-briefs-mcnulty-captures-yonkers-marathon.html | SPORTS NEWS BRIEFS; McNulty Captures Yonkers Marathon | False | Special to the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/19-grumman-buses-returned-for-repair-of-cracks.html | 19 GRUMMAN BUSES RETURNED FOR REPAIR OF CRACKS | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/new-york-day-by-day-the-avenue-of-food-for-a-weekend.html | NEW YORK DAY BY DAY; The Avenue of Food, For A Weekend | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/boss-s-daughter-takes-firm-command-of-eagles.html | BOSS'S DAUGHTER TAKES FIRM COMMAND OF EAGLES | False | By Michael Janofsky | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/highway-deaths-at-a-20-year-low.html | HIGHWAY DEATHS AT A 20-YEAR LOW | False | By Ernest Holsendolph, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/the-scandal-in-chemical-testing.html | The Scandal in Chemical Testing | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/style/for-deaf-children-special-classes-in-self-defense.html | FOR DEAF CHILDREN, SPECIAL CLASSES IN SELF-DEFENSE | False | By Nadine Brozan | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/colonial-to-colbert.html | COLONIAL TO COLBERT | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/stern-s-parent-after-the-hoax.html | STERN'S PARENT, AFTER THE HOAX | False | By John Tagliabue, Special To the New York Times | | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/style/kay-sherman-married-to-iver-bernstein.html | Kay Sherman Married to Iver Bernstein | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-news-briefs-mcpherson-stars-in-city-u-meet.html | SPORTS NEWS BRIEFS; McPherson Stars In City U. Meet | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/c-correction-169555.html | CORRECTION | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/yank-scene-at-opener.html | Yank Scene; At 'Opener' | False | DAVE ANDERSON | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/rangers-defeat-orioles-2-1-on-4-hitter.html | RANGERS DEFEAT ORIOLES, 2-1, ON 4-HITTER | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/required-reading-rehnquist-on-judges.html | Required Reading; Rehnquist on Judges | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/style/lisa-ehrich-weds-robert-bernstein.html | Lisa Ehrich Weds Robert Bernstein | False | | 1983-05-18 | TX 1-113735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/florida-s-bank-merger-spree.html | FLORIDA'S BANK-MERGER SPREE | False | By Reginald Stuart, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/ex-soldiers-pay-tribute-to-dr-king.html | EX-SOLDIERS PAY TRIBUTE TO DR. KING | False | By David W. Dunlap | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/c-correction-169553.html | CORRECTION | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/cruelty-in-labs.html | CRUELTY IN LABS | False | By Steven Zak | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/new-script-for-preakness.html | NEW SCRIPT FOR PREAKNESS | False | By Steven Crist | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/executive-changes-168043.html | EXECUTIVE CHANGES | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/around-the-nation-state-workers-strike-averted-in-rhode-island.html | AROUND THE NATION; State Workers' Strike Averted in Rhode Island | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/l-time-for-an-all-american-health-program-164774.html | TIME FOR AN ALL-AMERICAN HEALTH PROGRAM | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-ally-gargano-gets-kloss-projector-tv-sets.html | ADVERTISING; Ally & Gargano Gets Kloss Projector TV Sets | False | By Philip Dougherty | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/houston-s-plan-for-rail-system-meets-opposition.html | HOUSTON'S PLAN FOR RAIL SYSTEM MEETS OPPOSITION | False | By Wayne King, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/l-bulletproofed-assailant-of-gun-control-164785.html | BULLETPROOFED ASSAILANT OF GUN CONTROL | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/the-fluid-style-of-rod-carew-in-total-control-at-bat.html | THE FLUID STYLE OF ROD CAREW: IN TOTAL CONTROL AT BAT | False | By Ira Berkow | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/the-legislative-lull-news-analysis.html | THE LEGISLATIVE LULL; News Analysis | False | By Michael Oreskes, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/soviet-body-may-add-to-andropov-s-roles.html | Soviet Body May Add To Andropov's Roles | False | Special to the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/style/relationships-caring-for-mentally-ill-children.html | RELATIONSHIPS; CARING FOR MENTALLY ILL CHILDREN | False | By Glenn Collins | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/grand-trunk-expansion-plan.html | GRAND TRUNK EXPANSION PLAN | False | Special to the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/two-sides-approve-the-final-wording-of-lebanese-pact.html | TWO SIDES APPROVE THE FINAL WORDING OF LEBANESE PACT | False | By David K. Shipler, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/the-worm-and-the-apple-fancy-footwork-brooklyn-moss.html | The Worm and the Apple; Fancy Footwork; Brooklyn Moss | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/cuts-urged-at-cockerill.html | Cuts Urged at Cockerill | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/yank-pitchers-battered-in-7-3-setback.html | YANK PITCHERS BATTERED IN 7-3 SETBACK | False | By Murray Chass | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/is-it-bipartisanship-or-is-it-symbiosis.html | IS IT BIPARTISANSHIP OR IS IT SYMBIOSIS? | False | By Francis X. Clines, Special To the New York Times | 1983-05-18 | TX 1-113735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/business-people-pepsico-executive-joining-chart-house.html | BUSINESS PEOPLE; Pepsico Executive Joining Chart House | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/assembly-trying-for-2d-time-to-reorganize-psc.html | ASSEMBLY TRYING FOR 2D TIME TO REORGANIZE P.S.C. | False | By Susan Chira, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/rosberg-captures-monaco-grand-prix.html | ROSBERG CAPTURES MONACO GRAND PRIX | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/l-education-prolonged-agony-is-no-solution-169474.html | EDUCATION: PROLONGED 'AGONY' IS NO SOLUTION | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-news-briefs-johns-hopkins-no-1-in-lacrosse.html | SPORTS NEWS BRIEFS; Johns Hopkins No.1 in Lacrosse | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/obituaries/rodolfo-gucci-is-dead-at-71-brother-in-leather-goods-firm.html | Rodolfo Gucci Is Dead at 71; Brother in Leather Goods Firm | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/china-jails-a-hong-kong-editor-as-a-spy-for-us.html | CHINA JAILS A HONG KONG EDITOR AS A SPY FOR U.S. | False | By Christopher S. Wren, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/advertising-computerland-selects-jwt.html | ADVERTISING; Computerland Selects J.W.T. | False | By Philip Dougherty | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/a-reporter-s-notebook-salvador-death-squads-strike-again.html | A REPORTER'S NOTEBOOK: SALVADOR DEATH SQUADS STRIKE AGAIN | False | By Lydia Chavez, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/l-education-prolonged-agony-is-no-solution-164783.html | EDUCATION: PROLONGED 'AGONY' IS NO SOLUTION | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/style/judy-lynn-stein-marries.html | Judy Lynn Stein Marries | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/church-in-new-york-votes-to-sell-jersey-tenements.html | CHURCH IN NEW YORK VOTES TO SELL JERSEY TENEMENTS | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/foreign-affairs-the-memory-of-hitler.html | FOREIGN AFFAIRS; THE MEMORY OF HITLER | False | By Flora Lewis | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/l-to-get-a-summer-job-164775.html | TO GET A SUMMER JOB | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/music-st-cecilia-chorus-at-carnegie.html | MUSIC: ST. CECILIA CHORUS AT CARNEGIE | False | By Edward Rothstein | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/style/roger-gray-a-student-wed-to-miriam-david.html | Roger Gray, a Student, Wed to Miriam David | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/l-bulletproofed-assailant-of-gun-control-169472.html | BULLETPROOFED ASSAILANT OF GUN CONTROL | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-world-specials-a-new-career.html | SPORTS WORLD SPECIALS; A New Career | False | By Robert Mcg. Thomas Jr. | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/theater/theater-frank-langella-in-passion.html | THEATER: FRANK LANGELLA IN 'PASSION' | False | By Frank Rich | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/cosmos-win-3-for-chinaglia.html | COSMOS WIN; 3 FOR CHINAGLIA | False | By Alex Yannis, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/fraser-bids-adieu-as-head-of-uaw.html | FRASER BIDS ADIEU AS HEAD OF U.A.W. | False | By John Holusha, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/proposal-for-restaurant-in-bryant-park-disputed.html | PROPOSAL FOR RESTAURANT IN BRYANT PARK DISPUTED | False | By Deirdre Carmody | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/us-envoy-at-geneva-talks-calls-for-flexibility-by-soviet.html | U.S. ENVOY AT GENEVA TALKS CALLS FOR FLEXIBILITY BY SOVIET | False | Special to the New York Times | 1983-05-18 | TX 1-113735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/last-stroke-gives-harvard-row-title.html | Last Stroke Gives Harvard Row Title | False | By Norman Hildes-Heim, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/style/helena-deutsch-is-married.html | Helena Deutsch Is Married | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/movies/violent-undercurrent-marks-some-films-at-cannes-festival.html | VIOLENT UNDERCURRENT MARKS SOME FILMS AT CANNES FESTIVAL | False | By E.j. Dionne Jr., Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/pullout-pact-the-us-role-news-analysis.html | PULLOUT PACT: THE U.S. ROLE; News Analysis | False | By Bernard Gwertzman, Special to the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/tv-sound-of-motown-celebrated.html | TV: SOUND OF MOTOWN CELEBRATED | False | By John J. O'Connor | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/philadelphia-rivals-call-turnout-vital-in-primary.html | PHILADELPHIA RIVALS CALL TURNOUT VITAL IN PRIMARY | False | By William Robbins, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/opinion/essay-to-pay-paul.html | ESSAY; TO PAY PAUL | False | By William Safire | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/egypt-spring-fast-getaway-to-the-oasis.html | EGYPT SPRING: FAST GETAWAY TO THE OASIS | False | By William E. Farrell, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/new-york-day-by-day-a-reunion-for-communicators.html | NEW YORK DAY BY DAY; A Reunion For 'Communicators' | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/smith-still-bedazzling-oilers.html | SMITH STILL BEDAZZLING OILERS | False | By Kevin Dupont | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/new-york-day-by-day-judicial-requirements.html | NEW YORK DAY BY DAY; Judicial Requirements | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/mementos-stolen-from-former-colt.html | Mementos Stolen From Former Colt | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/spoorts-news-briefs-heinsohn-meets-on-rockets-job.html | SPOORTS NEWS BRIEFS; Heinsohn Meets On Rockets' Job | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/the-un-today-may-16-1983-economic-and-social-council.html | The U.N. Today; May 16, 1983; ECONOMIC AND SOCIAL COUNCIL | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/around-the-nation-middle-west-earthquake-is-felt-in-four-states.html | AROUND THE NATION; Middle West Earthquake Is Felt in Four States | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-world-specials-a-couple-of-rivals.html | SPORTS WORLD SPECIALS; A Couple of Rivals | False | By Robert Mcg. Thomas Jr. | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/sports/sports-news-briefs-noah-wins-final-beating-higueras.html | SPORTS NEWS BRIEFS; Noah Wins Final, Beating Higueras | False | AP | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/monday-may-16-1983-the-economy.html | MONDAY, MAY 16, 1983; The Economy | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/theater/manhattan-theater-benefit.html | Manhattan Theater Benefit | False | | 1983-05-18 | TX 1-113735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/new-york-day-by-day-practical-patronage.html | NEW YORK DAY BY DAY; Practical Patronage | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/braniff-urges-creditors-to-approve-hyatt-plan.html | BRANIFF URGES CREDITORS TO APPROVE HYATT PLAN | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/arts/public-radio-may-have-to-cut-budget-for-news.html | PUBLIC RADIO MAY HAVE TO CUT BUDGET FOR NEWS | False | By Ernest Holsendolph, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/movies/hollywood-forecast-best-summer-at-box-office.html | HOLLYWOOD FORECAST: BEST SUMMER AT BOX OFFICE | False | By Aljean Harmetz, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/transcript-excerpt.html | TRANSCRIPT EXCERPT | False | Special to the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/reforming-monetary-system-economic-analysis.html | REFORMING MONETARY SYSTEM; Economic Analysis | False | BY Kenneth N. Gilpin | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/8-germans-freed-for-libyans.html | 8 GERMANS FREED FOR LIBYANS | False | Special to the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/style/michele-helena-guez-weds-an-executive-of-a-hospital.html | Michele Helena Guez Weds An Executive of a Hospital | False | | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/noise-curbs-on-jets-threaten-charters.html | NOISE CURBS ON JETS THREATEN CHARTERS | False | By Agis Salpukas | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/business/business-people-more-credibility-is-aim-of-power-system-chief.html | BUSINESS PEOPLE; More Credibility Is Aim Of Power System Chief | False | By Daniel Cuff | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/world/west-bank-demonstrations-leave-3-palestinians-injured.html | West Bank Demonstrations Leave 3 Palestinians Injured | False | Special to the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/nyregion/in-jersey-pitchmen-prove-gift-of-gab-still-works.html | IN JERSEY, PITCHMEN PROVE GIFT OF GAB STILL WORKS | False | By Michael Norman, Special To the New York Times | 1983-05-18 | TX 1-113735 |
| 1983-05-16 | 1983-05-16 | https://www.nytimes.com/1983/05/16/movies/reaching-out.html | 'REACHING OUT' | False | By Janet Maslin | 1983-05-18 | TX 1-113735 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/news-summary-tuesday-may-17-1983.html | News Summary; TUESDAY, MAY 17, 1983 | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/science-watch-the-rattlesnake-of-all-things-is-endangered.html | SCIENCE WATCH; THE RATTLESNAKE, OF ALL THINGS, IS ENDANGERED | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/for-frightened-families-a-vigil-in-the-chilly-rain.html | FOR FRIGHTENED FAMILIES, A VIGIL IN THE CHILLY RAIN | False | By John T. McQuiston, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/finance-new-issues-north-dakota-bonds-are-tentatively-priced.html | FINANCE/NEW ISSUES; North Dakota Bonds Are Tentatively Priced | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/cuomo-asks-us-hearings-on-nuclear-evacuation.html | CUOMO ASKS U.S. HEARINGS ON NUCLEAR EVACUATION | False | By Frank Lynn | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/new-york-day-by-day-172698.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-19 | TX 1-116929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/a-6-1-underdog-with-big-punch.html | A 6-1 UNDERDOG WITH BIG PUNCH | False | By Michael Katz, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/briefing-170987.html | BRIEFING | False | By James F. Clarity and Judith Miller | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/senators-report-profits-from-speeches-and-stocks.html | SENATORS REPORT PROFITS FROM SPEECHES AND STOCKS | False | Special to the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/as-one-comet-recedes-a-second-is-examined.html | AS ONE COMET RECEDES, A SECOND IS EXAMINED | False | By Walter Sullivan | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/key-rates-170625.html | Key Rates | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/supreme-court-roundup-justices-avoid-a-decision-in-boston-civil-rights-case.html | SUPREME COURT ROUNDUP; JUSTICES AVOID A DECISION IN BOSTON CIVIL RIGHTS CASE | False | Special to the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/canadian-schools-immerse-the-students-in-french.html | CANADIAN SCHOOLS IMMERSE THE STUDENTS IN FRENCH | False | By Michael T. Kaufman, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/movies/lang-warms-to-us-film-makers.html | LANG WARMS TO U.S. FILM MAKERS | False | By E.j. Dionne Jr., Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/chancellor-says-he-will-weigh-additional-cuts.html | CHANCELLOR SAYS HE WILL WEIGH ADDITIONAL CUTS | False | By Joyce Purnick | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/judge-orders-jersey-to-resume-checking-all-autos-every-year.html | JUDGE ORDERS JERSEY TO RESUME CHECKING ALL AUTOS EVERY YEAR | False | By Joseph F. Sullivan, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/around-the-world-first-new-political-party-is-formed-in-turkey.html | AROUND THE WORLD; First New Political Party Is Formed in Turkey | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/the-mx-bargain-is-a-snare.html | The MX Bargain Is a Snare | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/us-and-laos-said-to-discuss-moves-to-improve-relations.html | U.S. AND LAOS SAID TO DISCUSS MOVES TO IMPROVE RELATIONS | False | By Bernard Weinraub, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/scouting-brief-comeback.html | SCOUTING; Brief Comeback | False | By Thomas Rogers | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/obituaries/roger-j-traynor-california-justice.html | ROGER J. TRAYNOR, CALIFORNIA JUSTICE | False | By Les Ledbetter | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/brazilian-aid-package-discussed-by-bankers.html | BRAZILIAN AID PACKAGE DISCUSSED BY BANKERS | False | By Kenneth N. Gilpin | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/oakland-cites-eminent-domain-in-effort-to-regain-football-team.html | OAKLAND CITES EMINENT DOMAIN IN EFFORT TO REGAIN FOOTBALL TEAM | False | By Robert Lindsey, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/l-secrets-that-serve-as-a-status-symbol-170205.html | SECRETS THAT SERVE AS A STATUS SYMBOL | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/braniff-plan-is-discussed.html | Braniff Plan Is Discussed | False | | 1983-05-19 | TX 1-116929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/harvard-s-russian-study-unit-starts-a-5-million-campaign.html | HARVARD'S RUSSIAN STUDY UNIT STARTS A $5 MILLION CAMPAIGN | False | Special to the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/business-people-warner-amex-cable-cuts-57-more-positions.html | BUSINESS PEOPLE; Warner Amex Cable Cuts 57 More Positions | False | By Daniel F. Cuff | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/am-pension-plan.html | AM Pension Plan | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/new-astronauts-sought.html | New Astronauts Sought | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/q-a-169963.html | Q&A | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/tv-sports-cbs-concentrates-on-playoffs.html | TV SPORTS; CBS CONCENTRATES ON PLAYOFFS | False | By Peter Alfano | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/in-the-nation-debt-not-dominoes.html | IN THE NATION; DEBT, NOT DOMINOES | False | By Tom Wicker | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/l-wasteful-abatements-170210.html | WASTEFUL ABATEMENTS | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/sports-people-football-and-the-law.html | SPORTS PEOPLE; Football and the Law | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/credit-markets-bond-prices-dip-on-rate-fears.html | CREDIT MARKETS; BOND PRICES DIP ON RATE FEARS | False | By Yla Eason | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/new-trial-sought-in-atlanta-killings.html | NEW TRIAL SOUGHT IN ATLANTA KILLINGS | False | Special to the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/factory-operation-up-to-71.1-of-capacity.html | FACTORY OPERATION UP TO 71.1% OF CAPACITY | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/new-york-day-by-day-172851.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/advertising-parody-planned-on-playboy-magazine.html | ADVERTISING; Parody Planned On Playboy Magazine | False | By Philip H. Dougherty | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/pill-is-linked-to-a-cancer.html | Pill Is Linked To a Cancer | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/personal-computers-software-first-idea-processor.html | PERSONAL COMPUTERS; SOFTWARE: 'FIRST IDEA PROCESSOR' | False | By Erik Sandberg-Diment | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/scouting-the-man-behind-the-stanley-cup.html | SCOUTING; The Man Behind The Stanley Cup | False | By Thomas Rogers | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/ibm-introduces-computer-to-replace-system-34-model.html | I.B.M. INTRODUCES COMPUTER TO REPLACE SYSTEM 34 MODEL | False | By Andrew Pollack, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/obituaries/osmond-k-fraenkel-dies-at-94-former-counsel-to-the-aclu.html | OSMOND K. FRAENKEL DIES AT 94; FORMER COUNSEL TO THE A.C.L.U. | False | By David Margolick | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/sports-of-the-times-the-billy-martin-case-continued.html | SPORTS OF THE TIMES; THE BILLY MARTIN CASE, CONTINUED | False | By Ira Berkow | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/regime-s-candidate-losses-in-haiti-vote.html | REGIME'S CANDIDATE LOSSES IN HAITI VOTE | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/klecko-says-knee-is-healed.html | Klecko Says Knee Is Healed | False | By James Tuite, Special to the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/education-a-focus-is-put-on-results.html | EDUCATION; A FOCUS IS PUT ON RESULTS | False | By Gene I. Maeroff | 1983-05-19 | TX 1-116929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/commodities-bond-and-bill-futures-decline-on-rate-fears.html | COMMODITIES; BOND AND BILL FUTURES DECLINE ON RATE FEARS | False | By H.j. Maidenberg | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/business-and-the-law-defining-insider-trades.html | Business and the Law; Defining Insider Trades | False | By Tamar Lewin | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/guidry-wins-on-3-hitter.html | GUIDRY WINS ON 3-HITTER | False | By Gerald Eskenazi, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/dresser-loses-10.1-million.html | Dresser Loses $10.1 Million | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/c-correction-172347.html | CORRECTION | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/russians-strategy-on-trade.html | RUSSIANS' STRATEGY ON TRADE | False | By Leonard Silk, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/chrysler-board-backs-payment.html | Chrysler Board Backs Payment | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/3-years-later-most-cubans-of-boatlift-adjusting-to-us.html | 3 YEARS LATER, MOST CUBANS OF BOATLIFT ADJUSTING TO U.S. | False | By Reginald Stuart, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/limiting-the-medicaid-credit-card.html | Limiting the Medicaid Credit Card | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/court-says-1-man-rule-affects-estimate-board.html | COURT SAYS 1-MAN RULE AFFECTS ESTIMATE BOARD | False | By Michael Goodwin | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/parents-wary-of-suppressing-sexuality-in-children.html | PARENTS WARY OF SUPPRESSING SEXUALITY IN CHILDREN | False | By Marie Winn | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/finance-new-issues-salomon-brothers-sets-cats-issue.html | FINANCE NEW ISSUES; Salomon Brothers Sets CATS Issue | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/this-isle-scepterd.html | THIS ISLE, SCEPTER'D | False | By Alexander Chancellor | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/dow-falls-15.77-to-1202.98.html | DOW FALLS 15.77 TO 1,202.98 | False | By Alexander R. Hammer | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/players-murphy-is-confident-at-last.html | PLAYERS; MURPHY IS CONFIDENT, AT LAST | False | By Malcolm Moran | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/around-the-nation-17-injured-by-tornadoes-in-georgia-and-alabama.html | AROUND THE NATION; 17 Injured by Tornadoes In Georgia and Alabama | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/rebels-win-court-decision-in-chicago-council-dispute.html | REBELS WIN COURT DECISION IN CHICAGO COUNCIL DISPUTE | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/oil-seal-error-in-jet-drive-was-not-eastern-s-first.html | OIL SEAL ERROR IN JET DRIVE WAS NOT EASTERN'S FIRST | False | By Richard Witkin, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/sears-says-it-may-push-plan-to-buy-thrift-units.html | SEARS SAYS IT MAY PUSH PLAN TO BUY THRIFT UNITS | False | By Isadore Barmash | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/sports-people-challenge-to-britain.html | SPORTS PEOPLE; Challenge to Britain | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-05-19 | TX 1-116929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/unilever-net-declines-22.4.html | Unilever Net Declines 22.4% | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/treasury-aide-is-nominated.html | Treasury Aide Is Nominated | False | Special to the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/discomfort-and-mixed-signals-on-the-death-penalty.html | DISCOMFORT AND MIXED SIGNALS ON THE DEATH PENALTY | False | By Linda Greenhouse, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/1970-see-mets-halt-pirates.html | 1,970 SEE METS HALT PIRATES | False | By William C. Rhoden, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/still-on-the-stump-on-the-supply-side.html | STILL ON THE STUMP, ON THE SUPPLY SIDE | False | By Jane Perlez, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/style/short-gowns-shine-for-night.html | SHORT GOWNS SHINE FOR NIGHT | False | By Bernadine Morris | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/hostages-at-li-school-are-freed-and-gunman-then-kills-himself.html | HOSTAGES AT L.I. SCHOOL ARE FREED, AND GUNMAN THEN KILLS HIMSELF | False | By Robert D. McFadden | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/arts/music-horowitz-recital.html | MUSIC: HOROWITZ RECITAL | False | By Donal Henahan | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/plays-the-power-of-a-feint-in-the-ring.html | PLAYS; THE POWER OF A FEINT IN THE RING | False | By Michael Katz | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/new-york-day-by-day-171246.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/irs-s-lithograph-challenge.html | I.R.S.'S LITHOGRAPH CHALLENGE | False | By Fay S. Joyce | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/sports-people-emslie-back-on-job.html | SPORTS PEOPLE; Emslie Back on Job | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/sunny-s-halo-is-impressive-in-workout.html | SUNNY'S HALO IS IMPRESSIVE IN WORKOUT | False | By Steven Crist, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/panthers-rally-tops-generals.html | PANTHERS' RALLY TOPS GENERALS | False | By William N. Wallace, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/article-170918-no-title.html | Article 170918 -- No Title | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/l-a-stop-sign-for-banks-for-now-170193.html | A STOP SIGN FOR BANKS-FOR NOW | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/strict-limits-put-on-lebanese-army-in-pullout-accord-text-of-agreement-page-a12.html | STRICT LIMITS PUT ON LEBANESE ARMY IN PULLOUT ACCORD; Text of agreement, page A12. | False | By David K. Shipler, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/chess-5-finish-in-first-place-tie-in-new-york-open-event.html | Chess: 5 Finish in First-Place Tie In New York Open Event | False | By Robert Byrne | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/marietta-to-acquire-mathematica-inc.html | Marietta to Acquire Mathematica Inc. | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/about-education-discouragement-pervades-the-campuses-of-italy.html | ABOUT EDUCATION; DISCOURAGEMENT PERVADES THE CAMPUSES OF ITALY | False | By Fred M. Hechinger | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/new-york-day-by-day-172713.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-19 | TX 1-116929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/advertising-bbdo-discusses-loss-of-the-camel-account.html | ADVERTISING; BBDO Discusses Loss Of the Camel Account | False | By Philip H. Dougherty | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/judge-reverses-punitive-damages-against-groucho-marx-companion.html | JUDGE REVERSES PUNITIVE DAMAGES AGAINST GROUCHO MARX COMPANION | False | Special to the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/gender-as-an-insurance-issue-faces-showdown-in-congress.html | GENDER AS AN INSURANCE ISSUE FACES SHOWDOWN IN CONGRESS | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/opponents-of-mx-hope-to-bar-funds.html | OPPONENTS OF MX HOPE TO BAR FUNDS | False | By Steven V. Roberts, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/lexicon.html | LEXICON | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/service-for-turner-catledge.html | SERVICE FOR TURNER CATLEDGE | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/japanese-steel-output.html | Japanese Steel Output | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/l-of-listening-to-ambassador-kirkpatrick-and-honoring-her-170213.html | OF LISTENING TO AMBASSADOR KIRKPATRICK AND HONORING HER | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/polish-youth-detained-in-warsaw-reported-dead-of-internal-injuries.html | POLISH YOUTH DETAINED IN WARSAW REPORTED DEAD OF INTERNAL INJURIES | False | By John Kifner, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/nfl-rebuffed.html | N.F.L. Rebuffed | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/us-help-for-private-rockets.html | U.S. HELP FOR PRIVATE ROCKETS | False | By Philip M. Boffey, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/theater/cats-leads-in-tony-race-with-11-nominations.html | 'CATS' LEADS IN TONY RACE, WITH 11 NOMINATIONS | False | By Carol Lawson | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/vote-mx-vote-peril.html | VOTE MX, VOTE PERIL | False | By Arthur Macy Cox | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/arts/tv-game-shows-and-the-good-things-in-life.html | TV: GAME SHOWS AND THE GOOD THINGS IN LIFE | False | By John Corry | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/reagan-denounces-lawmakers-urging-increase-in-taxes.html | REAGAN DENOUNCES LAWMAKERS URGING INCREASE IN TAXES | False | By Francis X. Clines, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/obituaries/mark-syers-30-actor-was-magaldi-in-evita.html | Mark Syers, 30, Actor; Was Magaldi in 'Evita' | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/criss-bolsters-bucks.html | CRISS BOLSTERS BUCKS | False | By Roy S. Johnson, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/business-digest-tuesday-may-17-1983-markets.html | BUSINESS DIGEST; TUESDAY, MAY 17, 1983; Markets | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/sports-people-171656.html | SPORTS PEOPLE | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/science-watch-sunlamp-damage.html | SCIENCE WATCH; Sunlamp Damage | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/around-the-nation-philadelphia-jury-finds-5-ex-policemen-guilty.html | AROUND THE NATION; Philadelphia Jury Finds 5 Ex-Policemen Guilty | False | AP | 1983-05-19 | TX 1-116929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/jockey-19-dies.html | Jockey, 19, Dies | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/o-rourke-cites-progress-on-plan-for-indian-point.html | O'ROURKE CITES PROGRESS ON PLAN FOR INDIAN POINT | False | By Edward Hudson, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/arts/alls-well-closes.html | 'All's Well' Closes | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/defense-in-cbs-trial-to-call-lone-witness.html | Defense in CBS Trial To Call Lone Witness | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/wall-st-journal-editor.html | Wall St. Journal Editor | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/electric-rate-rises-allowed.html | Electric Rate Rises Allowed | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/chernenko-is-again-absent-from-a-gathering-in-kremlin.html | Chernenko Is Again Absent From a Gathering in Kremlin | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/sports-people-vadnais-a-free-agent.html | SPORTS PEOPLE; Vadnais a Free Agent | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/the-dream-of-racing-on-sunbeams.html | THE DREAM OF RACING ON SUNBEAMS | False | By John Noble Wilford | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/style/by-beene-and-bisang-lightweight-luxury-in-furs.html | BY BEENE AND BISANG, LIGHTWEIGHT LUXURY IN FURS | False | By Bernadine Morris | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/court-agrees-to-define-us-role-in-leasing-of-offshore-oil-tracts.html | COURT AGREES TO DEFINE U.S. ROLE IN LEASING OF OFFSHORE OIL TRACTS | False | By Linda Greenhouse, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/l-of-listening-to-ambassador-kirkpatrick-and-honoring-her-172271.html | OF LISTENING TO AMBASSADOR KIRKPATRICK AND HONORING HER | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/long-term-for-18-year-old.html | Long Term for 18-Year-Old | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/text-of-the-agreement-between-israel-and-lebanon-on-troop-withdrawal.html | TEXT OF THE AGREEMENT BETWEEN ISRAEL AND LEBANON ON TROOP; WITHDRAWAL | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/books/books-of-the-times-170108.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/new-spider-found-in-panama-forest.html | NEW SPIDER FOUND IN PANAMA FOREST | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/executive-changes-170963.html | EXECUTIVE CHANGES | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/business-people-peterson-to-share-lehman-chief-s-job.html | BUSINESS PEOPLE; Peterson to Share Lehman Chief's Job | False | By Daniel F. Cuff | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/ag-edwards.html | A.G. Edwards | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/france-hardens-view-on-us.html | FRANCE HARDENS VIEW ON U.S. | False | By John Vinocur, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/business-people-a-familiar-acquisition-for-clevepak-executive.html | BUSINESS PEOPLE; A Familiar Acquisition For Clevepak Executive | False | By Daniel F. Cuff | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/theater/packaging-the-arts-charlotte-curtis-quid-pro-quo-culture-s-latest-path-to-funds.html | Packaging the Arts; Charlotte Curtis; Quid pro quo: Culture's latest path to funds. | False | | 1983-05-19 | TX 1-116929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/quotation-of-the-day-172341.html | Quotation of the Day | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/new-york-day-by-day-172712.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/l-wrong-argument-for-opposing-metrics-170215.html | WRONG ARGUMENT FOR OPPOSING METRICS | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/shultz-is-unlikely-to-go-back-to-talks-on-lebanon-for-now.html | SHULTZ IS UNLIKELY TO GO BACK TO TALKS ON LEBANON FOR NOW | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/reagan-news-session-to-be-broadcast-live.html | Reagan News Session To Be Broadcast Live | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/arts/naples-theater-troupe-poised-for-la-mama-debut.html | NAPLES THEATER TROUPE POISED FOR LA MAMA DEBUT | False | By Henry Kamm | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/the-editorial-notebook-pensions-or-productivity.html | The Editorial Notebook; Pensions or Productivity? | False | PETER PASSELL | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/advertising-wendy-s-plans-new-campaigns.html | Advertising; Wendy's Plans New Campaigns | False | By Philip H. Dougherty | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/5-named-to-broadcast-board.html | 5 Named to Broadcast Board | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/new-york-accident-by-definition.html | NEW YORK; ACCIDENT BY DEFINITION | False | By Sydney H. Schanberg | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/gemayel-urges-shultz-to-assist-in-syrian-talks.html | GEMAYEL URGES SHULTZ TO ASSIST IN SYRIAN TALKS | False | By Thomas L. Friedman, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/science-watch-island-reported-melting.html | SCIENCE WATCH; Island Reported Melting | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/grand-met-raises-profit.html | Grand Met Raises Profit | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/japan-s-trade-ministry-draws-praise-and-ire.html | JAPAN'S TRADE MINISTRY DRAWS PRAISE AND IRE | False | By Steve Lohr, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/the-un-today-may-17-1983-economic-and-social-council.html | The U.N. Today; May 17, 1983; ECONOMIC AND SOCIAL COUNCIL | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/reversing-a-dead-end-for-youths.html | REVERSING A DEAD END FOR YOUTHS | False | By William E. Geist, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/around-the-nation-federal-data-is-rejected-in-discrimination-suit.html | AROUND THE NATION; Federal Data Is Rejected In Discrimination Suit | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/arts/city-ballet-some-new-faces-in-old-balanchine-favorites.html | CITY BALLET: SOME NEW FACES IN OLD BALANCHINE FAVORITES | False | By Jennifer Dunning | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/market-place-a-closer-look-at-tv-sector.html | Market Place; A Closer Look At TV Sector | False | By Robert J. Cole | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/scouting-a-new-arena.html | SCOUTING; A New Arena | False | By Thomas Rogers | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/democrats-ask-court-to-bar-unlimited-gifts-to-president.html | Democrats Ask Court to Bar Unlimited Gifts to President | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/siberian-crane-threatened-by-ancient-form-of-hunting-in-pakistan.html | SIBERIAN CRANE THREATENED BY ANCIENT FORM OF HUNTING IN PAKISTAN | False | By Bayard Webster | 1983-05-19 | TX 1-116929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/sports-people-south-african-invitation.html | SPORTS PEOPLE; South African Invitation | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/opinion/l-the-illegitimate-offspring-of-rent-control-170211.html | THE ILLEGITIMATE OFFSPRING OF RENT CONTROL | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/kenyan-official-denies-plotting.html | KENYAN OFFICIAL DENIES PLOTTING | False | Special to the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/press-is-a-target-of-marcos-decree.html | PRESS IS A TARGET OF MARCOS DECREE | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/high-court-upholds-utility-rules-of-us.html | HIGH COURT UPHOLDS UTILITY RULES OF U.S. | False | Special to the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/inquiry-into-epa-nears-grand-jury.html | INQUIRY INTO E.P.A. NEARS GRAND JURY | False | By Leslie Maitland, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/obituaries/john-chipman-86-expert-on-metals.html | JOHN CHIPMAN, 86; EXPERT ON METALS | False | By Wolfgang Saxon | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/science/scientists-from-russia-who-are-they.html | SCIENTISTS FROM RUSSIA: WHO ARE THEY? | False | By Philip M. Boffey | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/legislation-seeks-fixed-jail-terms.html | LEGISLATION SEEKS FIXED JAIL TERMS | False | By Susan Chira, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/begin-said-to-insist-on-post-for-general-criticized-on-massacre.html | BEGIN SAID TO INSIST ON POST FOR GENERAL CRITICIZED ON MASSACRE | False | Special to the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/new-eec-financial-rules.html | NEW E.E.C. FINANCIAL RULES | False | By Paul Lewis, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/indy-driver-hurt.html | Indy Driver Hurt | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/penney-registers-11.5-gain.html | PENNEY REGISTERS 11.5% GAIN | False | By Phillip H. Wiggins | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/us/grand-jury-in-alabama-clears-2-white-officers-of-killing-2-blacks.html | GRAND JURY IN ALABAMA CLEARS 2 WHITE OFFICERS OF KILLING 2 BLACKS | False | By Ronald Smothers, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/nicaragua-seems-to-ease-un-stand.html | NICARAGUA SEEMS TO EASE U.N. STAND | False | Special to the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/finance-new-issues-gulf-coast-waste-bonds-selling-well.html | FINANCE NEW ISSUES; Gulf Coast Waste Bonds Selling Well | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/transactions-171588.html | Transactions | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/cosmos-unlikely-to-get-help.html | COSMOS UNLIKELY TO GET HELP | False | By Alex Yannis | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/secret-curb-by-congress-on-covert-aid-is-disclosed.html | SECRET CURB BY CONGRESS ON COVERT AID IS DISCLOSED | False | By Martin Tolchin, Special To the New York Times | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/business/money-funds-fighting-back.html | MONEY FUNDS FIGHTING BACK | False | | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/reagan-curbs-on-trips-to-cuba-ruled-invalid.html | Reagan Curbs on Trips To Cuba Ruled Invalid | False | Special to the New York Times | 1983-05-19 | TX 1-116929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/bridge-defenders-win-then-find-others-scored-even-better.html | Bridge: Defenders Win, Then Find Others Scored Even Better | False | By Alan Truscott | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/world/argentina-at-request-of-us-seizes-former-bolivian-aide.html | Argentina, at Request of U.S., Seizes Former Bolivian Aide | False | AP | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/oilers-may-start-fuhr-as-goaltender-for-game-4.html | OILERS MAY START FUHR AS GOALTENDER FOR GAME 4 | False | By Lawrie Mifflin | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/sports/scouting-berbick-waits.html | SCOUTING; Berbick Waits | False | By Thomas Rogers | 1983-05-19 | TX 1-116929 |
| 1983-05-17 | 1983-05-17 | https://www.nytimes.com/1983/05/17/nyregion/experts-testify-aids-epidemic-strikes-the-city.html | EXPERTS TESTIFY AIDS EPIDEMIC STRIKES THE CITY | False | By Ronald Sullivan | 1983-05-19 | TX 1-116929 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/how-japan-guides-industries.html | HOW JAPAN GUIDES INDUSTRIES | False | By Steve Lohr, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/new-york-day-by-day-first-award-by-fund-to-fight-corruption.html | NEW YORK DAY BY DAY; First Award by Fund To Fight Corruption | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/the-city-6th-suspect-seized-in-rape-in-queens.html | THE CITY; 6th Suspect Seized In Rape in Queens | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/educom-corp-reports-earnings-for-qtr-to-march-31.html | EDUCOM CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/strawberry-s-3-run-homer-paces-mets.html | STRAWBERRY'S 3-RUN HOMER PACES METS | False | By Joseph Durso | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/olson-farms-inc-reports-earnings-for-qtr-to-march-31.html | OLSON FARMS INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/denver-mayor-loses-to-ex-state-legislator.html | Denver Mayor Loses To Ex-State Legislator | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/enerserv-products-inc-reports-earnings-for-qtr-to-march-31.html | ENERSERV PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/house-382-41-votes-to-repeal-a-key-tax-law-house-roll-call-vote-page-d5.html | HOUSE, 382-41, VOTES TO REPEAL A KEY TAX LAW; House roll-call vote, page D5. | False | By David Shribman, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/islanders-sweep-to-fourth-stanley-cup-in-row.html | ISLANDERS SWEEP TO FOURTH STANLEY CUP IN ROW | False | By Kevin Dupont, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/roll-call-vote-in-house.html | Roll-Call Vote in House | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/ex-intelligence-director-disputes-censorship-of-his-book-on-cia.html | EX-INTELLIGENCE DIRECTOR DISPUTES CENSORSHIP OF HIS BOOK ON C.I.A. | False | By Seymour M. Hersh | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/pogo-shares-tendered.html | Pogo Shares Tendered | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/bear-brady-downs-a-chinatown-feast.html | 'BEAR' BRADY DOWNS A CHINATOWN FEAST | False | By Marian Burros | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-march-31.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/emf-corp-reports-earnings-for-qtr-to-march-31.html | EMF CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/capitol-airways-reports-earnings-for-qtr-to-march-31.html | CAPITOL AIRWAYS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/l-what-drives-up-the-cost-of-nuclear-plants-173339.html | WHAT DRIVES UP THE COST OF NUCLEAR PLANTS | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/scouting-tennis-players-to-stress-age.html | SCOUTING; Tennis Players To Stress Age | False | By Thomas Rogers | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/damson-oil-co-reports-earnings-for-qtr-to-march-31.html | DAMSON OIL CO reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/us-to-sell-missiles-to-japan.html | U.S. to Sell Missiles to Japan | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/around-the-nation-1300-florida-seniors-are-denied-diplomas.html | AROUND THE NATION; 1,300 Florida Seniors Are Denied Diplomas | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/movies/7-stories-by-nadine-gordimer.html | 7 STORIES BY NADINE GORDIMER | False | By Vincent Canby | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/carma-ltd-reports-earnings-for-qtr-to-march-31.html | CARMA LTD reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/first-american-financial-corp-reports-earnings-for-qtr-to-march-31.html | FIRST AMERICAN FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/ruling-on-city-panel-worries-officials.html | RULING ON CITY PANEL WORRIES OFFICIALS | False | By Michael Goodwin | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/curiosity-leads-to-a-record.html | CURIOSITY LEADS TO A RECORD | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/evergood-products-corp-reports-earnings-for-qtr-to-march-31.html | EVERGOOD PRODUCTS CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/much-of-philippines-stricken-by-drought.html | Much of Philippines Stricken by Drought | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/new-york-day-by-day-a-new-foundation.html | NEW YORK DAY BY DAY; A New Foundation | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/smith-gets-the-last-word.html | SMITH GETS THE LAST WORD | False | By Lawrie Mifflin, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/for-7300-at-columbia-a-day-full-of-balloons-and-diplomas.html | FOR 7,300 AT COLUMBIA, A DAY FULL OF BALLOONS AND DIPLOMAS | False | By Richard Bernstein | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | VENTREX LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/us-and-russians-resume-talks-on-medium-range-nuclear-arms.html | U.S. AND RUSSIANS RESUME TALKS ON MEDIUM-RANGE NUCLEAR ARMS | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/why-jersey-is-leaning-to-executions-by-injection.html | WHY JERSEY IS LEANING TO EXECUTIONS BY INJECTION | False | By Michael Norman, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/ala-moana-hawaii-properties-reports-earnings-for-qtr-to-march-31.html | ALA MOANA HAWAII PROPERTIES reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/reagan-s-latins.html | REAGAN'S LATINS | False | By Wayne S. Smith | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/style/discoveries-1-keeping-the-sun-off.html | DISCOVERIES; 1. Keeping the Sun Off | False | By Anne-Marie Schiro | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/c-correction-175262.html | CORRECTION | False | | 1983-05-23 | TX 1-120022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/60-minute-gourmet-172782.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/sports-people-bach-to-coach-warriors.html | SPORTS PEOPLE; Bach to Coach Warriors | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/sports-of-the-times-islanders-make-it-four-the-hard-way.html | SPORTS OF THE TIMES; ISLANDERS MAKE IT FOUR, THE HARD WAY | False | By Dave Anderson | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/may-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | MAY PETROLEUM INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/the-un-today-may-18-1983-economic-and-social-council.html | The U.N. Today; May 18, 1983; ECONOMIC AND SOCIAL COUNCIL | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/sctv-moves-to-cable.html | 'SCTV' MOVES TO CABLE | False | By Sally Bedell | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/sunrise-savings-loan-assn-lake-worth-fla-reports-earnings-for-qtr-to-march-31.html | SUNRISE SAVINGS & LOAN ASSN (LAKE WORTH, FLA) reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/guilty-plea-in-tax-fraud.html | Guilty Plea In Tax Fraud | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/marcos-to-relax-secret-81-decree.html | MARCOS TO RELAX SECRET '81 DECREE | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/c-correction-175256.html | CORRECTION | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/emc-insurance-group-reports-earnings-for-qtr-to-march-31.html | EMC INSURANCE GROUP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/pacific-power.html | Pacific Power | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/air-express-international-corp-reports-earnings-for-qtr-to-march-31.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/finance-new-issues-texas-airport-bonds-will-pay-6.75-and-up.html | FINANCE/NEW ISSUES; Texas Airport Bonds Will Pay 6.75% and Up | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/entwistle-co-reports-earnings-for-qtr-to-march-31.html | ENTWISTLE CO reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/israel-and-lebanon-sign-agreement-at-2-ceremonies.html | ISRAEL AND LEBANON SIGN AGREEMENT AT 2 CEREMONIES | False | By David K. Shipler, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/green-mountain-power-corp-reports-earnings-for-qtr-to-march-31.html | GREEN MOUNTAIN POWER CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/jet-maintenance-worries-official.html | JET MAINTENANCE WORRIES OFFICIAL | False | By Richard Witkin, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/american-financial-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN FINANCIAL ENTERPRISES INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/l-space-weapons-andropov-the-american-petitioners-173149.html | SPACE WEAPONS: ANDROPOV AND THE AMERICAN PETITIONERS | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/dome-canada-reports-earnings-for-qtr-to-march-31.html | DOME CANADA reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/last-hostage-recounts-the-violent-end-of-siege-at-li-school.html | LAST HOSTAGE RECOUNTS THE VIOLENT END OF SIEGE AT L.I. SCHOOL | False | By James Barron | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/boat-people-launched.html | Boat People, Launched | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/officer-shot-in-subway-at-lexington-and-59th.html | Officer Shot in Subway At Lexington and 59th | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/a-german-magazine-names-4-as-soviet-spies.html | A GERMAN MAGAZINE NAMES 4 AS SOVIET SPIES | False | By John Tagliabue | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/washington-who-speaks-for-america.html | WASHINGTON; WHO SPEAKS FOR AMERICA? | False | By James Reston | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/dmg-inc-reports-earnings-for-qtr-to-march-31.html | DMG INC. reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/credit-markets-rates-move-slightly-lower-many-dealers-on-sidelines.html | CREDIT MARKETS; Rates Move Slightly Lower; Many Dealers On Sidelines | False | By Yla Eason | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/exeter-oil-co-ltd-reports-earnings-for-qtr-to-march-31.html | EXETER OIL CO LTD reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/greece-asks-balkan-arms-parley.html | GREECE ASKS BALKAN ARMS PARLEY | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/debate-rages-on-dmso-despite-its-users-claims.html | DEBATE RAGES ON DMSO DESPITE ITS USERS CLAIMS | False | By Jane E. Brody | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/walton-is-optimistic-on-outlook-for-jets.html | WALTON IS OPTIMISTIC ON OUTLOOK FOR JETS | False | By William C. Rhoden, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/injunction-delays-gaf-certification.html | Injunction Delays GAF Certification | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/american-century-trust-reports-earnings-for-qtr-to-march-31.html | AMERICAN CENTURY TRUST reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/biochem-international-inc-reports-earnings-for-qtr-to-march-31.html | BIOCHEM INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/reagan-calls-for-medal-for-leaders-in-the-arts.html | REAGAN CALLS FOR MEDAL FOR LEADERS IN THE ARTS | False | By Irvin Molotsky, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/eastern-s-lenders-back-finance-plan.html | Eastern's Lenders Back Finance Plan | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/interior-dept-aids-oil-group-in-wildlife-study.html | INTERIOR DEPT. AIDS OIL GROUP IN WILDLIFE STUDY | False | By Philip Shabecoff, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/goode-is-nominated-in-philadelphia-vote-turning-back-rizzo.html | GOODE IS NOMINATED IN PHILADELPHIA VOTE, TURNING BACK RIZZO | False | By William Robbins, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/may-department-stores-co-reports-earnings-for-qtr-to-april-30.html | MAY DEPARTMENT STORES CO reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/polycast-technology-corp-reports-earnings-for-qtr-to-march-31.html | POLYCAST TECHNOLOGY CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/itel-corp-reports-earnings-for-qtr-to-march-31.html | ITEL CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/american-pacesetter-reports-earnings-for-qtr-to-march-31.html | AMERICAN PACESETTER reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/energy-minerals-corp-reports-earnings-for-qtr-to-march-31.html | ENERGY MINERALS CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/rights-group-assails-chile.html | Rights Group Assails Chile | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/economic-scene-debtor-nation-rescue-costs.html | Economic Scene; Debtor-Nation Rescue Costs | False | By Kenneth N. Gilpin | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/business-digest-wednesday-may-18-1983-the-economy.html | BUSINESS DIGEST; WEDNESDAY, MAY 18, 1983; The Economy | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/forward-industries-inc-reports-earnings-for-qtr-to-march-31.html | FORWARD INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/all-american-menus-for-the-economic-summit.html | ALL-AMERICAN MENUS FOR THE ECONOMIC SUMMIT | False | By Craig Claiborne | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/market-place-thrift-industry-and-its-stocks.html | Market Place; Thrift Industry And Its Stocks | False | By Kenneth B. Noble | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/news-summary-wednesday-may-18-1983.html | News Summary; WEDNESDAY, MAY 18, 1983 | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/kennan-criticial-of-us-policy.html | KENNAN CRITICIAL OF U.S. POLICY | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/intermec-corp-reports-earnings-for-qtr-to-march-31.html | INTERMEC CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/around-the-world-upper-volta-announces-a-government-purge.html | AROUND THE WORLD; Upper Volta Announces A Government Purge | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/russians-will-talk-on-grain.html | RUSSIANS WILL TALK ON GRAIN | False | By Seth S. King, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/sunny-s-halo-improved.html | Sunny's Halo Improved | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/universal-rundle-corp-reports-earnings-for-qtr-to-april-30.html | UNIVERSAL-RUNDLE CORP reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/around-the-world-us-is-disappointed-over-argentine-report.html | AROUND THE WORLD; U.S. Is Disappointed Over Argentine Report | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/mitterrand-assails-us-deficit.html | Mitterrand Assails U.S. Deficit | False | By John Vinocur, Special To The New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/american-solar-king-corp-reports-earnings-for-qtr-to-april-30.html | AMERICAN SOLAR KING CORP reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/lockheed-shares.html | Lockheed Shares | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/computer-microfilm-corp-reports-earnings-for-qtr-to-march-31.html | COMPUTER MICROFILM CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/quotation-of-the-day-175250.html | Quotation of the Day | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/l-our-country-s-endangered-public-estate-175062.html | OUR COUNTRY'S ENDANGERED PUBLIC ESTATE | False | | 1983-05-23 | TX 1-120022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/thatcher-trip-curtailed.html | Thatcher Trip Curtailed | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/consultant-to-lead-baldwin.html | CONSULTANT TO LEAD BALDWIN | False | By Kenneth N. Gilpin | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/matagorda-drilling-exploration-co-reports-earnings-for-qtr-to-march-31.html | MATAGORDA DRILLING & EXPLORATION CO reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/obituaries/betty-chamberlain-75-started-artists-center.html | Betty Chamberlain, 75; Started Artists'; Center | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/century-oil-gas-corp-reports-earnings-for-qtr-to-march-31.html | CENTURY OIL & GAS CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/obituaries/aleksander-hertz-author-87-studied-sociology-of-theater.html | Aleksander Hertz, Author, 87; Studied Sociology of Theater | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/around-the-nation-175364.html | AROUND THE NATION | False | Sex Bias Lawsuit Settled, By Indiana On Guards, Upi | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/syrians-block-roads-to-beirut.html | SYRIANS BLOCK ROADS TO BEIRUT | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/decorator-industries-inc-reports-earnings-for-qtr-to-april-2.html | DECORATOR INDUSTRIES INC reports earnings for qtr to April 2. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/soviet-dissident-on-trial.html | Soviet Dissident on Trial | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-march-31.html | PENNSYLVANIA ENGINEERING CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/3-asthma-inhalers-taken-off-shelves.html | 3 ASTHMA INHALERS TAKEN OFF SHELVES | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/stv-engineers-inc-reports-earnings-for-qtr-to-march-31.html | STV ENGINEERS INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/in-south-african-drought-blacks-are-hardest-hit.html | IN SOUTH AFRICAN DROUGHT, BLACKS ARE HARDEST HIT | False | By Joseph Lelyveld, Special To the New York Times | | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/senate-unanimously-backs-ruckelshaus-as-epa-chief.html | SENATE UNANIMOUSLY BACKS RUCKELSHAUS AS E.P.A. CHIEF | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/paramount-packaging-corp-reports-earnings-for-qtr-to-march-31.html | PARAMOUNT PACKAGING CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/pop-a-singer-and-actress-miss-guevara.html | POP: A SINGER AND ACTRESS, MISS GUEVARA | False | By John S. Wilson | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/kansans-protest-broadcasts-of-hate.html | KANSANS PROTEST BROADCASTS OF HATE | False | By Wayne King | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/k-mart-corp-reports-earnings-for-qtr-to-april-27.html | K MART CORP reports earnings for qtr to April 27. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/hart-seeks-to-stress-ideas-in-a-campaign-of-cattle-shows.html | HART SEEKS TO STRESS IDEAS IN A CAMPAIGN OF 'CATTLE SHOWS | False | By Howell Raines, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/health-information-systems-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH INFORMATION SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/no-headline-174320.html | No Headline | False | | 1983-05-23 | TX 1-120022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/jersey-sentences-first-person-to-death-in-12-years.html | JERSEY SENTENCES FIRST PERSON TO DEATH IN 12 YEARS | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/roberts-porter.html | Roberts & Porter | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/helm-resources-co-reports-earnings-for-qtr-to-march-31.html | HELM RESOURCES (CO) reports earnings for qtr for March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/recipes-for-economic-conference-in-williamsburg.html | RECIPES FOR ECONOMIC CONFERENCE IN WILLIAMSBURG | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/birdsboro-cor-reports-earnings-for-qtr-to-march-31.html | BIRDSBORO COR. reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/alien-bill-s-amnesty-plan-survives-senate-test.html | ALIEN BILL'S AMNESTY PLAN SURVIVES SENATE TEST | False | By Robert Pear, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/kenya-s-president-calls-early-elections.html | KENYA'S PRESIDENT CALLS EARLY ELECTIONS | False | By Alan Cowell, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/the-city-ground-is-broken-for-new-rail-yard.html | THE CITY; Ground Is Broken For New Rail Yard | False | By United Press International | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/business-people-canadair-chief-resigns.html | BUSINESS PEOPLE; Canadair Chief Resigns | False | By Daniel F. Cuff | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/obituaries/seth-a-hubbard-80-is-dead-suffolk-planning-board-chief.html | Seth A. Hubbard, 80, Is Dead; Suffolk Planning Board Chief | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/obituaries/anna-leskaya-asch-russian-born-soprano.html | Anna Leskaya Asch, Russian-Born Soprano | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/1883-appetites-and-fare-were-robust.html | 1883: APPETITES AND FARE WERE ROBUST | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/quantum-inc-reports-earnings-for-qtr-to-march-31.html | QUANTUM INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/kitchen-equipment-ornate-food-molds.html | KITCHEN EQUIPMENT; ORNATE FOOD MOLDS | False | By Pierre Franey | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/universal-cigar-corp-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL CIGAR CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/obituaries/michael-b-ruskin.html | MICHAEL B. RUSKIN | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/obituaries/marion-dickerman-is-dead-at-93-educator-and-a-labor-consultant.html | MARION DICKERMAN IS DEAD AT 93; EDUCATOR AND A LABOR CONSULTANT | False | By Walter H. Waggoner | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/finance-new-issues-arizona-hospital-issue-priced-at-par.html | FINANCE NEW ISSUES; Arizona Hospital Issue Priced at Par | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/graphic-scanning-corp-reports-earnings-for-qtr-to-march-31.html | GRAPHIC SCANNING CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/horizons-research-reports-earnings-for-qtr-to-march-31.html | HORIZONS RESEARCH reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/general-physics-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL PHYSICS CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/q-a-173190.html | Q&A | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/harken-oil-gas-reports-earnings-for-qtr-to-march-31.html | HARKEN OIL & GAS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/israel-and-the-us-sign-an-agreement-on-lebanon-raids.html | ISRAEL AND THE U.S. SIGN AN AGREEMENT ON LEBANON RAIDS | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/hickory-furniture-co-reports-earnings-for-qtr-to-march-31.html | HICKORY FURNITURE CO reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/l-democratic-women-united-for-84-173147.html | DEMOCRATIC WOMEN UNITED FOR '84 | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-march-31.html | MARATHON OFFICE SUPPLY INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/van-der-zee-memorial-is-set.html | Van Der Zee Memorial Is Set | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/bridge-it-s-nice-to-be-able-to-ask-what-can-ever-go-wrong.html | Bridge: It's Nice to Be Able to Ask What Can Ever Go Wrong | False | By Alan Truscott | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/blessings-corp-reports-earnings-for-qtr-to-april-23.html | BLESSINGS CORP reports earnings for qtr to April 23. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/blizzard-startles-mountain-states.html | BLIZZARD STARTLES MOUNTAIN STATES | False | By William E. Schmidt, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/hinderliter-industries-reports-earnings-for-qtr-to-april-2.html | HINDERLITER INDUSTRIES reports earnings for qtr to April 2. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/integrated-energy-inc-reports-earnings-for-qtr-to-march-31.html | INTEGRATED ENERGY INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/dome-has-profit-first-since-1981.html | DOME HAS PROFIT; FIRST SINCE 1981 | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/florida-bank-victory.html | Florida Bank Victory | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/pay-less-drug-stores-northwest-inc-reports-earnings-for-qtr-to-april-30.html | PAY LESS DRUG STORES NORTHWEST INC reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/polaroid-recorder.html | Polaroid Recorder | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/tv-three-part-series-on-blacks-in-the-military.html | TV: THREE-PART SERIES ON BLACKS IN THE MILITARY | False | By John J. O'Connor | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/around-the-nation-japan-s-auto-union-chief-pledges-to-help-uaw.html | AROUND THE NATION; Japan's Auto Union Chief Pledges to Help U.A.W. | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/advertising.html | ADVERTISING | False | 'Rum,' Sort of,, By Paddington | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/manville-and-creditors-head-toward-new-plan.html | MANVILLE AND CREDITORS HEAD TOWARD NEW PLAN | False | By Tamar Lewin | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/technology-unit-picks-texas-site.html | Technology Unit Picks Texas Site | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/metropolitan-diary-171927.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/state-societies-specialize-in-flavor.html | STATE SOCIETIES SPECIALIZE IN FLAVOR | False | By Marjorie Hunter, Special To the New York Times | 1983-05-23 | TX 1-120022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/movies/movie-trilogy-on-a-life.html | MOVIE: TRILOGY ON A LIFE | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/theater/theater-egyptology-by-richard-foreman.html | THEATER: 'EGYPTOLOGY' BY RICHARD FOREMAN | False | By Frank Rich | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/nurses-plus.html | Nurses Plus | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/allied-stores-corp-reports-earnings-for-qtr-to-april-30.html | ALLIED STORES CORP reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/bomaine-corp-reports-earnings-for-qtr-to-march-31.html | BOMAINE CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/l-flawed-us-approach-in-central-america-173139.html | FLAWED U.S. APPROACH IN CENTRAL AMERICA | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/ballet-a-new-work-by-miss-taylor-corbett.html | BALLET: A NEW WORK BY MISS TAYLOR-CORBETT | False | By Anna Kisselgoff | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/judge-will-hold-contempt-trial-on-the-westway.html | JUDGE WILL HOLD CONTEMPT TRIAL ON THE WESTWAY | False | By Arnold H. Lubasch | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-march-31.html | MOTT'S SUPER MARKETS INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/topics-benchmarks-chief-justice-traynor.html | Topics; Benchmarks; Chief Justice Traynor | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/central-reserve-life-reports-earnings-for-qtr-to-march-31.html | CENTRAL RESERVE LIFE reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/election-delays-eec-meeting.html | Election Delays E.E.C. Meeting | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/food-notes-173106.html | FOOD NOTES | False | By Marian Burros | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/fundsnet-inc-reports-earnings-for-qtr-to-march-31.html | FUNDSNET INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/zale-corp-reports-earnings-for-qtr-to-march-31.html | ZALE CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/the-budget-paralysis.html | The Budget Paralysis | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/service-fracturing-co-reports-earnings-for-qtr-to-march-31.html | SERVICE FRACTURING CO reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/protesters-at-begin-s-door-are-unmoved-by-pullout-accord.html | PROTESTERS AT BEGIN'S DOOR ARE UNMOVED BY PULLOUT ACCORD | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY CONVERSION DEVICES INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/books/books-of-the-times-172606.html | Books Of The Times | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/energy-management-corp-reports-earnings-for-qtr-to-march-31.html | ENERGY MANAGEMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/cerberonics-inc-reports-earnings-for-qtr-to-april-2.html | CERBERONICS INC reports earnings for qtr to April 2. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/gloucestershire-celebrates-return-of-the-eel-to-the-seven.html | GLOUCESTERSHIRE CELEBRATES RETURN OF THE EEL TO THE SEVEN | False | By Erica Brown, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/fafco-inc-reports-earnings-for-qtr-to-march-31.html | FAFCO INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/gala-evening-of-dance-honors-agnes-de-mille.html | GALA EVENING OF DANCE HONORS AGNES DE MILLE | False | By Jack Anderson | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/mx-survives-a-test-in-house-after-lobbying-by-president.html | MX SURVIVES A TEST IN HOUSE AFTER LOBBYING BY PRESIDENT | False | By Steven V. Roberts, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/g-k-services-inc-reports-earnings-for-qtr-to-april-2.html | G & K SERVICES INC reports earnings for qtr to April 2. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/holmes-now-33-plans-to-keep-punching.html | HOLMES, NOW 33, PLANS TO KEEP PUNCHING | False | By Michael Katz, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/can-fixed-rates-stage-comeback.html | CAN FIXED RATES STAGE COMEBACK? | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/l-our-country-s-endangered-public-estate-173138.html | OUR COUNTRY'S ENDANGERED PUBLIC ESTATE | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/inverness-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | INVERNESS PETROLEUM LTD reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/celina-financial-corp-reports-earnings-for-qtr-to-march-31.html | CELINA FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/scouting-spectator-roles.html | SCOUTING; Spectator Roles | False | By Thomas Rogers | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | MAXWELL LABORATORIES INC reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/cookery-seen-by-saul-bellow.html | COOKERY, SEEN BY SAUL BELLOW | False | By Mimi Sheraton | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/viola-rivka-golani-erdesz.html | VIOLA: RIVKA GOLANI-ERDESZ | False | By Bernard Holland | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/state-s-investigation-finds-no-illegal-acts-by-dormitory-panel.html | STATE'S INVESTIGATION FINDS NO ILLEGAL ACTS BY DORMITORY PANEL | False | By Susan Chira, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/to-cut-the-deficit.html | TO CUT THE DEFICIT | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/harwyn-industries-corp-reports-earnings-for-qtr-to-march-31.html | HARWYN INDUSTRIES CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/intelligence-units-in-congress-at-odds-on-covert-latin-aid.html | INTELLIGENCE UNITS IN CONGRESS AT ODDS ON COVERT LATIN AID | False | By Martin Tolchin, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/panex-industries-inc-reports-earnings-for-qtr-to-april-3.html | PANEX INDUSTRIES INC reports earnings for qtr to April 3. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/members-of-house-disclose-holdings-and-income.html | MEMBERS OF HOUSE DISCLOSE HOLDINGS AND INCOME | False | By Jane Perlez, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/tosco-officials-shifted.html | Tosco Officials Shifted | False | By Thomas C. Hayes, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/shopwell-inc-reports-earnings-for-qtr-to-march-31.html | SHOPWELL INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/president-s-news-conference-on-foreign-and-domestic-matters.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/suzuki-reports-rise-of-20.5.html | Suzuki Reports Rise of 20.5% | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/new-york-day-by-day-a-protest-over-fur.html | NEW YORK DAY BY DAY; A Protest Over Fur | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/dayton-hudson-corp-reports-earnings-for-qtr-to-march-31.html | DAYTON-HUDSON CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/esteban-s-mexican-food-reports-earnings-for-qtr-to-march-31.html | ESTEBAN'S MEXICAN FOOD reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/chamber-nash-ensemble.html | CHAMBER: NASH ENSEMBLE | False | By John Rockwell | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/nvf-co-reports-earnings-for-qtr-to-march-31.html | NVF CO reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/world-airways-inc-reports-earnings-for-qtr-to-march-31.html | WORLD AIRWAYS INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/covington-technologies-reports-earnings-for-qtr-to-march-31.html | COVINGTON TECHNOLOGIES reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/miller-wohl-co-reports-earnings-for-qtr-to-april-30.html | MILLER-WOHL CO reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/kemp-s-home-run-in-11th-is-decisive.html | KEMP'S HOME RUN IN 11TH IS DECISIVE | False | By Gerald Eskenazi, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/obituaries/helen-m-whitman-68-dead-a-designer-of-herb-gardens.html | Helen M. Whitman, 68, Dead; A Designer of Herb Gardens | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/obituaries/thomas-a-hansbury.html | THOMAS A. HANSBURY | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/garden/wine-talk-172770.html | WINE TALK | False | By Frank J. Prial | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/missiles-a-major-issue-in-british-vote.html | MISSILES A MAJOR ISSUE IN BRITISH VOTE | False | By R.w. Apple Jr., Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/murphy-g-c-co-reports-earnings-for-qtr-to-april-28.html | MURPHY, G C, CO reports earnings for qtr to April 28. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/the-city-nurses-end-strike-at-si-hospital.html | THE CITY; Nurses End Strike at S.I. Hospital | False | By United Press International | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/coradian-corp-reports-earnings-for-qtr-to-march-31.html | CORADIAN CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/dynamic-homes-reports-earnings-for-qtr-to-march-31.html | DYNAMIC HOMES reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/discovery-oil-ltd-reports-earnings-for-qtr-to-march-31.html | DISCOVERY OIL LTD reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/advertising-computers-in-medicine.html | ADVERTISING; Computers in Medicine | False | By Philip H. Dougherty | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/business-people-174843.html | BUSINESS PEOPLE | False | By Daniel F. Cuff | 1983-05-23 | TX 1-120022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/cable-network-plan-to-offer-educationl-show-to-doctors.html | CABLE NETWORK PLAN TO OFFER EDUCATIONL SHOW TO DOCTORS | False | By Lawrence K. Altman | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/defense-in-cbs-deaths-calls-state-s-case-circumstantial.html | DEFENSE IN CBS DEATHS CALLS STATE'S CASE CIRCUMSTANTIAL | False | By Selwyn Raab | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/new-york-day-by-day-changing-faces.html | NEW YORK DAY BY DAY; Changing Faces | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/careers-lawyers-in-pursuit-of-jobs.html | Careers; Lawyers In Pursuit Of Jobs | False | By Elizabeth M. Fowler | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/sports-people-a-judgment-call.html | SPORTS PEOPLE; A Judgment Call | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/sports-people-brewers-in-court-case.html | SPORTS PEOPLE; Brewers in Court Case | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/briefing-173898.html | BRIEFING | False | By James F. Clarity and Judith Miller | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/andros-analyzers-inc-reports-earnings-for-qtr-to-april-24.html | ANDROS ANALYZERS INC reports earnings for qtr to April 24. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/4-retailers-post-strong-gains.html | 4 RETAILERS POST STRONG GAINS | False | By Isadore Barmash | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/scouting-summer-project.html | SCOUTING; Summer Project | False | By Thomas Rogers | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/carhart-photo-inc-reports-earnings-for-qtr-to-march-31.html | CARHART PHOTO INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/ripley-smithsonian-head-to-retire.html | RIPLEY, SMITHSONIAN HEAD, TO RETIRE | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/custom-energy-services-inc-reports-earnings-for-qtr-to-march-31.html | CUSTOM ENERGY SERVICES INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/study-of-love-canal-finds-no-direct-link-to-genetic-diseases.html | STUDY OF LOVE CANAL FINDS NO DIRECT LINK TO GENETIC DISEASES | False | By Philip M. Boffey | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/auction-price-of-a-cassatt-is-1.1-million.html | AUCTION PRICE OF A CASSATT IS $1.1 MILLION | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/hughes-supply-inc-reports-earnings-for-qtr-to-april-30.html | HUGHES SUPPLY INC reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/advertising-honda-unit-moves.html | ADVERTISING; Honda Unit Moves | False | By Philip H. Dougherty | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/american-symphony-plans-nine-concerts.html | American Symphony Plans Nine Concerts | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/key-rates-173862.html | Key Rates | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/american-agronomics-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN AGRONOMICS CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/us/higher-budget-foreseen-for-advanced-missiles.html | HIGHER BUDGET FORESEEN FOR ADVANCED MISSILES | False | By Richard Halloran, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/sports-people-inquiry-on-complaint.html | SPORTS PEOPLE; Inquiry on Complaint | False | | 1983-05-23 | TX 1-120022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/pacific-express-holding-reports-earnings-for-qtr-to-march-31.html | PACIFIC EXPRESS HOLDING reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/blast-tops-sockers.html | Blast Tops Sockers | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/technology-issues-lead-market-higher.html | Technology Issues Lead Market Higher | False | By Alexander R. Hammer | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/hershey-oil-corp-reports-earnings-for-qtr-to-march-31.html | HERSHEY OIL CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/computer-devices-inc-reports-earnings-for-qtr-to-april-1.html | COMPUTER DEVICES INC reports earnings for qtr to April 1. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/21-are-charged-with-fraud.html | 21 Are Charged With Fraud | False | Special to the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/advertising-interpublic-to-acquire-dailey.html | Advertising; Interpublic To Acquire Dailey | False | By Philip H. Dougherty | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/hercules-in-link-with-montedison.html | HERCULES IN LINK WITH MONTEDISON | False | By Phillip H. Wiggins | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/finance-new-issues-ohio-agency-yield-is-5.75-to-9.75.html | FINANCE NEW ISSUES; Ohio Agency Yield Is 5.75% to 9.75% | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/imperial-industries-inc-reports-earnings-for-qtr-to-march-31.html | IMPERIAL INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/hudson-bay-mining-smelting-co-ltd-reports-earnings-for-qtr-to-march-31.html | HUDSON BAY MINING & SMELTING CO LTD reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/april-starts-in-housing-off-by-8.html | APRIL STARTS IN HOUSING OFF BY 8% | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/briefs-174441.html | BRIEFS | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/deltak-corp-reports-earnings-for-qtr-to-april-30.html | DELTAK CORP reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/obituaries/dr-martha-pate-ex-college-head.html | DR. MARTHA PATE, EX-COLLEGE HEAD | False | By Joan Cook | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/ex-aide-seemed-overqualified.html | EX-AIDE SEEMED 'OVERQUALIFIED' | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/texas-oil-and-gas.html | Texas Oil and Gas | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/perkin-elmer-corp-reports-earnings-for-qtr-to-april-30.html | PERKIN-ELMER CORP reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/hamilton-brothers-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | HAMILTON BROTHERS PETROLEUM CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/nyregion/360-court-officers-may-lose-jobs-over-test-scores.html | 360 COURT OFFICERS MAY LOSE JOBS OVER TEST SCORES | False | By E. R. Shipp | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-march-31.html | MCFARLAND ENERGY INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/observer-moscow-on-the-hudson.html | OBSERVER; MOSCOW ON THE HUDSON | False | By Russell Baker | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/orion-capital-corp-reports-earnings-for-qtr-to-march-31.html | ORION CAPITAL CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/british-output-declines.html | British Output Declines | False | AP | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | DOME PETROLEUM LTD reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/aaron-rents-of-atlanta-reports-earnings-for-qtr-to-march-31.html | AARON RENTS OF ATLANTA reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/opinion/topics-benchmarks-hopeful-jobless.html | Topics; Benchmarks; Hopeful Jobless | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/business-people-oppenheimer-chooses-top-official-of-new-unit.html | BUSINESS PEOPLE; Oppenheimer Chooses Top Official of New Unit | False | By Daniel F. Cuff | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/reagan-stresses-total-opposition-to-raising-taxes.html | REAGAN STRESSES TOTAL OPPOSITION TO RAISING TAXES | False | By Francis X. Clines, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/advertising-magazine-publishers-pick-d-arcy-new-york.html | ADVERTISING; Magazine Publishers Pick D'Arcy/New York | False | By Philip H. Dougherty | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/scouting-hometown-help.html | SCOUTING; Hometown Help | False | By Thomas Rogers | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/about-real-estate-emphasis-on-psychology-at-a-luxury-hotel-in-city.html | ABOUT REAL ESTATE; EMPHASIS ON PSYCHOLOGY AT A LUXURY HOTEL IN CITY | False | By Lee A. Daniels | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/world/lebanese-israeli-pullout-pact-only-ink-paper-unless-syrians-go-along-analysis.html | LEBANESE-ISRAELI PULLOUT PACT: ONLY INK ON PAPER UNLESS SYRIANS GO ALONG; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/gac-liquidating-trust-reports-earnings-for-qtr-to-march-31.html | GAC LIQUIDATING TRUST reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-march-31.html | GEORGIA BONDED FIBERS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/jefferson-corp-reports-earnings-for-year-to-march-31.html | JEFFERSON CORP reports earnings for year to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/advertising-acquisition-by-cbs.html | ADVERTISING; Acquisition by CBS | False | By Philip H. Dougherty | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/spar-aerospace-products-ltd-reports-earnings-for-qtr-to-march-31.html | SPAR AEROSPACE PRODUCTS LTD reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/arts/the-pop-life-173306.html | THE POP LIFE | False | By Robert Palmer | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/american-magnetics-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MAGNETICS CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120022 |
| 1983-05-18 | 1983-05-18 | https://www.nytimes.com/1983/05/18/business/advertising-fragrances-at-bbdo.html | ADVERTISING; Fragrances at B.B.D.O. | False | By Philip H. Dougherty | 1983-05-23 | TX 1-120022 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/switchco-inc-reports-earnings-for-qtr-to-march-31.html | SWITCHCO INC. reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/goode-consolidates-power-after-philadelphia-primary.html | GOODE CONSOLIDATES POWER AFTER PHILADELPHIA PRIMARY | False | By William Robbins, Special To the New York Times | 1983-05-23 | TX 1-120023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/76ers-win-and-gain-final.html | 76ERS WIN AND GAIN FINAL | False | By Sam Goldaper, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/una-corp-reports-earnings-for-qtr-to-april-30.html | UNA CORP. reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/l-letter-on-bank-deregulation-vivent-les-differences-177368.html | Letter: On Bank Deregulation; Vivent les Differences | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/volcker-calm-on-currency.html | Volcker Calm On Currency | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/transactions-177031.html | Transactions | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/esterline-corp-reports-earnings-for-qtr-to-april-30.html | ESTERLINE CORP reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/reagn-s-budget-stance-news-analysis.html | REAGAN'S BUDGET STANCE; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/researcher-drew-suspicion-at-emory.html | RESEARCHER DREW SUSPICION AT EMORY | False | By Fox Butterfield, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/midland-resources-inc-reports-earnings-for-qtr-to-march-31.html | MIDLAND RESOURCES INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/theater/stage-frozen-assets-at-ensemble.html | STAGE: 'FROZEN ASSETS,' AT ENSEMBLE | False | By Mel Gussow | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/defendant-in-cbs-killings-is-described-as-amoral.html | DEFENDANT IN CBS KILLINGS IS DESCRIBED AS 'AMORAL' | False | By Selwyn Raab | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/dispute-delays-nicaragua-debate-by-house-panel.html | DISPUTE DELAYS NICARAGUA DEBATE BY HOUSE PANEL | False | By Martin Tolchin, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/curry-tops-haley-for-wbc-title.html | Curry Tops Haley For W.B.C. Title | False | Special to the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/new-faces-likely-when-islanders-try-to-prolong-cup-reign.html | NEW FACES LIKELY WHEN ISLANDERS TRY TO PROLONG CUP REIGN | False | By Lawrie Mifflin | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/scouting-breakers-lament.html | SCOUTING; Breakers' Lament | False | By Thomas Rogers | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/former-epa-aide-cited-for-contempt-by-the-house-413-0.html | FORMER E.P.A. AIDE CITED FOR CONTEMPT BY THE HOUSE, 413-0 | False | By Philip Shabecoff, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/critic-s-notebook-louisiana-festival-of-music-and-food.html | CRITIC'S NOTEBOOK; LOUISIANA FESTIVAL OF MUSIC AND FOOD | False | By John Rockwell | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/players-cup-runneth-over.html | PLAYERS; CUP RUNNETH OVER | False | By Malcolm Moran | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/morgan-keegan-co-reports-earnings-for-qtr-to-april-30.html | MORGAN KEEGAN & CO reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/courting-hispanic-voters-now-a-reagan-priority.html | COURTING HISPANIC VOTERS NOW A REAGAN PRIORITY | False | By Phil Gailey, Special To the New York Times | 1983-05-23 | TX 1-120023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/lindal-cedar-homes-reports-earnings-for-qtr-to-march-31.html | LINDAL CEDAR HOMES reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/obituaries/temple-h-fielding-is-dead-at-69-wrote-guides-on-travel-in-europe.html | TEMPLE H. FIELDING IS DEAD AT 69; WROTE GUIDES ON TRAVEL IN EUROPE | False | By Edwin McDowell | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/llc-corp-reports-earnings-for-qtr-to-march-31.html | LLC CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/a-king-s-ransom-it-s-not-gem-winner-says.html | A 'KING'S RANSOM' IT'S NOT, GEM WINNER SAYS | False | By Suzanne Daley | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/standard-metals-reports-earnings-for-qtr-to-march-31.html | STANDARD METALS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/m-a-com-deals.html | M/A-Com Deals | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/lakers-defeated.html | LAKERS DEFEATED | False | Special to the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/tele-communications-reports-earnings-for-qtr-to-march-31.html | TELE-COMMUNICATIONS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-city-sanitation-union-backs-truck-pact.html | THE CITY; Sanitation Union Backs Truck Pact | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/bridge-if-defense-pauses-to-study-a-position-it-may-pay-off.html | Bridge: If Defense Pauses to Study A Position, It May Pay Off | False | By Alan Truscott | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/paul-harris-stores-reports-earnings-for-qtr-to-april-30.html | PAUL HARRIS STORES reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/siboney-corp-reports-earnings-for-qtr-to-march-31.html | SIBONEY CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/man-in-the-news-a-patient-low-key-auto-union-leader.html | MAN IN THE NEWS; A PATIENT, LOW-KEY AUTO UNION LEADER | False | Special to the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/little-bank-debt-role-criticized.html | Little-Bank Debt Role Criticized | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/stop-penalizing-the-poor.html | STOP PENALIZING THE POOR | False | By Tom Joe and Jack Meyer | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/dhaka-university-reopened.html | Dhaka University Reopened | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-march-31.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/school-board-elections-point-to-a-rise-in-voters.html | SCHOOL BOARD ELECTIONS POINT TO A RISE IN VOTERS | False | By Frank Lynn | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/japanese-to-resume-big-project-in-iran.html | JAPANESE TO RESUME BIG PROJECT IN IRAN | False | By Steve Lohr, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/first-city-trust-canada-reports-earnings-for-qtr-to-march-31.html | FIRST CITY TRUST (CANADA) reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/us-urged-to-seek-ban-on-weapons-in-space.html | U.S. URGED TO SEEK BAN ON WEAPONS IN SPACE | False | By Charles Mohr, Special To the New York Times | 1983-05-23 | TX 1-120023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/kee-exploration-reports-earnings-for-qtr-to-march-31.html | KEE EXPLORATION reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/commodities-concern-over-weather-raises-sugar-prices.html | COMMODITIES; Concern Over Weather Raises Sugar Prices | False | By H.j. Maidenberg | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/roper-corp-reports-earnings-for-qtr-to-april-30.html | ROPER CORP. reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/l-marxist-leninists-sole-aim-in-central-america-175604.html | MARXIST-LENINISTS' SOLE AIM IN CENTRAL AMERICA | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/united-states-playing-card-reports-earnings-for-qtr-to-march-31.html | UNITED STATES PLAYING CARD reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/sports-of-the-times-the-annual-party.html | SPORTS OF THE TIMES; THE ANNUAL PARTY | False | By George Vecsey | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/municipals-coupon-s-demise.html | MUNICIPALS; COUPON'S DEMISE | False | By Michael Quint | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/stocks-up-but-dow-is-off-2.23.html | Stocks Up, but Dow Is Off 2.23 | False | By Alexander R. Hammer | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/l-spurring-stockbrokers-to-leave-new-york-175605.html | SPURRING STOCKBROKERS TO LEAVE NEW YORK | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/scouting-female-umpire.html | SCOUTING; Female Umpire | False | By Thomas Rogers | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/petrominerals-corp-reports-earnings-for-qtr-to-march-31.html | PETROMINERALS CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/taft-broadcasting-reports-earnings-for-qtr-to-march-31.html | TAFT BROADCASTING reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/advertising-technology-today-gets-a-new-publisher.html | ADVERTISING; Technology Today Gets a New Publisher | False | By Philip H. Dougherty | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/sanitas-services-reports-earnings-for-qtr-to-march-31.html | SANITAS SERVICES reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/hmg-property-investors-reports-earnings-for-qtr-to-march-31.html | HMG PROPERTY INVESTORS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/servico-inc-reports-earnings-for-qtr-to-march-31.html | SERVICO INC. reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/federated-department-stores-inc-reports-earnings-for-qtr-to-april-30.html | FEDERATED DEPARTMENT STORES INC reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/quotation-of-the-day-177589.html | Quotation of the Day | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/elegant-furs-for-fall-squirrel-to-sable.html | ELEGANT FURS FOR FALL: SQUIRREL TO SABLE | False | By Bernadine Morris | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/us-and-taiwan-diplomatic-dance-continues.html | U.S. AND TAIWAN: DIPLOMATIC DANCE CONTINUES | False | By Clyde Haberman, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/market-place-a-confidence-at-parker-pen.html | Market Place; A Confidence At Parker Pen | False | By Robert J. Cole | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/business-people-changes-at-burmah-oil-executive-and-fiscal.html | BUSINESS PEOPLE; Changes at Burmah Oil, Executive and Fiscal | False | By Daniel F. Cuff | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/littlefield-adams-co-reports-earnings-for-qtr-to-march-31.html | LITTLEFIELD, ADAMS & CO reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/recital-frank-by-samuel-marder.html | RECITAL: FRANK, BY SAMUEL MARDER | False | By Edward Rothstein | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/plant-indus-reports-earnings-for-qtr-to-march-31.html | PLANT INDUS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/earnings-big-rises-by-macy-s-federated.html | EARNINGS; BIG RISES BY MACY'S, FEDERATED | False | By Phillip H. Wiggins | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/natura-energy-reports-earnings-for-qtr-to-march-31.html | NATURA ENERGY reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/electrospace-systems-inc-reports-earnings-for-qtr-to-april-1.html | ELECTROSPACE SYSTEMS INC reports earnings for qtr to April 1. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/controlled-foods-reports-earnings-for-12-wks-to-march-27.html | CONTROLLED FOODS reports earnings for 12 wks to March 27. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/con-men-use-an-old-game-to-get-funds.html | CON MEN USE AN OLD GAME TO GET FUNDS | False | By Leonard Buder | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/obituaries/nicholas-a-leitner-88-dies-ex-price-waterhouse-partner.html | Nicholas A. Leitner, 88, Dies; Ex-Price Waterhouse Partner | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/sanitation-man-from-the-bronx-contracts-aids.html | SANITATION MAN FROM THE BRONX CONTRACTS AIDS | False | By Ronald Sullivan | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/new-york-day-by-day-177619.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | LEE PHARMACEUTICALS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/macy-rh-co-reports-earnings-for-qtr-to-april-30.html | MACY (R.H.) & CO reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/mizel-petro-resources-inc-reports-earnings-for-qtr-to-march-31.html | MIZEL PETRO RESOURCES INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/military-in-argentina-is-accused-of-killing-2-left-wing-peronists.html | MILITARY IN ARGENTINA IS ACCUSED OF KILLING 2 LEFT-WING PERONISTS | False | By Edward Schumacher, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/hewlett-packard-corp-reports-earnings-for-qtr-to-april-30.html | HEWLETT-PACKARD CORP reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/bank-conferees-seek-global-debt-solution.html | BANK CONFEREES SEEK GLOBAL DEBT SOLUTION | False | By Robert A. Bennett, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/damascus-rejects-appeal-by-reagan-to-leave-lebanon.html | DAMASCUS REJECTS APPEAL BY REAGAN TO LEAVE LEBANON | False | By Thomas L. Friedman, Special to the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/pan-am-terminal.html | Pan Am Terminal | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/ronco-teleproducts-reports-earnings-for-qtr-to-march-31.html | RONCO TELEPRODUCTS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/choice-and-care-of-a-blanket-chest.html | CHOICE AND CARE OF A BLANKET CHEST | False | By Michael Varese | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/lilco-to-train-1300-of-its-staff-for-emergency-at-shoreham.html | LILCO TO TRAIN 1,300 OF ITS STAFF FOR EMERGENCY AT SHOREHAM | False | By James Barron, Special To the New York Times | 1983-05-23 | TX 1-120023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/electronic-theatre-restaurants-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC THEATRE RESTAURANTS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/fbi-wants-to-talk-to-moynihan-aide-facing-drug-charges.html | F.B.I. WANTS TO TALK TO MOYNIHAN AIDE FACING DRUG CHARGES | False | By Jane Perlez, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/mother-in-phil-donahue-case-finds-boy-and-father-in-tulsa.html | MOTHER IN PHIL DONAHUE CASE FINDS BOY AND FATHER IN TULSA | False | By Lindsey Gruson | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/sports-people-flanagan-is-sidelined.html | SPORTS PEOPLE; Flanagan Is Sidelined | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/key-rates-175985.html | Key Rates | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-city-from-notoriety-to-landmarks.html | THE CITY; From Notoriety To Landmarks? | False | By United Press International | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/scouting-labor-talk.html | SCOUTING; Labor Talk | False | By Thomas Rogers | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/helpful-hardware-decorative-coverups.html | HELPFUL HARDWARE; DECORATIVE COVER-UPS | False | By Mary Smith | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/cagle-s-inc-reports-earnings-for-year-to-april-2.html | CAGLE'S INC reports earnings for year to April 2. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/new-york-day-by-day-177618.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/snyder-oil-partners-reports-earnings-for-qtr-to-march-31.html | SNYDER OIL PARTNERS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/nasa-study-backs-space-shuttle-rides-for-private-citizens.html | NASA STUDY BACKS SPACE SHUTTLE RIDES FOR PRIVATE CITIZENS | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/at-least-salvage-some-revenue.html | At Least Salvage Some Revenue | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/tonelli-in-court-after-celebration.html | Tonelli In Court After Celebration | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/gray-communications-systems-inc-reports-earnings-for-qtr-to-march-31.html | GRAY COMMUNICATIONS SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/q-a-174731.html | Q&A | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/bush-hails-coast-guard-drug-seizures.html | BUSH HAILS COAST GUARD DRUG SEIZURES | False | By Robert E. Tomasson, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/growing-the-plants-for-the-potpourri.html | GROWING THE PLANTS FOR THE POTPOURRI | False | By Linda Yang | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/finance-new-issues-new-york-power-bond-to-yield-6.5-to-9.37.html | FINANCE/NEW ISSUES; New York Power Bond To Yield 6.5% to 9.37% | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-city-school-fire-routs-2000-in-brooklyn.html | THE CITY; School Fire Routs 2,000 in Brooklyn | False | By United Press International | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/a-study-questions-gains-by-israelis.html | A STUDY QUESTIONS GAINS BY ISRAELIS | False | By Drew Middleton | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/continuum-co-reports-earnings-for-qtr-to-march-31.html | CONTINUUM CO reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/ire-financial-corp-reports-earnings-for-qtr-to-march-31.html | IRE FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/theater/stage-negro-ensemble-manhattan-made-me.html | STAGE: NEGRO ENSEMBLE, 'MANHATTAN MADE ME' | False | By Frank Rich | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/donovan-companies-reports-earnings-for-qtr-to-march-31.html | DONOVAN COMPANIES reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/business-digest-thursday-may-19-1983-the-economy.html | BUSINESS DIGEST; THURSDAY, MAY 19, 1983; The Economy | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/del-val-financial-corp-reports-earnings-for-qtr-to-march-31.html | DEL-VAL FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/van-dusen-air-reports-earnings-for-qtr-to-march-31.html | VAN DUSEN AIR reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/fifth-avenue-cards-inc-reports-earnings-for-qtr-to-march-31.html | FIFTH AVENUE CARDS INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-city-court-upholds-obscenity-ruling.html | THE CITY; Court Upholds Obscenity Ruling | False | By United Press International | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/technology-low-dosage-herbicide.html | Technology; Low-Dosage Herbicide | False | By Steven J. Marcus | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/c-correction-177592.html | CORRECTION | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/american-controlled-industries-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN CONTROLLED INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/new-york-day-by-day-177617.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/regency-investors-reports-earnings-for-qtr-to-march-31.html | REGENCY INVESTORS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/new-role-for-reagan-adviser.html | New Role for Reagan Adviser | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/rate-level-on-money-accounts.html | Rate Level On Money Accounts | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/microsemiconductor-corp-reports-earnings-for-qtr-to-april-3.html | MICROSEMICONDUCTOR CORP reports earnings for qtr to April 3. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/peninsula-resources-reports-earnings-for-qtr-to-march-31.html | PENINSULA RESOURCES reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/tory-vow-britain-strong-and-free.html | TORY VOW: 'BRITAIN STRONG AND FREE' | False | By R.w. Apple Jr., Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/mortronics-inc-reports-earnings-for-qtr-to-feb-28.html | MORTRONICS INC reports earnings for qtr to Feb 28. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/graphic-media-reports-earnings-for-qtr-to-march-31.html | GRAPHIC MEDIA reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/books/arts-medals-presented.html | ARTS MEDALS PRESENTED | False | By Herbert Mitgang | 1983-05-23 | TX 1-120023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/trans-natl-leasing-reports-earnings-for-qtr-to-march-31.html | TRANS-NATL LEASING reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/finance-new-issues-albuquerque-issue.html | FINANCE NEW ISSUES; Albuquerque Issue | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/abroad-at-home-contempt-for-law.html | ABROAD AT HOME; CONTEMPT FOR LAW | False | By Anthony Lewis | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/advertising-ted-chin-plays-by-the-rules.html | Advertising Ted Chin Plays by The Rules | False | By Philip H. Dougherty | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-april-2.html | FLANIGAN'S ENTERPRISES INC reports earnings for qtr to April 2. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/realty-tax-rise-isn-t-necessary-sadowsky-says.html | REALTY-TAX RISE ISN'T NECESSARY, SADOWSKY SAYS | False | By Dena Kleiman | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/hewlett-posts-16-rise-in-net.html | Hewlett Posts 16% Rise in Net | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/air-force-said-to-make-bleak-missile-analysis.html | Air Force Said to Make Bleak Missile Analysis | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/obituaries/frank-aiken-85-dies-longtime-irish-official.html | FRANK AIKEN, 85, DIES; LONGTIME IRISH OFFICIAL | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/applied-solar-energy-corp-city-industry-calif-reports-earnings-for-qtr-april-30.html | APPLIED SOLAR ENERGY CORP (CITY OF INDUSTRY, CALIF reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/tork-inc-reports-earnings-for-qtr-to-jan-31.html | TORK INC. reports earnings for qtr to Jan 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/voters-reject-plan-to-pump-the-delaware.html | VOTERS REJECT PLAN TO PUMP THE DELAWARE | False | Special to the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/l-the-valued-step-in-ever-more-families-175607.html | THE VALUED 'STEP' IN EVER MORE FAMILIES | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/navy-trains-to-battle-soviet-submarines-in-arctic.html | NAVY TRAINS TO BATTLE SOVIET SUBMARINES IN ARCTIC | False | By Richard Halloran, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/ssp-industries-reports-earnings-for-qtr-to-feb-28-1.html | SSP INDUSTRIES reports earnings for qtr to Feb 28 1. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/toxic-dumping-in-city-landfills-cited-in-a-study.html | TOXIC DUMPING IN CITY LANDFILLS CITED IN A STUDY | False | By Ralph Blumenthal | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/officials-say-indian-pt-problems-can-t-be-solved-by-june-deadline.html | OFFICIALS SAY INDIAN PT. PROBLEMS CAN'T BE SOLVED BY JUNE DEADLINE | False | By Matthew L. Wald | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/motown-25-was-seen-by-47-million-viewers.html | 'Motown 25' Was Seen By 47 Million Viewers | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-april-30.html | CARSON PIRIE SCOTT & CO reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/a-political-action-committee-at-35.html | A POLITICAL ACTION COMMITTEE AT 35 | False | By Marjorie Hunter, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/medical-clouds-at-preakness.html | MEDICAL CLOUDS AT PREAKNESS | False | By Steven Crist, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/centex-corp-reports-earnings-for-qtr-to-march-31.html | CENTEX CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/personal-income-up-0.8.html | PERSONAL INCOME UP 0.8% | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/connecticut-senate-backs-interstate-banking-bill.html | CONNECTICUT SENATE BACKS INTERSTATE BANKING BILL | False | By Richard L. Madden, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/resources-pension-shares-reports-earnings-for-qtr-to-march-31.html | RESOURCES PENSION SHARES reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/theater/2-win-derwent-awards.html | 2 WIN DERWENT AWARDS | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/bill-to-aid-utility-gains-in-washington-state.html | BILL TO AID UTILITY GAINS IN WASHINGTON STATE | False | Special to the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/chairman-of-nbc-sees-improvement.html | Chairman of NBC Sees Improvement | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/mcrae-consolidated-oil-gas-co-reports-earnings-for-qtr-to-march-31.html | MCRAE CONSOLIDATED OIL & GAS CO reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/administration-can-live-with-salvador-dialogue.html | ADMINISTRATION 'CAN LIVE WITH' SALVADOR DIALOGUE | False | By Bernard Weinraub, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/standard-logic-reports-earnings-for-qtr-to-april-29.html | STANDARD LOGIC reports earnings for qtr to April 29. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/briefing-176196.html | BRIEFING | False | By James F. Clarity and Judith Miller | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/spectro-indus-reports-earnings-for-qtr-to-march-31.html | SPECTRO INDUS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/mosport-park-reports-earnings-for-year-to-dec-31.html | MOSPORT PARK reports earnings for year to Dec 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/lion-country-safari-inc-reports-earnings-for-qtr-to-march-31.html | LION COUNTRY SAFARI INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/dam-dealing.html | Dam Dealing | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/islander-victory-parade-sunday.html | Islander Victory Parade Sunday | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/north-carolina-federal-savings-loan-assn-alberm-reports-earnings-for-qtr-march.html | NORTH CAROLINA FEDERAL SAVINGS & LOAN ASSN (ALBERM reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/home-depot-inc-reports-earnings-for-qtr-to-may-1.html | HOME DEPOT INC reports earnings for qtr to May 1. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/auto-union-convention-chooses-bieber-as-chief.html | AUTO UNION CONVENTION CHOOSES BIEBER AS CHIEF | False | By John Holusha, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/c-correction-177594.html | CORRECTION | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/supermarkets-general-reports-earnings-for-qtr-to-april-30.html | SUPERMARKETS GENERAL reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/advertising-blunt-hann-sersen.html | ADVERTISING; Blunt-Hann-Sersen | False | By Philip H. Dougherty | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/finance-new-issues-michigan-bonds-top-yield-is-9.82.html | FINANCE NEW ISSUES; Michigan Bonds' Top Yield Is 9.82% | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/tierco-group-reports-earnings-for-qtr-to-march-31.html | TIERCO GROUP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/3-us-yachts-detained-at-a-port-in-nicaragua.html | 3 U.S. Yachts Detained At a Port in Nicaragua | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/dark-horse-tops-denver-candidates.html | DARK HORSE TOPS DENVER CANDIDATES | False | By William E. Schmidt, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/dance-the-city-ballet.html | DANCE: THE CITY BALLET | False | By Jack Anderson | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/north-canadian-oils-ltd-reports-earnings-for-qtr-to-march-31.html | NORTH CANADIAN OILS LTD reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/l-the-valued-step-in-ever-more-families-177555.html | THE VALUED 'STEP' IN EVER MORE FAMILIES | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/hers.html | HERS | False | By Susan Jacoby | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/petroleum-development-reports-earnings-for-qtr-to-march-31.html | PETROLEUM DEVELOPMENT reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-city-youth-convicted-in-bronx-slaying.html | THE CITY; Youth Convicted In Bronx Slaying | False | By United Press International | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/friendly-frost-inc-reports-earnings-for-year-to-jan-30.html | FRIENDLY FROST INC reports earnings for year to Jan 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/sega-enterprises-reports-earnings-for-qtr-to-march-31.html | SEGA ENTERPRISES reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-region-li-school-opens-2-days-after-siege.html | THE REGION; L.I. School Opens 2 Days After Siege | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/7-music-series-planned-by-the-92d-street-y.html | 7 Music Series Planned By the 92d Street Y | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/glenn-leads-mondale-as-vote-getter-in-gallup-poll.html | GLENN LEADS MONDALE AS VOTE-GETTER IN GALLUP POLL | False | Special to the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/around-the-nation-florida-test-of-seniors-on-literacy-is-upheld.html | AROUND THE NATION; Florida Test of Seniors On Literacy Is Upheld | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/movies/rare-chaplin-cuts.html | RARE CHAPLIN CUTS | False | By Vincent Canby | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/a-jockey-comes-home.html | A Jockey Comes 'Home' | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/silky-in-space.html | Silky, in Space | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/business-people-bechtel-and-parsons-get-new-presidents.html | BUSINESS PEOPLE; Bechtel and Parsons Get New Presidents | False | By Daniel F. Cuff | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/first-commercial-bancorp-reports-earnings-for-qtr-to-march-31.html | FIRST COMMERCIAL BANCORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/washington-homes-reports-earnings-for-qtr-to-april-30.html | WASHINGTON HOMES reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/plains-resources-reports-earnings-for-qtr-to-march-31.html | PLAINS RESOURCES reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/l-why-custody-goes-mostly-to-mothers-175609.html | WHY CUSTODY GOES MOSTLY TO MOTHERS | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/theater/stage-kaze-no-ko-a-troupe-for-children.html | STAGE: KAZE-NO-KO, A TROUPE FOR CHILDREN | False | By Anna Kisselgoff | 1983-05-23 | TX 1-120023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/thriftimart-inc-reports-earnings-for-qtr-to-march-27.html | THRIFTIMART INC. reports earnings for qtr to March 27. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/sports-people-richardson-s-future.html | SPORTS PEOPLE; Richardson's Future | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/harvard-drops-grading-plan.html | Harvard Drops Grading Plan | False | Special to the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/english-the-language-reconquering-polyglot-india.html | ENGLISH, THE LANGUAGE, RECONQUERING POLYGLOT INDIA | False | By William K. Stevens, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/briefs-176997.html | BRIEFS | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/essay-paranoia-in-paris.html | ESSAY; PARANOIA IN PARIS | False | By William Safire | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/crawford-energy-inc-reports-earnings-for-qtr-to-march-31.html | CRAWFORD ENERGY INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/new-tactic-used-to-fight-junked-cars.html | NEW TACTIC USED TO FIGHT JUNKED CARS | False | By David W. Dunlap | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/rps-products-reports-earnings-for-qtr-to-march-31.html | RPS PRODUCTS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/tv-story-of-a-family-in-nazi-era.html | TV: STORY OF A FAMILY IN NAZI ERA | False | By John J. O'Connor | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/sports-people-leveille-pay-at-issue.html | SPORTS PEOPLE; Leveille Pay at Issue | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/japan-trade-relaxation.html | JAPAN TRADE RELAXATION | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/fluorocarbon-co-reports-earnings-for-qtr-to-april-30.html | FLUOROCARBON CO reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/nobel-insurance-reports-earnings-for-qtr-to-march-31.html | NOBEL INSURANCE reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/books-of-the-times.html | Books Of The Times | False | By Dean C. Allard | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/roll-call-in-senate-on-alien-measure.html | ROLL-CALL IN SENATE ON ALIEN MEASURE | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/gardening-no-cure-should-be-worse-than-the-pest.html | GARDENING; NO CURE SHOULD BE WORSE THAN THE PEST | False | By Joan Lee Faust | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/cable-offers-offers-boxing.html | CABLE OFFERS OFFERS BOXING | False | By Frank J. Prial | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/the-un-today-may-19-1983-economic-and-social-council.html | The U.N. Today; May 19, 1983; ECONOMIC AND SOCIAL COUNCIL | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/grumman-plane-halt-discussed.html | GRUMMAN PLANE HALT DISCUSSED | False | By Richard Halloran, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/books-on-cassettes-now-a-good-listen.html | BOOKS ON CASSETTES: NOW, A GOOD LISTEN | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/rumania-plans-to-end-tax-on-emigrants.html | RUMANIA PLANS TO END TAX ON EMIGRANTS | False | By Bernard Gwertzman, Special to the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/ipm-technology-inc-reports-earnings-for-qtr-to-march-31.html | IPM TECHNOLOGY INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/omni-exploration-reports-earnings-for-qtr-to-march-31.html | OMNI EXPLORATION reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/tuscans-hope-to-lend-piero-madonna-to-met.html | TUSCANS HOPE TO LEND PIERO MADONNA TO MET | False | By Henry Kamm, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/poland-asserts-walesa-is-no-longer-fit-for-any-role-in-public-life.html | POLAND ASSERTS WALESA IS NO LONGER FIT FOR ANY ROLE IN PUBLIC LIFE | False | By John Kifner, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/opera-nerone-by-boito.html | OPERA: 'NERONE' BY BOITO | False | By Tim Page | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/sotheby-auction-sets-record-of-37-million.html | SOTHEBY AUCTION SETS RECORD OF $37 MILLION | False | By Rita Reif | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Joseph Giovannini | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/conventures-ltd-reports-earnings-for-qtr-to-march-31.html | CONVENTURES LTD reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/amquest-corp-reports-earnings-for-qtr-to-march-31.html | AMQUEST CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/obituaries/maurice-e-day-animator-90-drew-deer-for-movie-bambi.html | Maurice E. Day, Animator, 90; Drew Deer for Movie 'Bambi' | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-city-2-face-charges-on-cocaine-ring.html | THE CITY; 2 Face Charges On Cocaine Ring | False | By United Press International | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/a-plantation-house-in-brazil-regains-its-former-glory-alem-paraiba-brazil.html | A PLANTATION HOUSE IN BRAZIL REGAINS ITS FORMER GLORY; ALEM PARAIBA, Brazil | False | By Warren Hoge | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/calendar-of-events-japanese-furniture.html | CALENDAR OF EVENTS: JAPANESE FURNITURE | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/arts/concert-ormandy.html | CONCERT: ORMANDY | False | By Edward Rothstein | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/la-pointe-industries-inc-reports-earnings-for-qtr-to-march-31.html | LA POINTE INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/news-summary-thursday-may-19-1983.html | News Summary; THURSDAY, MAY 19, 1983 | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/eastern-offer-is-confirmed.html | Eastern Offer Is Confirmed | False | Special to the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-region-jersey-state-prison-shows-death-row.html | THE REGION; Jersey State Prison Shows Death Row | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/sports-people-cribbs-eyes-usfl.html | SPORTS PEOPLE; Cribbs Eyes U.S.F.L | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/creditors-said-to-balk-at-braniff-plan.html | CREDITORS SAID TO BALK AT BRANIFF PLAN | False | By Agis Salpukas | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/style-and-durability-underfoot-wood-tile-vinyl-or-carpet.html | STYLE AND DURABILITY UNDERFOOT: WOOD, TILE, VINYL OR CARPET? | False | By Carol Levine | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/senate-approves-immigration-bill-with-hiring-curb.html | SENATE APPROVES IMMIGRATION BILL WITH HIRING CURB | False | By Robert Pear, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/nordstrom-inc-reports-earnings-for-qtr-to-march-31.html | NORDSTROM INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-region-clamming-coming-back-to-monmouth.html | THE REGION; Clamming Coming Back to Monmouth | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/gop-moves-big-deficit-budget-for-another-vote-on-senate-floor.html | G.O.P. MOVES BIG-DEFICIT BUDGET FOR ANOTHER VOTE ON SENATE FLOOR | False | By Edward Cowan, Special To the New York Times | 1983-05-23 | TX 1-120023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/watsco-inc-reports-earnings-for-qtr-to-april-30.html | WATSCO INC. reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/first-coinvestors-inc-reports-earnings-for-qtr-to-march-31.html | FIRST COINVESTORS INC reports earnings for qtr for March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/new-york-day-by-day-176436.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/dotson-loses-one-hitter.html | Dotson Loses One-Hitter | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/business-people-head-of-showa-venture-at-diamond-shamrock.html | BUSINESS PEOPLE; Head of Showa Venture At Diamond Shamrock | False | By Daniel F. Cuff | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/american-express-expands-system-of-teller-machines.html | AMERICAN EXPRESS EXPANDS SYSTEM OF TELLER MACHINES | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/l-marxist-leninists-sole-aim-in-central-america-177550.html | MARXIST-LENINISTS SOLE AIM IN CENTRAL AMERICA | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/credit-markets-bond-prices-finish-day-mixed.html | CREDIT MARKETS; BOND PRICES FINISH DAY MIXED | False | By Yla Eason | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/garden/forthcoming-tours-of-homes-in-region.html | FORTHCOMING TOURS OF HOMES IN REGION | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/chancellor-energy-resources-inc-reports-earnings-for-qtr-to-march-31.html | CHANCELLOR ENERGY RESOURCES INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/yankees-triumph-pass-.500.html | YANKEES TRIUMPH, PASS .500 | False | By Gerald Eskenazi, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/prima-energy-reports-earnings-for-qtr-to-march-31.html | PRIMA ENERGY reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/export-trial-stymied-by-departure.html | EXPORT TRIAL STYMIED BY DEPARTURE | False | Special to the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/strawberry-s-hit-lifts-met-streak-to-4.html | STRAWBERRY'S HIT LIFTS MET STREAK TO 4 | False | By Joseph Durso | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/latin-woes-hurting-miami.html | LATIN WOES HURTING MIAMI | False | Special to the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/l-downs-and-ups-in-the-us-poverty-curve-175610.html | DOWNS AND UPS IN THE U.S. POVERTY CURVE | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/banker-s-note-inc-reports-earnings-for-qtr-to-march-31.html | BANKER'S NOTE INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/sports/scouting-giants-stadium-pecking-order.html | SCOUTING; Giants Stadium Pecking Order | False | By Thomas Rogers | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/alden-electronic-impulse-recording-equipment-reports-earnings-for-year-march-26.html | ALDEN ELECTRONIC & IMPULSE RECORDING EQUIPMENT CO reports earnings for year to March 26. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/general-hydrocarbons-inc-reports-earnings-for-qtr-to-march-31.html | GENERAL HYDROCARBONS INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/house-drug-study-faults-police-role.html | HOUSE DRUG STUDY FAULTS POLICE ROLE | False | By David Shribman, Special to the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/researchers-see-nato-threat-from-within.html | RESEARCHERS SEE NATO THREAT FROM WITHIN | False | AP | 1983-05-23 | TX 1-120023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/rax-restaurants-reports-earnings-for-qtr-to-march-31.html | RAX RESTAURANTS reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/billings-corp-reports-earnings-for-qtr-to-march-31.html | BILLINGS CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/cox-to-acquire-detroit-station.html | Cox to Acquire Detroit Station | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/opinion/2-allies-missiles.html | 2 ALLIES' MISSILES | False | By Thomas Hirschfeld | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/executive-changes-175864.html | EXECUTIVE CHANGES | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/tvi-energy-reports-earnings-for-year-to-march-31.html | TVI ENERGY reports earnings for year to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/the-region-3-die-in-li-crash.html | THE REGION; 3 Die in L.I. Crash | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/fotomat-corp-reports-earnings-for-qtr-to-jan-31.html | FOTOMAT CORP reports earnings for qtr to Jan 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/around-the-world-upper-volta-s-president-arrests-prime-minister.html | AROUND THE WORLD; Upper Volta's President Arrests Prime Minister | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/around-the-nation-louisiana-judge-backs-black-blood-law.html | AROUND THE NATION; Louisiana Judge Backs Black Blood Law | False | AP | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/us/research-traces-aids-in-6-of-7-female-partners.html | RESEARCH TRACES AIDS IN 6 OF 7 FEMALE PARTNERS | False | By Lawrence K. Altman | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/martin-processing-inc-reports-earnings-for-qtr-to-march-31.html | MARTIN PROCESSING INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/new-computer-from-timex.html | New Computer From Timex | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/mutual-real-estate-inestment-trust-reports-earnings-for-qtr-to-march-31.html | MUTUAL REAL ESTATE INESTMENT TRUST reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/nyregion/albany-legislators-agree-to-delay-bottle-law-until-september.html | ALBANY LEGISLATORS AGREE TO DELAY BOTTLE LAW UNTIL SEPTEMBER | False | By Josh Barbanel, Special To the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-april-1.html | NICOLET INSTRUMENT CORP reports earnings for qtr to April 1. | False | | 1983-05-23 | TX 1-120023 |
| 1983-05-19 | 1983-05-19 | https://www.nytimes.com/1983/05/19/world/justice-dept-aids-argentina-in-bid-to-extradite-assassin.html | JUSTICE DEPT. AIDS ARGENTINA IN BID TO EXTRADITE ASSASSIN | False | By Stuart Taylor Jr., Special In the New York Times | 1983-05-23 | TX 1-120023 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/market-place-home-appliance-issues-earnings-progress-seen.html | Market Place; Home Appliance Issues: Earnings Progress Seen | False | By Robert J. Cole | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/ballet-episodes-revived.html | BALLET: 'EPISODES' REVIVED | False | By Jennifer Dunning | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/powers-of-baker-eroding-in-senate.html | POWERS OF BAKER ERODING IN SENATE | False | By Steven V. Roberts, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/teco-energy-inc-reports-earnings-for-qtr-to-march-31.html | TECO ENERGY INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/principled-pardons.html | Principled Pardons | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/the-city-schumer-seeking-to-bar-prosecutor.html | THE CITY; Schumer Seeking To Bar Prosecutor | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/sports-people-red-miller-dismissed.html | SPORTS PEOPLE; Red Miller Dismissed | False | | 1983-05-23 | TX 1-116931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/art-the-sculpture-of-willem-de-kooning.html | ART: THE SCULPTURE OF WILLEM DE KOONING | False | By John Russell | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/economy-up-2.5-in-1st-quarter.html | ECONOMY UP 2.5% IN 1ST QUARTER | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-april-30.html | FIRESTONE TIRE & RUBBER CO reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/audit-criticizes-udc-on-legal-consultants.html | Audit Criticizes U.D.C. On Legal Consultants | False | Special to the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/desert-wine-s-status-still-questionable.html | DESERT WINE'S STATUS STILL QUESTIONABLE | False | By Steven Crist, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/rose-s-stores-reports-earnings-for-qtr-to-april-28.html | ROSE'S STORES reports earnings for qtr to April 28. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/art-people-city-s-art-policeman.html | ART PEOPLE; City's art policeman. | False | By Michael Brenson | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/senate-roll-call-on-the-budget.html | SENATE ROLL-CALL ON THE BUDGET | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/cuomo-gives-up-goal-on-sharing-medicaid-costs.html | CUOMO GIVES UP GOAL ON SHARING MEDICAID COSTS | False | By Josh Barbanel, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/ford-s-homer-tops-jays.html | FORD'S HOMER TOPS JAYS | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/nli-corp-reports-earnings-for-qtr-to-march-31.html | NLI CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/news-summary-friday-may-20-1983.html | News Summary; FRIDAY, MAY 20, 1983 | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/the-region-south-jersey-gas-granted-rate-rise.html | THE REGION; South Jersey Gas Granted Rate Rise | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/supradur-manufacturing-corp-reports-earnings-for-qtr-to-april-3.html | SUPRADUR MANUFACTURING CORP reports earnings for qtr to April 3. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/plays-death-of-a-no-hitter.html | PLAYS; DEATH OF A NO-HITTER | False | By Sam Goldaper | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/spurs-ruin-script-for-lakers.html | SPURS RUIN SCRIPT FOR LAKERS | False | By Roy S. Johnson, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/political-use-of-toxic-cleanup-charged-by-dingell.html | POLITICAL USE OF TOXIC CLEANUP CHARGED BY DINGELL | False | By Philip Shabecoff, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/content-bill-on-autos-advances.html | Content Bill On Autos Advances | False | Special to the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/padres-top-mets-streak-ends-at-4.html | PADRES TOP METS; STREAK ENDS AT 4 | False | By Joseph Durso | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/new-york-day-by-day-award-to-philanthropist.html | NEW YORK DAY BY DAY; Award to Philanthropist | False | By Laurie Johnston and Susan Heller Anderosn | 1983-05-23 | TX 1-116931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/l-kangaroos-are-being-killed-legally-and-illegally-by-the-millions-177852.html | KANGAROOS ARE BEING KILLED, LEGALLY AND ILLEGALLY, BY THE MILLIONS | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/in-the-nation-the-cuban-pretext.html | IN THE NATION; THE CUBAN PRETEXT | False | By Tom Wicker | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/advertising-dim-view-of-profit-margins.html | Advertising; Dim View Of Profit Margins | False | Special to the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/boy-s-return-adds-twist-to-tv-case.html | BOY'S RETURN ADDS TWIST TO TV CASE | False | By Jonathan Friendly | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/obituaries/james-f-cantwell-dies-at-74-led-national-guard-in-jersey.html | JAMES F. CANTWELL DIES AT 74; LED NATIONAL GUARD IN JERSEY | False | By Joseph B. Treaster | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/the-sotheby-auction-what-the-records-mean.html | THE SOTHEBY AUCTION: WHAT THE RECORDS MEAN | False | By Rita Reif | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/concert-philharmonic.html | CONCERT: PHILHARMONIC | False | By Donal Henahan | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/ncaa-seeks-new-tv-hearing.html | N.C.A.A. Seeks New TV Hearing | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/toro-co-reports-earnings-for-qtr-to-april-29.html | TORO CO reports earnings for qtr to April 29. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/obituaries/george-merns.html | GEORGE MERNS | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/senate-approves-1984-budget-plan-with-big-tax-rise-vote-final-passage-page-a12.html | SENATE APPROVES 1984 BUDGET PLAN WITH BIG TAX RISE; Vote on final passage, page A12. | False | By Edward Cowan, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/research-cottrell-inc-reports-earnings-for-qtr-to-april-30.html | RESEARCH-COTTRELL INC reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/bid-to-raise-rikers-jail-limits-denied.html | BID TO RAISE RIKERS JAIL LIMITS DENIED | False | By E. R. Shipp | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/canada-proposes-a-security-agency.html | CANADA PROPOSES A SECURITY AGENCY | False | By Michael T. Kaufman, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/fcc-upholds-mci-award.html | F.C.C. Upholds MCI Award | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/obituaries/rev-dr-brian-duffy-is-dead-ex-president-of-siena-college.html | Rev. Dr. Brian Duffy Is Dead; Ex-President of Siena College | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/business-people-operating-chief-named-at-california-thrift-unit.html | BUSINESS PEOPLE; Operating Chief Named At California Thrift Unit | False | By Daniel F. Cuff | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/obituaries/thomas-b-tighe.html | THOMAS B. TIGHE | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/scouting-pitching-in.html | SCOUTING; Pitching In | False | By Thomas Rogers | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/robert-kraft-without-glitter-is-at-the-ballroom.html | ROBERT KRAFT, WITHOUT 'GLITTER,' IS AT THE BALLROOM | False | By Stephen Holden | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/german-learjet-cockpit-empty-is-thought-to-crash-in-the-atlantic.html | GERMAN LEARJET, COCKPIT EMPTY, IS THOUGHT TO CRASH IN THE ATLANTIC | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/sports-people-rutherford-out-of-indy.html | SPORTS PEOPLE; Rutherford Out of Indy | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/base-and-bases-in-manila.html | Base, and Bases, in Manila | False | | 1983-05-23 | TX 1-116931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/ran-energy-inc-reports-earnings-for-qtr-to-march-31.html | RAN ENERGY INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/critics-choice-a-roundup-of-the-best-in-all-the-arts-dance.html | CRITICS CHOICE: A ROUNDUP OF THE BEST IN ALL THE ARTS; DANCE | False | By Anna Kisselgoff | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/new-york-day-by-day-ups-and-downs.html | NEW YORK DAY BY DAY; Ups and Downs | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/restaurants-an-east-side-flavor-of-mediterranean.html | RESTAURANTS; An East Side flavor of Mediterranean. | False | By Mimi Sheraton | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/shultz-suggests-israel-salvador-analogy.html | SHULTZ SUGGESTS ISRAEL-SALVADOR ANALOGY | False | By Bernard Gwertzman, Special To the New York Times | | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/drillers-inc-reports-earnings-for-year-to-march-31.html | DRILLERS INC reports earnings for year to March 31. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/sports-people-hagler-bout-sanctioned.html | SPORTS PEOPLE; Hagler Bout Sanctioned | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/flickinger-s-m-co-reports-earnings-for-qtr-to-march-31.html | FLICKINGER, S M, CO reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/scouting-warriors-bach-gets-late-start.html | SCOUTING; Warriors' Bach Gets Late Start | False | By Thomas Rogers | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/short-interest-sets-mark-on-big-board-and-amex.html | SHORT INTEREST SETS MARK ON BIG BOARD AND AMEX | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/books/publishing-questions-about-literary-auctions.html | PUBLISHING: QUESTIONS ABOUT LITERARY AUCTIONS | False | By Edwin McDowell | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/key-rates-178253.html | Key Rates | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/around-the-world-apartheid-foe-is-fined-27000-in-church-fraud.html | AROUND THE WORLD; Apartheid Foe Is Fined $27,000 in Church Fraud | False | Special to the New York Times | | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/topics-jobs-undone-well-done-rare-bird.html | Topics; Jobs Undone, Well Done; Rare Bird | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/warsaw-ind-wrests-its-downtown-from-pigeons.html | WARSAW, IND., WRESTS ITS DOWNTOWN FROM PIGEONS | False | By Andrew H. Malcolm, Special To the New York Times | | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/style/princeton-s-small-world-of-big-writers.html | PRINCETON'S SMALL WORLD OF BIG WRITERS | False | By Glenn Collins | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/20000-march-to-warsaw-funeral-of-youth-who-died-after-arrest.html | 20,000 MARCH TO WARSAW FUNERAL OF YOUTH WHO DIED AFTER ARREST | False | By John Kifner, Special To the New York Times | | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/theater/brighton-beach-honored-by-critics.html | 'BRIGHTON BEACH' HONORED BY CRITICS | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/loral-corp-reports-earnings-for-qtr-to-march-31.html | LORAL CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/hyster-co-reports-earnings-for-qtr-to-april-30.html | HYSTER CO reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/fraud-suit-cites-general-dynamics.html | FRAUD SUIT CITES GENERAL DYNAMICS | False | By Thomas J. Lueck | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/time-will-spin-off-forest-unit.html | TIME WILL SPIN OFF FOREST UNIT | False | By Sandra Salmans | 1983-05-23 | TX 1-116931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/new-york-day-by-day-everywhere-readers.html | NEW YORK DAY BY DAY; Everywhere, Readers | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/l-emergency-planners-veto-over-nuclear-power-180198.html | EMERGENCY PLANNERS' VETO OVER NUCLEAR POWER | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/vernon-jordan-s-new-career-has-traces-of-the-old.html | VERNON JORDAN'S NEW CAREER HAS TRACES OF THE OLD | False | By Phil Gailey, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/theater/theater-asian-shade-two-soldiers-on-leave.html | THEATER: 'ASIAN SHADE,' TWO SOLDIERS ON LEAVE | False | By Mel Gussow | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/us-and-nicaragua-clash-at-un.html | U.S. AND NICARAGUA CLASH AT U.N. | False | By Bernard D. Nossiter, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/national-city-lines-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL CITY LINES INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/funds-assets-drop-again.html | Funds' Assets Drop Again | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/style/ellen-berland-sachar-wed-to-bud-h-gibbs-a-lawyer.html | Ellen Berland Sachar Wed To Bud H. Gibbs, a Lawyer | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/the-region-driver-is-charged-in-i-80-bus-crash.html | THE REGION; Driver Is Charged In I-80 Bus Crash | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/movies/critics-choice-a-roundup-of-the-best-in-all-the-arts-screen.html | CRITICS' CHOICE: A ROUNDUP OF THE BEST IN ALL THE ARTS, SCREEN | False | By Vincent Canby | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/around-the-nation-early-report-on-mercury-in-tennessee-disclosed.html | AROUND THE NATION; Early Report on Mercury In Tennessee Disclosed | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/death-by-injection-approved.html | Death by Injection Approved | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/critics-choice-a-roundup-of-the-best-in-all-the-arts-photography.html | CRITICS' CHOICE: A ROUNDUP OF THE BEST IN ALL THE ARTS; PHOTOGRAPHY | False | By Andy Grundberg | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/topics-jobs-undone-well-done-belatedly-moot.html | Topics; Jobs Undone, Well Done; Belatedly Moot | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/concert-bronx-group.html | CONCERT: BRONX GROUP | False | By Bernard Holland | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/unitrode-corp-reports-earnings-for-qtr-to-april-30.html | UNITRODE CORP reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/movies/de-laurentiis-buys-film-rights-to-marie.html | De Laurentiis Buys Film Rights to 'Marie' | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/barry-harris-program.html | Barry Harris Program | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/music-symphonic-band.html | MUSIC: SYMPHONIC BAND | False | By John Rockwell | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/met-kids-play-at-shea.html | Met 'Kids' Play at Shea | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/critics-choice-a-roundup-of-the-best-in-all-the-arts-jazz-cabaret.html | CRITICS' CHOICE: A ROUNDUP OF THE BEST IN ALL THE ARTS; JAZZ/CABARET | False | By John S. Wilson | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/new-york-day-by-day-what-is-a-commencement-but-a-beginning.html | NEW YORK DAY BY DAY; What Is a Commencement But a Beginning? | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-23 | TX 1-116931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/cbi-industries-inc-reports-earnings-for-qtr-to-april-23.html | CBI INDUSTRIES INC reports earnings for qtr to April 23. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/rockets-win-sampson.html | Rockets Win Sampson | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/books/movie-recounts-timerman-ordeal.html | MOVIE RECOUNTS TIMERMAN ORDEAL | False | By John J. O'Connor | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/talks-are-cut-off-on-a-base-in-egypt.html | TALKS ARE CUT OFF ON A BASE IN EGYPT | False | By Richard Halloran, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/obituaries/mary-lou-burg-former-aide-to-national-democratic-party.html | Mary Lou Burg, Former Aide To National Democratic Party | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/scouting-shortened-season.html | SCOUTING; Shortened Season | False | By Thomas Rogers | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/4-nuns-and-bishop-end-suit-over-jobs.html | 4 NUNS AND BISHOP END SUIT OVER JOBS | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/scouting-arbour-rests-up.html | SCOUTING; Arbour Rests Up | False | By Thomas Rogers | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/us-says-tapes-show-delorean-drug-deals.html | U.S. Says Tapes Show DeLorean Drug Deals | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/insurance-lobbying-drive-draws-ire-from-folks-in-the-boondocks.html | INSURANCE LOBBYING DRIVE DRAWS IRE FROM 'FOLKS IN THE BOONDOCKS' | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/martin-makes-another-return.html | MARTIN MAKES ANOTHER RETURN | False | By Gerald Eskenazi, Special to the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/blast-wins-7-6-forcing-5th-game.html | Blast Wins, 7-6, Forcing 5th Game | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/zurn-industries-inc-reports-earnings-for-qtr-to-march-31.html | ZURN INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/amy-alcott-looking-beyond-1-million.html | AMY ALCOTT LOOKING BEYOND $1 MILLION | False | By Gordon S. White Jr., Special to the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/campbell-soup-co-reports-earnings-for-qtr-to-may-1.html | CAMPBELL SOUP CO reports earnings for qtr to May 1. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/the-city-state-commission-admonishes-judge.html | THE CITY; State Commission Admonishes Judge | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/lowe-s-companies-inc-reports-earnings-for-qtr-to-april-30.html | LOWE'S COMPANIES INC reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/order-on-trucks-by-us-defied-by-connecticut.html | ORDER ON TRUCKS BY U.S. DEFIED BY CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/ballet-bayadere-at-abt.html | BALLET: 'BAYADERE' AT A.B.T. | False | By Jack Anderson | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/sports-people-army-officer-resigns.html | SPORTS PEOPLE; Army Officer Resigns | False | | 1983-05-23 | TX 1-116931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/bridge-precision-team-in-pacific-had-many-a-close-finish.html | Bridge: Precision Team in Pacific Had Many a Close Finish | False | By Alan Truscott | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/an-adviser-to-reagan-is-cleared-teller-s-stock-was-at-issue.html | An Adviser To Reagan Is Cleared; Teller's Stock Was at Issue | False | Special to the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/floating-point-systems-inc-reports-earnings-for-qtr-to-april-30.html | FLOATING POINT SYSTEMS INC reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/theater/critics-choice-a-roundup-of-the-best-in-all-the-arts-stage.html | CRITICS CHOICE: A ROUNDUP OF THE BEST IN ALL THE ARTS; STAGE | False | By Mel Gussow | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/sports-of-the-times-ali-fogs-holmes-s-view.html | SPORTS OF THE TIMES; ALI FOGS HOLMESS VIEW | False | By Dave Anderson | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/required-reading-notion-of-deterrence.html | Required Reading; Notion of Deterrence | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/one-man-one-vote-and-one-city.html | One Man, One Vote - and One City | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/executive-changes-178079.html | EXECUTIVE CHANGES | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/national-gas-oil-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL GAS & OIL CORP reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/finance-new-issues-new-mexico-bond-is-priced-at-par.html | FINANCE NEW ISSUES; New Mexico Bond Is Priced at Par | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/drug-agents-seize-writer-earl-and-14-others.html | DRUG AGENTS SEIZE WRITER, EARL AND 14 OTHERS | False | By Joseph P. Fried | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/officer-is-giant-prospect.html | OFFICER IS GIANT PROSPECT | False | By James Tuite, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/books/books-of-the-times-177842.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/the-city-driver-indicted-in-34th-st-death.html | THE CITY; Driver Indicted In 34th St. Death | False | By United Press International | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/president-and-lawmakers-mix-smiles-and-barbs.html | PRESIDENT AND LAWMAKERS MIX SMILES AND BARBS | False | By Francis X. Clines, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/weekender-guide-friday-twyla-tharp-on-li.html | WEEKENDER GUIDE; Friday; TWYLA THARP ON L.I. | False | By Eleanor Blau | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/at-ease-in-his-refuge-in-spain-top-belgian-fascist-extols-past.html | AT EASE IN HIS REFUGE IN SPAIN, TOP BELGIAN FASCIST EXTOLS PAST | False | By John Darnton, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/29-arrested-in-social-security-inquiry.html | 29 ARRESTED IN SOCIAL SECURITY INQUIRY | False | By David Bird | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/hormel-george-a-co-reports-earnings-for-qtr-to-april-30.html | HORMEL, GEORGE A, & CO reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/buddhism-once-crushed-blooms-again-in-tibet.html | BUDDHISM, ONCE CRUSHED, BLOOMS AGAIN IN TIBET | False | By Christopher S. Wren, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/indian-pt-report-says-army-could-play-role.html | INDIAN PT. REPORT SAYS ARMY COULD PLAY ROLE | False | By Edward A. Gargan, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/suddenly-hungary-policed-the-samizdat-boutique.html | SUDDENLY, HUNGARY POLICED THE SAMIZDAT 'BOUTIQUE' | False | By Jeri Laber | 1983-05-23 | TX 1-116931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/international-harvester-co-reports-earnings-for-qtr-to-april-30.html | INTERNATIONAL HARVESTER CO reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/movies/at-the-movies-the-duvalls-and-a-movie-with-gypsies.html | AT THE MOVIES; The Duvalls and a movie with Gypsies. | False | By Chris Chase | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/portable-computer-s-promise.html | PORTABLE COMPUTER'S PROMISE | False | By Andrew Pollack, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/dow-falls-12.19-to-under-1200.html | DOW FALLS 12.19, TO UNDER 1,200 | False | By Alexander R. Hammer | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/commodities.html | COMMODITIES | False | By H.j. Maidenberg | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/new-york-is-resuming-competitive-bond-sales.html | New York Is Resuming Competitive Bond Sales | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/l-before-start-up-177844.html | BEFORE START-UP | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/an-evening-of-title-fights.html | AN EVENING OF TITLE FIGHTS | False | By Michael Katz, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/us-to-keep-order-to-install-dust-controls-at-textile-mills.html | U.S. TO KEEP ORDER TO INSTALL DUST CONTROLS AT TEXTILE MILLS | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/teamster-leader-in-michigan-to-head-13-state-conference.html | Teamster Leader in Michigan To Head 13-State Conference | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/mariners-1-angels-0.html | Mariners 1, Angels 0 | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/quotation-of-the-day-180134.html | Quotation of the Day | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/circle-k-corp-reports-earnings-for-qtr-to-april-30.html | CIRCLE K CORP reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/varlen-corp-reports-earnings-for-qtr-to-april-30.html | VARLEN CORP reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/us-fears-discord-with-major-economic-allies-at-economic-talks.html | U.S. FEARS DISCORD WITH MAJOR ECONOMIC ALLIES AT ECONOMIC TALKS | False | By Steven R. Weisman, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/after-a-suicide-parents-talk-of-fears.html | AFTER A SUICIDE, PARENTS TALK OF FEARS | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/the-region-li-youth-denies-slaying-newsboy.html | THE REGION; L.I. Youth Denies Slaying Newsboy | False | Special to the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/penn-central-plans-hotel-sale.html | Penn Central Plans Hotel Sale | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/7-socialist-nations-bid-us-cut-deficit.html | 7 SOCIALIST NATIONS BID U.S. CUT DEFICIT | False | By John Vinocur, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/swedish-prices-rise.html | Swedish Prices Rise | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/art-isamu-noguchi-and-his-world-of-stone.html | ART: ISAMU NOGUCHI AND HIS WORLD OF STONE | False | By Grace Glueck | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/company-news-alexander-cuts-pay-and-400-positions.html | COMPANY NEWS; Alexander Cuts Pay and 400 Positions | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/critics-choice-a-roundup-of-the-best-in-all-the-arts-music.html | CRITICS CHOICE: A ROUNDUP OF THE BEST IN ALL THE ARTS; MUSIC | False | By John Rockwell | 1983-05-23 | TX 1-116931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/wilson-foods-corp-reports-earnings-for-qtr-to-april-30.html | WILSON FOODS CORP reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/l-whither-the-stravinsky-archive-177845.html | WHITHER THE STRAVINSKY ARCHIVE? | True | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/obituaries/james-c-walker.html | JAMES C. WALKER | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-april-30.html | ASSOCIATED DRY GOODS CORP reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/the-region-group-is-suing-92-in-nassau-gop.html | THE REGION; Group Is Suing 92 In Nassau G.O.P. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/benefit-concert.html | Benefit Concert | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/international-harvester-narrows-loss-in-period.html | INTERNATIONAL HARVESTER NARROWS LOSS IN PERIOD | False | By Phillip H. Wiggins | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/lebanon-despite-syrian-rebuff-seeks-direct-talks-on-withdrawal.html | LEBANON, DESPITE SYRIAN REBUFF, SEEKS DIRECT TALKS ON WITHDRAWAL | False | By William E. Farrell, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/briefing-178728.html | BRIEFING | False | By James F. Clarity and Judith Miller | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/hyatt-to-seek-plan-for-braniff.html | Hyatt to Seek Plan for Braniff | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/anti-semitism-in-an-old-file-stirs-a-college.html | ANTI-SEMITISM IN AN OLD FILE STIRS A COLLEGE | False | By Richard Bernstein | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/india-said-to-be-on-verge-of-1.8-billion-arms-deal-with-us.html | INDIA SAID TO BE ON VERGE OF $1.8 BILLION ARMS DEAL WITH U.S. | False | By Bernard Weinraub | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/the-bauers-daredevils-of-the-big-top.html | THE BAUERS, DAREDEVILS OF THE BIG TOP | False | By Eleanor Blau | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/smith-of-islanders-is-proud-of-trophy.html | Smith of Islanders Is Proud of Trophy | False | By Kevin Dupont, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/about-real-estate-34-town-houses-in-condominium-on-manhasset-bay.html | ABOUT REAL ESTATE; 34 TOWN HOUSES IN CONDOMINIUM ON MANHASSET BAY | False | By Lee A. Daniels, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/concert-the-american-chamber-orchestra.html | CONCERT: THE AMERICAN CHAMBER ORCHESTRA | False | By Edward Rothstein | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/economic-scene-strong-dollar-s-global-effect.html | Economic Scene; Strong Dollar's Global Effect | False | By Clyde H. Farnsworth | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/learonal-inc-reports-earnings-for-year-to-feb-28.html | LEARONAL INC reports earnings for year to Feb 28. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/the-city-man-on-e-88th-st-dies-in-stabbing.html | THE CITY; Man on E. 88th St. Dies in Stabbing | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/santa-fe-lobbyist-charged.html | Santa Fe Lobbyist Charged | False | By Kenneth B. Noble, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/critics-choice-a-roundup-of-the-best-in-all-the-arts-pop-rock.html | CRITICS' CHOICE: A ROUNDUP OF THE BEST IN ALL THE ARTS; POP/ROCK | False | By Robert Palmer | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/c-correction-180139.html | CORRECTION | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/yields-up-on-us-securities.html | YIELDS UP ON U.S. SECURITIES | False | By Yla Eason | 1983-05-23 | TX 1-116931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/pop-marvin-gaye-sings.html | POP: MARVIN GAYE SINGS | False | By Robert Palmer | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/getting-there.html | Getting There | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/l-beyond-the-punishment-of-drunk-drivers-177847.html | BEYOND THE PUNISHMENT OF DRUNK DRIVERS | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/cole-national-corp-reports-earnings-for-qtr-to-april-30.html | COLE NATIONAL CORP reports earnings for qtr to April 30. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/movies/japanese-film-awarded-top-prize-at-cannes.html | JAPANESE FILM AWARDED TOP PRIZE AT CANNES | False | By E.j. Dionne Jr., Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/cam-fella-wins.html | Cam Fella Wins | False | AP | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/channel-13-deficit-cut-by-3-million.html | CHANNEL 13 DEFICIT CUT BY $3 MILLION | False | By Sally Bedell | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/mission-s-chief-to-step-down.html | Mission's Chief To Step Down | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/safety-of-lifting-air-traffic-limits-questioned.html | SAFETY OF LIFTING AIR TRAFFIC LIMITS QUESTIONED | False | By Richard Witkin | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/business-digest-friday-may-20-1983-the-economy.html | BUSINESS DIGEST; FRIDAY, MAY 20, 1983; The Economy | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/regulating-lasix-a-patchwork-of-rules.html | REGULATING LASIX: A PATCHWORK OF RULES | False | STEVEN CRIST ON HORSE RACING | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/text-of-council-s-resolution.html | TEXT OF COUNCIL'S RESOLUTION | False | Special to the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/foreign-affairs-the-sense-of-service.html | FOREIGN AFFAIRS; The Sense Of Service | False | By Flora Lewis | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/moscow-damascus-and-the-road-to-peace.html | MOSCOW, DAMASCUS AND THE ROAD TO PEACE | False | By Dimitri K. Simes | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/arts/critics-choice-a-roundup-of-the-best-in-all-the-arts-art.html | CRITICS CHOICE: A ROUNDUP OF THE BEST IN ALL THE ARTS; ART | False | By John Russell | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/block-says-us-must-slash-cost-of-farm-aid.html | BLOCK SAYS U.S. MUST SLASH COST OF FARM AID | False | By Seth S. King, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/making-city-s-subway-cars-in-japan.html | MAKING CITY'S SUBWAY CARS IN JAPAN | False | By Steve Lohr | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/around-the-world-greece-assails-a-threat-for-new-state-in-cyprus.html | AROUND THE WORLD; Greece Assails a Threat For New State in Cyprus | False | Special to the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/injuries-force-nilsson-to-quit.html | Injuries Force Nilsson to Quit | False | By Lawrie Mifflin | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/l-what-some-pay-to-talk-with-a-policy-maker-177846.html | WHAT SOME PAY TO TALK WITH A POLICY MAKER | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/transactions-179315.html | Transactions | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/major-coffee-dealer-sued-over-big-debt-files-for-bankruptcy.html | MAJOR COFFEE DEALER, SUED OVER BIG DEBT, FILES FOR BANKRUPTCY | False | By Raymond Bonner | 1983-05-23 | TX 1-116931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/business-people-lindner-chairman-of-penn-central.html | BUSINESS PEOPLE; Lindner Chairman Of Penn Central | False | By Daniel F. Cuff | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/theater/broadway-non-pasquale-will-present-donizetti-in-central-park.html | BROADWAY; 'Non Pasquale' will present Donizetti in Central Park. | False | By Carol Lawson | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/volcker-s-view-on-high-rates.html | Volcker's View On High Rates | False | Special to the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/opinion/l-a-gi-in-luther-s-town-177848.html | A G.I. IN LUTHER'S TOWN | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/cuomo-now-planning-to-replace-chairman-of-state-s-parole-board.html | CUOMO NOW PLANNING TO REPLACE CHAIRMAN OF STATE'S PAROLE BOARD | False | By Michael Oreskes, Special to the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/us/miami-s-community-of-republican-cubans-awaits-reagan-with-excitement.html | MIAMI'S COMMUNITY OF REPUBLICAN CUBANS AWAITS REAGAN WITH EXCITEMENT | False | By Reginald Stuart, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/transtechnology-corp-reports-earnings-for-year-to-march-31.html | TRANSTECHNOLOGY CORP reports earnings for year to March 31. | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/4-groups-suing-epa-for-release-of-funds-to-clean-up-the-hudson.html | 4 GROUPS SUING E.P.A. FOR RELEASE OF FUNDS TO CLEAN UP THE HUDSON | False | By Dorothy J. Gaiter | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/obituaries/herbert-rosenberg-lawyer-who-served-in-city-water-posts.html | HERBERT ROSENBERG, LAWYER WHO SERVED IN CITY WATER POSTS | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/kaiser-steel-talks-end.html | Kaiser Steel Talks End | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/sports-people-mikan-is-cleared.html | SPORTS PEOPLE; Mikan Is Cleared | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/finance-new-issues-new-york-power-issue-repriced-to-lift-yield.html | FINANCE/NEW ISSUES; New York Power Issue Repriced to Lift Yield | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/world/the-un-today-may-20-1983-economic-and-social-council.html | The U.N. Today; May 20, 1983; ECONOMIC AND SOCIAL COUNCIL | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/port-agency-official-suggests-investment-out-of-manhattan.html | PORT AGENCY OFFICIAL SUGGESTS INVESTMENT OUT OF MANHATTAN | False | By Matthew L. Wald | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/nyregion/stamford-to-get-a-new-rail-stop-under-us-plan.html | STAMFORD TO GET A NEW RAIL STOP UNDER U.S. PLAN | False | By Robert E. Tomasson, Special To the New York Times | 1983-05-23 | TX 1-116931 |
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/business/tucker-drilling-co-reports-earnings-for-qtr-to-march-31.html | TUCKER DRILLING CO reports earnings for qtr to March 31. | False | | 1983-05-23 | TX 1-116931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-20 | 1983-05-20 | https://www.nytimes.com/1983/05/20/sports/preakness-stakes-field-post-prob-no-pos-horse-jockey-trainer-odds-2-1-play.html | Preakness Stakes Field; POST PROB. NO. POS. HORSE JOCKEY TRAINER ODDS 2 1 Play Fellow Jean Crugeut Harvey L. Vanier 8-1 3 2 High Honors Miguel Rivera Lou Rondinello 15-1 1 3 a-Deputed Donnie Miller J. William Boniface 15-1 Testamony 4 4 Chas Conerly Kenny Skinner Mervin Marks 15-1 5 5 Bet Big Roger Velez Hubert Hine 15-1 6 6 Marfa Jorge Velasquez D. Wayne Lukas 4-1 7 7 Desert Wine Chris McCarron Jerry Fanning 7-2 8 8 Paris Prince Terry Lipham Laz Barerra 15-1 1a 9 a-Parfaltement Herb McCualey J. William Boniface 15-1 9 10 Common Sense Jack Penney Dennis Manning 20-1 10 11 Sunny's Halo Eddie Delahoussaye Davis Cross 2-1 | False | | 1983-05-23 | TX 1-116931 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/us-sees-questions-for-3-mile-island.html | U.S. SEES QUESTIONS FOR 3 MILE ISLAND | False | By David Burnham, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/c-correction-182413.html | CORRECTION | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/fall-in-mexican-output.html | FALL IN MEXICAN OUTPUT | False | By Kenneth N. Gilpin | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/around-the-world-manila-activists-call-for-gandhian-protests.html | AROUND THE WORLD; Manila Activists Call For Gandhian Protests | False | Special to the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/police-inquiry-finds-officers-at-fault-in-a-suspect-s-death.html | POLICE INQUIRY FINDS OFFICERS AT FAULT IN A SUSPECT'S DEATH | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/new-york-day-by-day-180944.html | New York Day by Day | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/dunes-hotels-casinos-inc-reports-earnings-for-qtr-to-march-31.html | DUNES HOTELS & CASINOS INC reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/canadian-prices.html | Canadian Prices | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/langley-corp-reports-earnings-for-qtr-to-march-31.html | LANGLEY CORP reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/france-s-rueful-question-is-influence-on-wane-news-analysis.html | FRANCE'S RUEFUL QUESTION: IS INFLUENCE ON WANE?; News Analysis | False | By John Vinocur | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/msi-data-corp-reports-earnings-for-qtr-to-march-31.html | MSI DATA CORP reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/patents-method-of-measuring-occupants-of-spacecraft.html | Patents; Method of Measuring Occupants of Spacecraft | False | By Stacy V. Jones | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/briefing-180959.html | BRIEFING | False | By James F. Clarity and Judith Miller | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/ties-that-still-bind-europe-to-us-news-analysis.html | TIES THAT STILL BIND EUROPE TO U.S.; News Analysis | False | By Robert A. Bennett, Special To the New York Times | 1983-05-26 | TX 1-119930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/property-capital-trust-boston-reports-earnings-for-qtr-to-april-30.html | PROPERTY CAPITAL TRUST (BOSTON) reports earnings for qtr to April 30. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/theater/stage-bertie-and-jeeves.html | STAGE: BERTIE AND JEEVES | False | By Richard F. Shepard | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/united-siscoe-mines-ltd-reports-earnings-for-qtr-to-march-31.html | UNITED SISCOE MINES LTD reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/armco-backed-on-arch-patent.html | Armco Backed On Arch Patent | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/new-jobs-developing-in-old-industrial-areas.html | NEW JOBS DEVELOPING IN OLD INDUSTRIAL AREAS | False | By William Serrin, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/key-rates-180847.html | Key Rates | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/nord-resources-corp-reports-earnings-for-qtr-to-march-31.html | NORD RESOURCES CORP reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/new-york-voodoo-education.html | NEW YORK; Voodoo Education | False | By Sydney H. Schanberg | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/obituaries/margareta-akermark-headed-art-museum-s-film-program.html | Margareta Akermark, Headed Art Museum's Film Program | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/movies/bill-cosby-s-highlights.html | BILL COSBY'S HIGHLIGHTS | False | By Vincent Canby | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/movies/spacehunter-adventures-in-3-d.html | 'SPACEHUNTER,' ADVENTURES IN 3-D | False | By Janet Maslin | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/summit-oilfield-services-co-reports-earnings-for-qtr-to-march-31.html | SUMMIT OILFIELD SERVICES CO reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/a-p-s-worker-managers.html | A. & P.'S WORKER-MANAGERS | False | By David I. Diamond, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/page-beats-snipes-on-decision.html | Page Beats Snipes on Decision | False | By Dave Anderson, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/working-profile-justice-aide-makes-mark-as-mediator.html | WORKING PROFILE; JUSTICE AIDE MAKES MARK AS MEDIATOR | False | By Leslie Maitland, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/the-region-june-1-deadline-set-in-jersey-car-tests.html | The Region; June 1 Deadline Set In Jersey Car Tests | False | Special to the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/forest-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | FOREST LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/books/new-territory-for-explorer-in-fiction.html | New Territory for Explorer in Fiction | False | By Eleanor Blau | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/sports-people-berry-in-for-berry.html | Sports People; Berry in for Berry | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/around-the-nation-founder-of-scientology-files-legal-declaration.html | AROUND THE NATION; Founder of Scientology Files Legal Declaration | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/gm-chairman-sees-big-profit.html | G.M. Chairman Sees Big Profit | False | Special to the New York Times | 1983-05-26 | TX 1-119930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/redfern-foods-corp-reports-earnings-for-qtr-to-march-31.html | REDFERN FOODS CORP reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/16-killed-190-hurt-in-pretoria-blast-at-military-office.html | 16 KILLED, 190 HURT IN PRETORIA BLAST AT MILITARY OFFICE | False | Special to the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/martin-is-reprimanded.html | Martin Is Reprimanded | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/books/new-territory-for-explorer-in-fiction-180440.html | NEW TERRITORY FOR EXPLORER IN FICTION | False | By Eleanor Blau | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/argentina-accuses-peronist-faction-of-rebel-ties.html | ARGENTINA ACCUSES PERONIST FACTION OF REBEL TIES | False | By Edward Schumacher, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/estimates-on-gnp.html | Estimates On G.N.P. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/petro-sun-interational-reports-earnings-for-qtr-to-march-31.html | PETRO-SUN INTERNATIONAL reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/obituaries/laurence-h-burd-dead-at-68-former-washington-reporter.html | Laurence H. Burd Dead at 68; Former Washington Reporter | False | Special to the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/colonial-commercial-corp-reports-earnings-for-qtr-to-march-31.html | COLONIAL COMMERCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/weisfield-s-inc-reports-earnings-for-qtr-to-april-30.html | WEISFIELD'S INC reports earnings for qtr to April 30. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/soviet-journal-prints-a-criticism-by-poles-of-warsaw-regime.html | SOVIET JOURNAL PRINTS A CRITICISM BY POLES OF WARSAW REGIME | False | By John Kifner, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/pengo-industries-inc-reports-earnings-for-qtr-to-march-31.html | PENGO INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/l-bilingual-path-to-good-mental-health-182507.html | BILINGUAL PATH TO GOOD MENTAL HEALTH | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/consolidated-rambler-mines-ltd-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED RAMBLER MINES LTD reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/text-of-president-reagan-s-speech-on-threat-to-latin-america.html | TEXT OF PRESIDENT REAGAN'S SPEECH ON THREAT TO LATIN AMERICA | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/a-brooklyn-boy-dies-of-self-inflicted-shot.html | A Brooklyn Boy Dies Of Self-Inflicted Shot | False | By United Press International | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/st-lawrence-cement-co-reports-earnings-for-qtr-to-march-31.html | ST LAWRENCE CEMENT CO reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/city-acts-to-block-tudor-city-survey.html | CITY ACTS TO BLOCK TUDOR CITY SURVEY | False | By Dorothy J. Gaiter | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/arts/music-speculum-group.html | MUSIC: SPECULUM GROUP | False | By Edward Rothstein | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/style/feminist-philanthropy-comes-into-its-own.html | FEMINIST PHILANTHROPY COMES INTO ITS OWN | False | By Andrew L. Yarrow | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/cadillac-fairview-sale.html | Cadillac Fairview Sale | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/quotation-of-the-day-182421.html | Quotation of the Day | False | | 1983-05-26 | TX 1-119930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/around-the-nation-judge-dismisses-charges-against-indian-militants.html | AROUND THE NATION; Judge Dismisses Charges Against Indian Militants | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/around-the-world-madrid-court-overturns-ss-officer-s-extradition.html | AROUND THE WORLD; Madrid Court Overturns SS Officer's Extradition | False | Special to the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/outsider-joins-hallmark-as-a-senior-executive.html | OUTSIDER JOINS HALLMARK AS A SENIOR EXECUTIVE | False | Special to the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/enterprise-oil-gas-co-reports-earnings-for-qtr-to-march-30.html | ENTERPRISE OIL & GAS CO reports earnings for qtr to March 30. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/kiddie-products-inc-reports-earnings-for-qtr-to-march-31.html | KIDDIE PRODUCTS INC reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/recognition-equipment-inc-reports-earnings-for-qtr-to-april-30.html | RECOGNITION EQUIPMENT INC reports earnings for qtr to April 30. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/precision-castparts-corp-reports-earnings-for-qtr-to-march-31.html | PRECISION CASTPARTS CORP reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/arts/concert-artists-guild-picks-audition-winners.html | Concert Artists Guild Picks Audition Winners | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/allen-hurls-6-hitter-to-down-dodgers.html | ALLEN HURLS 6-HITTER TO DOWN DODGERS | False | By Murray Chass | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/about-new-york-once-upon-a-storytelling-contest.html | About New York; ONCE UPON A STORYTELLING CONTEST | False | By Anna Quindlen | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/the-talk-on-campus-war-peace-tanning.html | THE TALK ON CAMPUS: WAR, PEACE, TANNING | False | By Samuel G. Freedman | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/new-york-day-by-day-182380.html | New York Day by Day | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/arts/ukrainian-street-fair.html | Ukrainian Street Fair | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/white-house-criticizes-senate-s-1984-budget.html | WHITE HOUSE CRITICIZES SENATE'S 1984 BUDGET | False | By Edward Cowan, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/the-region-biegenwald-denies-camden-slaying.html | The Region; Biegenwald Denies Camden Slaying | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/scouting-a-silent-moment.html | Scouting; A Silent Moment | False | By Thomas Rogers | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/crown-life-insurance-reports-earnings-for-qtr-to-march-31.html | CROWN LIFE INSURANCE reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/howell-industries-inc-reports-earnings-for-qtr-to-april-30.html | HOWELL INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/salazar-denies-offer-of-payment.html | Salazar Denies Offer of Payment | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/us-and-a-catholic-group-set-alien-amnesty-program.html | U.S. AND A CATHOLIC GROUP SET ALIEN AMNESTY PROGRAM | False | By Robert Pear, Special To The New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/accidents-delay-traffic-in-tunnels-to-manhattan.html | ACCIDENTS DELAY TRAFFIC IN TUNNELS TO MANHATTAN | False | By Joseph B. Treaster | 1983-05-26 | TX 1-119930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/arts/nbc-plans-study-of-why-today-has-declined-in-ratings-by-sally-bedell.html | NBC PLANS STUDY OF WHY 'TODAY' HAS DECLINED IN RATINGS; BY SALLY BEDELL | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/the-city-youth-jobless-rate-rises-to-32-in-city.html | The City; Youth Jobless Rate Rises to 32% in City | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/white-house-criticizes-senate-s-1984-budget-news-analysis.html | WHITE HOUSE CRITICIZES SENATE'S 1984 BUDGET; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/lakers-advance-to-final.html | LAKERS ADVANCE TO FINAL | False | By Roy S. Johnson, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/court-ruling-clears-use-of-lasix-in-preakness.html | COURT RULING CLEARS USE OF LASIX IN PREAKNESS | False | By Steven Crist, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/naacp-officials-say-director-has-been-indefinitely-suspended.html | N.A.A.C.P. OFFICIALS SAY DIRECTOR HAS BEEN INDEFINITELY SUSPENDED | False | By Sheila Rule | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/style/dominique-a-browning-marries-nicholas-lemann.html | DOMINIQUE A. BROWNING MARRIES NICHOLAS LEMANN | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/underwriting-by-banks-to-be-topic-of-hearing.html | UNDERWRITING BY BANKS TO BE TOPIC OF HEARING | False | By Kenneth B. Noble, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/a-s-score-3-in-first-top-yankees-by-8-4.html | A'S SCORE 3 IN FIRST, TOP YANKEES BY 8-4 | False | By Gerald Eskenazi, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/sports-people-statesman-perkins.html | Sports People; 'Statesman' Perkins | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/c-correction-182416.html | CORRECTION | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/quackery-in-chile.html | Quackery in Chile | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/arts/spoleto-festival-usa-opens-seventh-season.html | SPOLETO FESTIVAL U.S.A. OPENS SEVENTH SEASON | False | Special to the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-march-31.html | SAGE DRILLING CO INC reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/l-of-tenants-live-in-friends-and-landlords-179917.html | OF TENANTS, LIVE-IN FRIENDS AND LANDLORDS | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/sports-people-lights-for-cubs.html | Sports People; Lights for Cubs? | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/intermark-inc-reports-earnings-for-qtr-to-march-31.html | INTERMARK INC reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/saturdaysports.html | SaturdaySports | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/obituaries/robert-bidner-painter-53-bates-agency-art-director.html | Robert Bidner, Painter, 53; Bates Agency Art Director | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/keep-air-clean-here.html | KEEP AIR CLEAN HERE | False | By Joanna D. Underwood and James S. Cannon | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/style/furs-avizou-s-way-from-rabbit-to-fox.html | FURS AVIZOU'S WAY, FROM RABBIT TO FOX | False | By Angela Taylor | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/scouting-richardson-pact-to-be-discussed.html | Scouting; Richardson Pact To Be Discussed | False | By Thomas Rogers | 1983-05-26 | TX 1-119930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/3-manufacturers-ignored-unfavorable-safety-test-of-chemical.html | 3 MANUFACTURERS IGNORED UNFAVORABLE SAFETY TEST OF CHEMICAL | False | By Susan Saiter, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Shawn G. Kennedy | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/the-region-7-are-sentenced-in-submarine-case.html | The Region; 7 Are Sentenced In Submarine Case | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/patents-acting-head-serving-at-the-patent-office.html | Patents; Acting Head Serving At the Patent Office | False | By Stacy V. Jones | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/judge-bars-razing-of-synagogue.html | Judge Bars Razing Of Synagogue | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/donaldson-co-reports-earnings-for-qtr-to-april-30.html | DONALDSON CO reports earnings for qtr to April 30. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/us-lifts-embargo-on-sale-of-75-f-16-fighters-to-israel.html | U.S. LIFTS EMBARGO ON SALE OF 75 F-16 FIGHTERS TO ISRAEL | False | Special to the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/lifesurance-corp-reports-earnings-for-qtr-to-march-31.html | LIFESURANCE CORP reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/the-region-waitress-s-killing-denied-by-suspect.html | The Region; Waitress's Killing Denied by Suspect | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/cities-service-co-backed-in-oil-suit.html | Cities Service Co. Backed in Oil Suit | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/great-west-steel-co-reports-earnings-for-qtr-to-march-31.html | GREAT WEST STEEL CO reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/savoy-industries-inc-reports-earnings-for-qtr-to-march-31.html | SAVOY INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/palmieri-s-latest-adventure.html | PALMIERI'S LATEST 'ADVENTURE' | False | By Thomas C. Hayes, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/dow-drops-by-1.35-week-s-fall-is-28.73.html | Dow Drops by 1.35; Week's Fall Is 28.73 | False | By Alexander R. Hammer | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/obituaries/dickerman-hollister.html | DICKERMAN HOLLISTER | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/scouting-ryan-is-unfazed.html | Scouting; Ryan Is Unfazed | False | By Thomas Rogers | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/quadrex-corp-reports-earnings-for-qtr-to-april-30.html | QUADREX CORP reports earnings for qtr to April 30. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/corrida-oils-ltd-reports-earnings-for-qtr-to-march-31.html | CORRIDA OILS LTD reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/micc-investments-ltd-reports-earnings-for-qtr-to-march-31.html | MICC INVESTMENTS LTD reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/herald-tribune-plant.html | Herald Tribune Plant | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/sanders-associates-inc-reports-earnings-for-qtr-to-april-29.html | SANDERS ASSOCIATES INC reports earnings for qtr to April 29. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/avanti-s-luxury-car-gamble-paying-off.html | AVANTI'S LUXURY CAR: GAMBLE PAYING OFF | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/around-the-nation-ford-closes-coast-plant-idling-2386-workers.html | AROUND THE NATION; Ford Closes Coast Plant, Idling 2,386 Workers | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/cmi-corp-reports-earnings-for-qtr-to-march-31.html | CMI CORP reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/latin-envoy-nominee-says-us-can-t-impose-accord.html | LATIN ENVOY NOMINEE SAYS U.S. CAN'T IMPOSE ACCORD | False | By Philip Taubman, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/around-the-world-greece-protests-to-us-over-airspace-violations.html | AROUND THE WORLD; Greece Protests to U.S. Over Airspace Violations | False | Special to the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/canada-s-auto-industry-seeks-new-content-law.html | CANADA'S AUTO INDUSTRY SEEKS NEW CONTENT LAW | False | By Michael T. Kaufman, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/arlen-realty-development-corp-reports-earnings-for-year-to-feb-28.html | ARLEN REALTY & DEVELOPMENT CORP reports earnings for year to Feb 28. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/camel-oil-gas-ltd-reports-earnings-for-qtr-to-march-31.html | CAMEL OIL & GAS LTD reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/astronomers-find-rapidly-throbbing-pulsar.html | ASTRONOMERS FIND RAPIDLY THROBBING PULSAR | False | By Walter Sullivan | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/unicorp-canada-corp-reports-earnings-for-qtr-to-march-31.html | UNICORP CANADA CORP reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/jamesway-corp-reports-earnings-for-qtr-to-april-30.html | JAMESWAY CORP reports earnings for qtr to April 30. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/obituaries/aleksandr-zhirov-skier-24-killed-in-automobile-mishap.html | ALEKSANDR ZHIROV, SKIER, 24, KILLED IN AUTOMOBILE MISHAP | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/new-york-day-by-day-182378.html | New York Day by Day | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/style/sheila-b-merolla-wed-to-frank-fioramonti.html | SHEILA B. MEROLLA WED TO FRANK FIORAMONTI | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/steinbrenner-aid-to-fbi-indicted.html | STEINBRENNER AID TO F.B.I. INDICTED | False | By Philip Taubman, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/automated-medical-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | AUTOMATED MEDICAL LABORATORIES INC reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/cuomo-appoints-21-to-new-panel-on-fiscal-and-economic-priorities.html | CUOMO APPOINTS 21 TO NEW PANEL ON FISCAL AND ECONOMIC PRIORITIES | False | By Frank Lynn | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/index-international.html | Index; International | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/waiting-for-spring-and-a-family.html | 'Waiting for Spring' - and a Family | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/us-rejects-plan-to-repair-defects-in-x-ray-scanners.html | U.S. REJECTS PLAN TO REPAIR DEFECTS IN X-RAY SCANNERS | False | By Lindsey Gruson | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/lackawanna-blues.html | LACKAWANNA BLUES | False | By Mario M. Cuomo | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/videogaming-central-america.html | VIDEO-GAMING CENTRAL AMERICA | False | By Daniel N. Huck | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/yardney-electric-corp-reports-earnings-for-qtr-to-april-10.html | YARDNEY ELECTRIC CORP reports earnings for qtr to April 10. | False | | 1983-05-26 | TX 1-119930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/obituaries/clair-bee-ex-liu-coach-dies-gained-basketball-hall-of-fame.html | CLAIR BEE, EX-L.I.U. COACH, DIES; GAINED BASKETBALL HALL OF FAME | False | By Sam Goldaper | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/arts/concert-elly-ameling.html | CONCERT: ELLY AMELING | False | By Bernard Holland | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/homes-wins-on-split-decision-dokes-retains-title-draw-foils-weaver-in-rematch.html | HOMES WINS ON SPLIT DECISION; DOKES RETAINS TITLE; DRAW FOILS WEAVER IN REMATCH | False | Special to the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/crowley-milner-co-reports-earnings-for-qtr-to-april-30.html | CROWLEY MILNER & CO reports earnings for qtr to April 30. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/mechanical-technology-inc-reports-earnings-for-qtr-to-march-26.html | MECHANICAL TECHNOLOGY INC reports earnings for qtr to March 26. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/kroy-inc-reports-earnings-for-qtr-to-march-26.html | KROY INC reports earnings for qtr to March 26. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/patents-automatic-telephone-silencer.html | Patents; Automatic Telephone Silencer | False | By Stacy V. Jones | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/sports-people-clerc-disqualified.html | Sports People; Clerc Disqualified | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/durables-orders-rise-2.4.html | DURABLES ORDERS RISE 2.4% | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/bonn-aide-bids-us-cut-deficits.html | BONN AIDE BIDS U.S. CUT DEFICITS | False | By John Tagliabue, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/digitech-ltd-reports-earnings-for-qtr-to-march-31.html | DIGITECH LTD reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/ah-belo-to-buy-two-ge-stations.html | A.H. Belo to Buy Two G.E. Stations | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/bethlehem-corp-reports-earnings-for-qtr-to-march-31.html | BETHLEHEM CORP reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/cadillac-fairview-corp-reports-earnings-for-year-to-feb-28.html | CADILLAC FAIRVIEW CORP reports earnings for year to Feb 28. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/us-is-condemned-over-salvadorans.html | U.S. IS CONDEMNED OVER SALVADORANS | False | By Bernard Weinraub, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/wife-of-sakharov-says-he-s-in-peril.html | WIFE OF SAKHAROV SAYS HE'S IN PERIL | False | By John F. Burns, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/notes-on-china-chinese-in-rare-treat-devour-news-of-hijacking.html | NOTES ON CHINA; CHINESE, IN RARE TREAT, DEVOUR NEWS OF HIJACKING | False | By Christopher S. Wren, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/westgrowth-petroleums-ltd-reports-earnings-for-qtr-to-march-31.html | WESTGROWTH PETROLEUMS LTD reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/answers-to-quiz.html | Answers to Quiz | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/patents-a-nut-that-locks-itself-to-a-bolt.html | Patents; A Nut That Locks Itself to a Bolt | False | By Stacy V. Jones | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/l-all-around-bad-policy-179921.html | ALL-AROUND BAD POLICY | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/lower-british-inflation.html | Lower British Inflation | False | AP | 1983-05-26 | TX 1-119930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/company-news-occidental-seeking-canada-cities-unit.html | COMPANY NEWS; Occidental Seeking Canada-Cities Unit | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/l-of-tenants-live-in-friends-and-landlords-179916.html | OF TENANTS, LIVE IN FRIENDS AND LANDLORDS | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/l-abundant-natural-gas-awaiting-development-179918.html | ABUNDANT NATURAL GAS AWAITING DEVELOPMENT | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/southland-financial-corp-reports-earnings-for-qtr-to-march.31.html | SOUTHLAND FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/medical-students-end-strike.html | Medical Students End Strike | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/obituaries/howard-hausman-ex-connecticut-aide-and-head-of-gop.html | HOWARD HAUSMAN, EX-CONNECTICUT AIDE AND HEAD OF G.O.P. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/angeles-corp-reports-earnings-for-qtr-to-march.31.html | ANGELES CORP reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/new-york-blue-cross-raises-rates-of-5-million-subscribers-16-to-21.html | NEW YORK BLUE CROSS RAISES RATES OF 5 MILLION SUBSCRIBERS 16 TO 21% | False | By Ronald Sullivan | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/great-eastern-energy-development-corp-reports-earnings-for-qtr-to-march.31.html | GREAT EASTERN ENERGY & DEVELOPMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/arts/books-of-the-times.html | Books of the Times | False | Private and Public Poet, By Herbert Mitgang | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/howden-d-h-co-ltd-reports-earnings-for-qtr-to-march.31.html | HOWDEN, D H, & CO LTD reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/l-when-hunter-and-park-ave-were-young-179919.html | WHEN HUNTER AND PARK AVE. WERE YOUNG | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/observer-tilling-the-toilers.html | OBSERVER; Tilling the Toilers | False | By Russell Baker | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/obituaries/james-van-der-zee-services-are-held-at-trinity-cemetery.html | James Van Der Zee Services Are Held at Trinity Cemetery | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/jones-hosplex-systems-reports-earnings-for-qtr-to-march.31.html | JONES-HOSPLEX SYSTEMS reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/israelis-dismiss-arab-official-in-west-bank-illness-dispute.html | Israelis Dismiss Arab Official In West Bank Illness Dispute | False | Special to the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/l-letter-on-chemical-testing-how-toxicology-labs-should-function-182335.html | Letter: On Chemical Testing; How Toxicology Labs Should Function | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/conduits-amherst-reports-earnings-for-qtr-to-march.31.html | CONDUITS-AMHERST reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/holmes-wins-on-split-decision-dokes-retains-title-witherspoon-suffers-first-loss.html | HOLMES WINS ON SPLIT DECISION; DOKES RETAINS TITLE; WITHERSPOON SUFFERS FIRST LOSS | False | By Michael Katz, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/jacobs-group-starts-bid-to-oust-kaiser-board.html | JACOBS GROUP STARTS BID TO OUST KAISER BOARD | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/obituaries/philip-fradkin-61-musical-director.html | PHILIP FRADKIN, 61, MUSICAL DIRECTOR | False | By Walter H. Waggoner | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/50-in-congress-try-bagels-and-koch.html | 50 IN CONGRESS TRY BAGELS AND KOCH | False | By Philip Shenon | 1983-05-26 | TX 1-119930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/american-national-petroleum-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN NATIONAL PETROLEUM CO reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/gaz-metropolitan-inc-reports-earnings-for-qtr-to-march-31.html | GAZ METROPOLITAN INC reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/sports-of-the-times-preakness-words-and-deeds.html | Sports of the Times; PREAKNESS WORDS AND DEEDS | False | By George Vecsey | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/stabilized-apartments-show-an-increase-of-2.6-in-costs.html | STABILIZED APARTMENTS SHOW AN INCREASE OF 2.6% IN COSTS | False | By Lee A. Daniels | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/canada-permanent-income-reports-earnings-for-qtr-to-march-31.html | CANADA PERMANENT INCOME reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/l-two-cents-too-many-for-a-pack-of-cigarettes-179923.html | TWO CENTS TOO MANY FOR A PACK OF CIGARETTES | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/rozelle-suspends-schlichter-for-bets.html | ROZELLE SUSPENDS SCHLICHTER FOR BETS | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/jersey-gop-hails-reagan-visit-today.html | JERSEY G.O.P. HAILS REAGAN VISIT TODAY | False | By Joseph F. Sullivan, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/2-nuns-stabbed-to-death-in-jerusalem.html | 2 NUNS STABBED TO DEATH IN JERUSALEM | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/business-digest-saturday-may-21-1983-markets.html | Business Digest; SATURDAY, MAY 21, 1983; Markets | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/your-money-a-new-fund-in-mortgages.html | Your Money; A New Fund In Mortgages | False | By Leonard Sloane | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/black-minister-stalling-inquiry-the-police-say.html | BLACK MINISTER STALLING INQUIRY, THE POLICE SAY | False | By Leonard Buder | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/longview-fibre-co-reports-earnings-for-qtr-to-march-31.html | LONGVIEW FIBRE CO reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/news-summary-saturday-may-21-1983.html | News Summary; SATURDAY, MAY 21, 1983 | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/the-city-jury-to-receive-cbs-case-monday.html | The City; Jury to Receive CBS Case Monday | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/patents-computer-retrieval-of-related-expressions.html | Patents; Computer Retrieval Of Related Expressions | False | By Stacy V. Jones | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/bank-waives-marx-damages.html | Bank Waives Marx Damages | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/dahlberg-electronics-inc-reports-earnings-for-qtr-to-march-31.html | DAHLBERG ELECTRONICS INC reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/us-says-soviet-bombs-civilians-in-afghanstan.html | U.S. SAYS SOVIET BOMBS CIVILIANS IN AFGHANSTAN | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/waste-company.html | Waste Company | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/president-attacks-critics-of-his-plan-for-latin-america.html | PRESIDENT ATTACKS CRITICS OF HIS PLAN FOR LATIN AMERICA | False | By Francis X. Clines | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/briefs-181360.html | BRIEFS | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/4-more-officials-resign-from-epa.html | 4 MORE OFFICIALS RESIGN FROM E.P.A. | False | AP | 1983-05-26 | TX 1-119930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/omega-optical-co-reports-earnings-for-qtr-to-april-30.html | OMEGA OPTICAL CO reports earnings for qtr to April 30. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/opinion/holier-than-himself.html | Holier Than Himself | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/changes-at-volvo.html | Changes at Volvo | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/style/de-gustibus-beware-the-movie-munchers.html | DE GUSTIBUS; BEWARE THE MOVIE MUNCHERS | False | By Mimi Sheraton | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/cps-chemical-co-reports-earnings-for-qtr-to-march-31.html | CPS CHEMICAL CO reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/new-york-day-by-day-182379.html | New York Day by Day | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/brascade-resources-inc-reports-earnings-for-qtr-to-march-31.html | BRASCADE RESOURCES INC reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/c-correction-182419.html | CORRECTION | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/theater/latino-festival-to-open-with-farce-about-alien.html | Latino Festival to Open With Farce About Alien | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/nyregion/bridge-quarterfinal-play-today-in-grand-national-teams.html | Bridge; Quarterfinal Play Today In Grand National Teams | False | By Alan Truscott | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/talks-continue-on-braniff-plan.html | Talks Continue On Braniff Plan | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/raven-industries-reports-earnings-for-qtr-to-april-30.html | RAVEN INDUSTRIES reports earnings for qtr to April 30. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/us/reporter-s-notebook-walter-reuther-s-ghost.html | REPORTER'S NOTEBOOK: WALTER REUTHER'S GHOST | False | By John Holusha, Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/scouting-to-the-point.html | Scouting; To the Point | False | By Thomas Rogers | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/sports/an-unsettling-start-for-golf-co-leader.html | AN UNSETTLING START FOR GOLF CO-LEADER | False | By Gordon S. White Jr., Special To the New York Times | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/money-supply-up-7-billion-sharp-jump-causes-rise-in-bond-rates.html | Money Supply Up $7 Billion; Sharp Jump Causes Rise In Bond Rates | False | By Karen W. Arenson | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/business/hornbeck-offshore-reports-earnings-for-qtr-to-march-31.html | HORNBECK OFFSHORE reports earnings for qtr to March 31. | False | | 1983-05-26 | TX 1-119930 |
| 1983-05-21 | 1983-05-21 | https://www.nytimes.com/1983/05/21/world/us-soldier-killed-in-sinai.html | U.S. Soldier Killed in Sinai | False | AP | 1983-05-26 | TX 1-119930 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/the-sirens-story.html | THE SIREN'S STORY | False | By Helen Bevington | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/children-s-books-177927.html | CHILDREN'S BOOKS | False | By Leonard S. Marcus | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/after-a-long-slide-hope-for-jamaica.html | AFTER A LONG SLIDE, HOPE FOR JAMAICA | False | By Rosemary Lopez | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/sports-of-the-times-commuting-to-work.html | Sports of The Times; Commuting To Work | False | GEORGE VECSEY | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/dispute-snags-renovation-of-harlem-brownstones.html | DISPUTE SNAGS RENOVATION OF HARLEM BROWNSTONES | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/seaview-author-wins-pen-faulkner-award.html | 'SEAVIEW AUTHOR WINS PEN/FAULKNER AWARD | False | By Edwin McDowell | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/office-directories-coming-on-line.html | OFFICE DIRECTORIES COMING ON LINE | False | By Katey Goncharoff | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/the-trouble-with-america-s-law-schools.html | THE TROUBLE WITH AMERICA'S LAW SCHOOLS | False | By David Margolick | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/martin-forgives-rowdy-fan.html | Martin Forgives Rowdy Fan | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/l-a-foreign-policy-for-the-democrats-180212.html | A FOREIGN POLICY FOR THE DEMOCRATS | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/journeys-through-wales-into-the-mines-not-pretty-but-real.html | JOURNEYS THROUGH WALES; INTO THE MINES: NOT PRETTY, BUT REAL | False | By Jon Nordheimer | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/follow-up-on-the-news-glen-cove-affair.html | FOLLOW-UP ON THE NEWS; Glen Cove Affair | False | By Richard Haitch | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/l-a-screen-show-by-any-other-name-172785.html | A Screen Show By Any Other Name | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/numismatics-medals-honor-the-presidents-of-ireland.html | NUMISMATICS; MEDALS HONOR THE PRESIDENTS OF IRELAND | False | By Ed Reiter | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/sa-roth-weds-jean-a-demaree.html | S.A. Roth Weds Jean A. Demaree | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/french-dance-troupes-to-make-debut-in-us.html | French Dance Troupes To Make Debut in U.S. | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-nation-feud-at-the-top-in-naacp.html | THE NATION; Feud at the Top In N.A.A.C.P. | False | By Michael Wright and Caroline Rand Herron | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/portable-classroom-solves-a-problem.html | PORTABLE CLASSROOM SOLVES A PROBLEM | False | By Robin Young Roe | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/when-an-infant-dies-who-will-help.html | WHEN AN INFANT DIES, WHO WILL HELP? | False | By Sandra Friedland | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/adelaide-herkert-and-william-r-harris-jr-marry.html | Adelaide Herkert and William R. Harris Jr. marry | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/postings-housing-for-aged.html | Postings; HOUSING FOR AGED | False | By Shawn G. Kennedy | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/wendy-frances-conway-marries-john-r-schmidt.html | Wendy Frances Conway Marries John R. Schmidt | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/dorm-closing-ends-an-era.html | DORM CLOSING ENDS AN ERA | False | By Bruce Jacobsen | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/a-tough-time-for-siberian-mining.html | A TOUGH TIME FOR SIBERIAN MINING | False | By John F. Burns | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/q-a-180035.html | Q&A | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/fashion-a-london-success-story.html | FASHION; A LONDON SUCCESS STORY | False | By June Weir | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/l-some-further-thoughts-on-disrespect-182870.html | Some Further Thoughts On Disrespect | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/antiques-view-japan-s-artful-shop-designs.html | ANTIQUES VIEW; JAPAN'S ARTFUL SHOP DESIGNS | False | By Rita Reif | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/opera-midsummer-night.html | OPERA: 'MIDSUMMER NIGHT' | False | By Allen Hughes | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/miss-eglin-legal-aide-is-married.html | Miss Eglin, Legal Aide, Is Married | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/mozart-concert-arias-bestow-many-rewards.html | MOZART CONCERT ARIAS BESTOW MANY REWARDS | False | By Raymond Ericson | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/dining-out-a-full-menu-and-daily-specialties.html | DINING OUT; A FULL MENU AND DAILY SPECIALTIES | False | By Florence Fabricant | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/l-teatime-180183.html | Teatime | False | | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/l-amherst-180169.html | AMHERST | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/l-japan-180156.html | JAPAN | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/music-debuts-in-review-a-string-quartet-and-clarinetist-are-among-recitalists.html | MUSIC: DEBUTS IN REVIEW; A String Quartet and Clarinetist Are Among Recitalists | False | By Tim Page | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/australian-rocks-are-oldest-found.html | AUSTRALIAN ROCKS ARE OLDEST FOUND | False | By Walter Sullivan | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/long-former-jet-is-happy-in-usfl.html | Long, Former Jet, Is Happy in U.S.F.L. | False | By William N. Wallace | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/c-correction-175530.html | Correction | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/data-bank-may-22-1983.html | Data Bank; May 22, 1983 | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/debate-rekindled-on-garbage-plant.html | DEBATE REKINDLED ON GARBAGE PLANT | False | By Marie Green | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/l-inside-the-divided-mind-180221.html | Inside the Divided Mind | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/movies/film-view-under-the-1983-chic-movies-still-leer-at-women.html | FILM VIEW; UNDER THE 1983 CHIC, MOVIES STILL LEER AT WOMEN | False | By Janet Maslin | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/proposed-hospital-fee-is-assailed.html | PROPOSED HOSPITAL FEE IS ASSAILED | False | By Ronald Sullivan | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/city-ballet-coppelia.html | CITY BALLET: 'COPPELIA' | False | By Jennifer Dunning | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/gardening-when-shade-becomes-the-perfect-light.html | Gardening; WHEN SHADE BECOMES THE PERFECT LIGHT | False | By Carl Totemeier | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/antiques-whaling-memorabilia-in-princeton.html | Antiques; WHALING MEMORABILIA IN PRINCETON | False | By Carter B.horsley | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/june-ahaselton-married-in-texas-to-tg-stephens.html | June A.Haselton Married in Texas To T.G. Stephens | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/the-classroom-behind-the-camera-school.html | THE CLASSROOM BEHIND THE CAMERA School | False | By Edwin B. Lake | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-world-new-killings-stir-argentina.html | THE WORLD; New Killings Stir Argentina | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/spy-stories-and-vile-racism.html | Spy Stories and Vile Racism | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/stepping-out-from-the-shadows.html | STEPPING OUT FROM THE SHADOWS | False | By Molly Haskell | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/stacie-s-canan-is-wed.html | Stacie S. Canan Is Wed | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/sports-of-the-times-and-still-champion-of-sorts.html | SPORTS OF THE TIMES; AND STILL CHAMPION, OF SORTS | False | By Dave Anderson | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/journeys-through-wales-the-little-world-of-abergavenny.html | JOURNEYS THROUGH WALES; THE LITTLE WORLD OF ABERGAVENNY | False | By Rosemary Dinnage | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/l-it-s-time-to-turn-to-river-banks-172146.html | It's Time to Turn To River Banks | False | | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/another-instrumentalist-takes-up-the-baton.html | ANOTHER INSTRUMENTALIST TAKES UP THE BATON | False | BY Allan Kozinn | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/the-flavors-of-mexico.html | THE FLAVORS OF MEXICO | False | By Ann Barry | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/mary-c-ciccaglione-weds.html | Mary C. Ciccaglione Weds | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/ideas-trends-a-wider-risk-of-aids-feared.html | IDEAS & TRENDS; A Wider Risk Of AIDS Feared | False | By Wayne Biddle and Margot Slade | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/mrs-thatcher-owes-a-big-campaign-debt-to-flabby-foes.html | MRS. THATCHER OWES A BIG CAMPAIGN DEBT TO FLABBY FOES | False | By R.w. Apple Jr. | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/new-jersey-journal-174994.html | New Jersey Journal | False | By Albert J. Parisi | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/reggae-mutabaruka.html | REGGAE: MUTABARUKA | False | By Jon Pareles | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/new-york-isn-t-connecticut-so-judge-backs-smut-ruling.html | NEW YORK ISN'T CONNECTICUT, SO JUDGE BACKS SMUT RULING | False | By Arnold H. Lubasch | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/l-agricultural-policies-chronic-quandary-183645.html | AGRICULTURAL POLICIES' CHRONIC QUANDARY | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/in-new-jersey-preservation-gains-in-princeton.html | In New Jersey; PRESERVATION GAINS IN PRINCETON | False | By Anthony Depalma | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/marjorie-gifford-phillips-marries-thomas-j-elliott.html | Marjorie Gifford Phillips Marries Thomas J. Elliott | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/archives/indians-return-to-a-spiritual-home.html | INDIANS RETURN TO A SPIRITUAL HOME | True | By Gary Kriss | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/hirshhorn-bequest-adds-to-collection.html | HIRSHHORN BEQUEST ADDS TO COLLECTION | False | By Irvin Molotsky, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/topics-lessons-of-politics-well-schooled-voters.html | TOPICS; LESSONS OF POLITICS; Well-Schooled Voters | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/archives/wildlife-agencies-caution-on-rabies.html | WILDLIFE AGENCIES CAUTION ON RABIES | True | By Ellie Bloom | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/in-nasty-fix.html | In Nasty Fix | False | By Michael Wright and Caroline Rand Herron | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/physicists-push-hunt-for-elusive-particle.html | PHYSICISTS PUSH HUNT FOR ELUSIVE PARTICLE | False | By Joseph Deitch | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-region-cleaner-air-angier-drivers.html | THE REGION; Cleaner Air, Angrier Drivers | False | By Richard Levine | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/stamps-a-halfcentury-mark-for-the-new-deals-tva.html | STAMPS; A HALF-CENTURY MARK FOR THE NEW DEAL'S T.V.A. | False | By Samuel A. Tower | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/toney-s-shooting-turns-tide-for-76ers.html | Toney's Shooting Turns Tide for 76ers | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/perils-confront-the-young-lions-of-jazz.html | PERILS CONFRONT THE YOUNG LIONS OF JAZZ | False | By Robert Palmer | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/more-than-one-kind-of-arms-race-worries-british.html | MORE THAN ONE KIND OF ARMS RACE WORRIES BRITISH | False | By Jon Nordheimer | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/nature-watch-snowy-egret-egretta-thula.html | NATURE WATCH; SNOWY EGRET; Egretta thula | False | By Sy Barlowe | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/what-s-doing-in-rome.html | WHAT'S DOING IN ROME | False | By Henry Kamm | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/salvador-isn-t-vietnam-illusions-roll-on.html | SALVADOR ISN'T VIETNAM; ILLUSIONS ROLL ON | False | By Ronald Steel | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/archives/about-westchester-the-corpses-were-dummies-but-arent-they-always.html | ABOUT WESTCHESTER; THE CORPSES WERE DUMMIES, BUT AREN'T THEY ALWAYS | True | By Lynne Ames | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/smoke-bill-passes.html | SMOKE BILL PASSES | False | By Abigail Sullivan | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/barbara-j-cook-an-aide-to-first-lady-will-marry-james-p-fabiani-in-july.html | Barbara J. Cook, an Aide to First Lady, Will Marry James P. Fabiani in July | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/gallup-reports-glenn-cutting-mondale-lead.html | Gallup Reports Glenn Cutting Mondale Lead | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/l-lawful-global-finale-183647.html | LAWFUL GLOBAL FINALE | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/westchester-journal-175053.html | WESTCHESTER JOURNAL | False | By Martin Gansberg | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/in-middlesex-young-people-can-afford-a-new-home.html | IN MIDDLESEX, YOUNG PEOPLE CAN AFFORD A NEW HOME | False | By Alan S. Oser | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/senators-list-more-outside-income-for-1982.html | SENATORS LIST MORE OUTSIDE INCOME FOR 1982 | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/students-hold-a-rally-against-nuclear-arms.html | STUDENTS HOLD A RALLY AGAINST NUCLEAR ARMS | False | By Philip Shenon | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/l-not-for-the-poorest-183649.html | NOT FOR THE POOREST | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/anita-heppenheimer-married-to-artist.html | Anita Heppenheimer Married to Artist | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/on-the-bookshelf-anatomy-of-a-summit-conference.html | ON THE BOOKSHELF; ANATOMY OF A SUMMIT CONFERENCE | False | By H. Erich Heinemann | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/l-japan-180164.html | JAPAN | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/jill-ellen-cowan-will-wed-june-19.html | Jill Ellen Cowan Will Wed June 19 | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/bandits-wielding-plastic.html | BANDITS WIELDING PLASTIC | False | By Elizabeth J. Block | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/consortuim-aided.html | CONSORTUIM AIDED | False | By Anne C. Fullam | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/communists-facing-a-test-in-indian-vote.html | COMMUNISTS FACING A TEST IN INDIAN VOTE | False | By William K. Stevens, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/the-day-the-barbie-dolls-left-home.html | THE DAY THE BARBIE DOLLS LEFT HOME | False | By Sheila Thompson | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/leniency-for-boy-with-gun.html | Leniency for Boy With Gun | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/over-1200-join-march-in-salute-to-the-military.html | Over 1,200 Join March In Salute to the Military | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/regents-weigh-stiffer-course-requirements.html | REGENTS WEIGH STIFFER COURSE REQUIREMENTS | False | By Susan Chira, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/experiments-in-rhythmic-form-based-on-color-harmony.html | EXPERIMENTS IN 'RHYTHMIC FORM' BASED ON COLOR HARMONY | False | By Helen A. Harrison | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-nation-goode-does-well-enough-on-primary-day.html | THE NATION; Goode Does Well Enough On Primary Day | False | By Michael Wright and Caroline Rand Herron | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/prospects-focus-on-targets.html | PROSPECTS; Focus on Targets | False | Jonathan Fuerbringer, Washington | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/mr-reagan-is-big-man-on-campus.html | MR. REAGAN IS BIG MAN ON CAMPUS | False | By Michael Norman, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/arias-18-reaches-italian-tennis-final.html | ARIAS, 18, REACHES ITALIAN TENNIS FINAL | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/around-the-world-20-killed-in-peru-in-guerrilla-attack.html | AROUND THE WORLD; 20 Killed in Peru In Guerrilla Attack | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/an-inviting-brigadoon.html | AN INVITING 'BRIGADOON' | False | By Alvin Klein | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/gold-beauty-scores.html | Gold Beauty Scores | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/labors-kiss-of-death.html | LABOR'S KISS OF DEATH | False | By Steven Stark | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/a-whaler-put-in-shape-for-her-last-trip.html | A WHALER PUT IN SHAPE FOR HER LAST TRIP | False | By John B. Forbes | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/debate-revamp-board-estimate-another-arm-city-hall-gets-twisted-courts.html | A Debate: Revamp the Board of Estimate?; ANOTHER ARM OF CITY HALL GETS TWISTED BY THE COURTS | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/robot-stars-at-commencement.html | ROBOT STARS AT COMMENCEMENT | False | Special to the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/newark-gets-center-for-study-of-crib-death.html | NEWARK GETS CENTER FOR STUDY OF 'CRIB DEATH' | False | By Sandra Friedland | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/around-the-world-haiti-invalidates-two-election-results.html | AROUND THE WORLD; Haiti Invalidates Two Election Results | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/beauty-coping-with-unwanted-hair.html | BEAUTY; COPING WITH UNWANTED HAIR | False | By Deborah Blumenthal | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/french-farmers-stir-spanish-wrath.html | FRENCH FARMERS STIR SPANISH WRATH | False | By John Darnton, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/l-self-employed-180886.html | Self-Employed | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/miss-farwig-a-rookie-tied-for-lead-at-141-in-new-jersey.html | MISS FARWIG, A ROOKIE, TIED FOR LEAD AT 141 IN NEW JERSEY | False | By Gordon S. White Jr., Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/carol-j-wilson-is-wed-in-capital.html | Carol J. Wilson Is Wed in Capital | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/lawyers-clients-get-233000.html | LAWYERS' CLIENTS GET $233,000 | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/follow-up-on-the-news-pigeon-express.html | FOLLOW-UP ON THE NEWS; Pigeon Express | False | By Richard Haitch | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-region-pieces-of-a-plan-for-indian-point-fall-into-place.html | THE REGION; Pieces of a Plan For Indian Point Fall Into Place | False | By Richard Levine | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/mother-of-missing-producer-offers-1-million-as-ransom.html | Mother of Missing Producer Offers $1 Million as Ransom | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/women-see-gain-as-pilots.html | WOMEN SEE GAIN AS PILOTS | False | By Albert J.parisi | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/cats-eyes-offer-clue-to-vision-disorders.html | CATS' EYES OFFER CLUE TO VISION DISORDERS | False | By Jamie Talan | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/ex-beatty-aide-made-recordings-as-evidence.html | EX-BEATTY AIDE MADE RECORDINGS AS EVIDENCE | False | By Joseph P. Fried | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/c-correction-183642.html | CORRECTION | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/manchester-brighton-tie-in-english-cup-final.html | Manchester, Brighton Tie in English Cup Final | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/men-ought-to-share-a-stitch-in-time.html | MEN OUGHT TO SHARE A STITCH IN TIME | False | By Susan Aller | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/o-neill-signs-bill-limiting-cost-to-consumers-of-nuclear-plant.html | O'NEILL SIGNS BILL LIMITING COST TO CONSUMERS OF NUCLEAR PLANT | False | By Richard L. Madden, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/congressman-tries-to-prevent-california-appointment-of-foe.html | CONGRESSMAN TRIES TO PREVENT CALIFORNIA APPOINTMENT OF FOE | False | By Wallace Turner, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/salvador-parallels-vietnam-this-time-lets-win.html | SALVADOR PARALLELS VIETNAM. THIS TIME, LET'S WIN | False | By Stephen B. Young | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/postings-helping-newark-turn-the-corner.html | Postings; HELPING NEWARK TURN THE CORNER | False | By Shawn G. Kennedy | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/home-clinic-begin-now-to-avoid-lawn-mower-breakdowns-this-summer.html | Home Clinic; BEGIN NOW TO AVOID LAWN MOWER BREAKDOWNS THIS SUMMER | False | By Bernard Gladstone | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/mary-lewis-shaw-marries-jeffrey-m-kaplan-lawyer.html | Mary Lewis Shaw Marries Jeffrey M. Kaplan, Lawyer | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/l-lewis-hine-s-last-legacy-180047.html | Lewis Hine's Last Legacy | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/furs-and-clothes-artful-pairings.html | FURS AND CLOTHES: ARTFUL PAIRINGS | False | By Bernadine Morris | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/theater/in-the-arts-critics-choices-183794.html | IN THE ARTS: CRITICS' CHOICES | False | By Frank Rich | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/rail-buffs-revive-past-in-press-for-future.html | RAIL BUFFS REVIVE PAST IN PRESS FOR FUTURE | False | By Gene Rondinaro | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/korea-zone-blamed-for-unrest.html | KOREA ZONE BLAMED FOR UNREST | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/socialism-as-manhood.html | SOCIALISM AS MANHOOD | False | By David Montgomery | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/l-bombing-civilians-the-world-war-ii-lesson-182408.html | BOMBING CIVILIANS: THE WORLD WAR II LESSON | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/l-a-foreign-policy-for-the-democrats-180214.html | A FOREIGN POLICY FOR THE DEMOCRATS | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/troubling-weaknesses-cloud-new-york-s-economic-future.html | TROUBLING WEAKNESSES CLOUD NEW YORK'S ECONOMIC FUTURE | False | By Michael Goodwin | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/investing-the-changing-face-of-municipal-debt.html | INVESTING; THE CHANGING FACE OF MUNICIPAL DEBT | False | By Michael Quint | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/brooklyn-philharmonic.html | Brooklyn Philharmonic | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/look-at-me.html | Â¬ÂLook at MeÂ¬Â | False | By Mary Cantwell | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/dining-out-rockland-french-and-italian-fare.html | Dining Out; ROCKLAND: FRENCH AND ITALIAN FARE | False | By Valerie Sinclair | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/galen-s-martin-wed.html | Galen S. Martin Wed | False | | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/enmity-torment-adversity.html | ENMITY, TORMENT, ADVERSITY | False | By Deirdre Bair | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/new-maneuvers-reflect-pressure-over-shoreham.html | NEW MANEUVERS REFLECT PRESSURE OVER SHOREHAM | False | By James Barron | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/ideas-trends-together-again-at-the-epa.html | IDEAS & TRENDS; Together Again At The E.P.A. | False | By Wayne Biddle and Margot Slade | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/blasting-nasty-nazis.html | BLASTING NASTY NAZIS | False | By Peter Andrews | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/texas-school-principal-contradicting-reagan-says-federal-aid-was-crucial.html | TEXAS SCHOOL PRINCIPAL, CONTRADICTING REAGAN, SAYS FEDERAL AID WAS CRUCIAL | False | By Robert Reinhold, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/around-the-nation-lawyer-is-found-guilty-in-munitions-smuggling.html | AROUND THE NATION; Lawyer Is Found Guilty In Munitions Smuggling | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/san-francisco-seeks-to-combat-fear-of-aids.html | SAN FRANCISCO SEEKS TO COMBAT FEAR OF AIDS | False | Special to the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/johnson-toney-matchup-may-be-key-to-title-round.html | JOHNSON-TONEY MATCHUP MAY BE KEY TO TITLE ROUND | False | By Sam Goldaper | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/the-new-face-of-business-leadership.html | THE NEW FACE OF BUSINESS LEADERSHIP | False | By Leslie Wayne | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/l-foreign-policy-177747.html | Foreign Policy | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/l-for-the-democrats-180208.html | For the Democrats | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/new-point-men-bechtel-wriston-two-dozen-nation-s-top-business-leaders-now.html | The New Point Men: From Bechtel to Wriston; TWO DOZEN OF THE NATION'S TOP BUSINESS LEADERS NOW WHISPERING IN WASHINGTON'S EAR | False | By Leslie Wayne | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/l-south-africa-182697.html | South Africa | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/l-japan-180148.html | JAPAN | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/nato-war-games-are-first-in-turkey-along-soviet-border.html | NATO WAR GAMES ARE FIRST IN TURKEY ALONG SOVIET BORDER | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/environews.html | Environews | False | By Leo H. Carney | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/music-notes-the-next-wave-rides-a-new-tide.html | MUSIC NOTES; THE NEXT WAVE RIDES A NEW TIDE | False | By John Rockwell | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/nassau-rep-makes-bus-stop-a-delight.html | NASSAU REP MAKES 'BUS STOP' A DELIGHT | False | By Leah D. Frank | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/the-long-run-success-of-kareem-abdul-jabbar.html | THE LONG-RUN SUCCESS OF KAREEM ABDUL-JABBAR | False | By Roy S. Johnson | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/executive-of-utility-takes-a-movie-role.html | EXECUTIVE OF UTILITY TAKES A MOVIE ROLE | False | By Alvin Klein | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-world-poland-creates-a-young-martyr-of-resistance.html | THE WORLD; Poland Creates A Young Martyr Of Resistance | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/westchester-guide-bouquet-of-orchids.html | WESTCHESTER GUIDE; BOUQUET OF ORCHIDS | False | By Eleanor Charles | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/letters-hail-statue-of-liberty-s-lasting-inspiration.html | LETTERS HAIL STATUE OF LIBERTY'S LASTING INSPIRATION | False | By Douglas C. McGill | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/a-touch-of-the-irish-poet-on-li.html | A TOUCH OF THE IRISH POET ON L.I. | False | By Hugh O'Haire | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/stalin-s-daughter-living-in-british-university-town.html | STALIN'S DAUGHTER LIVING IN BRITISH UNIVERSITY TOWN | False | By R.w. Apple Jr., Special To The New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/kathy-lynn-smith-to-wed-joseph-n-gayda-jr-in-june.html | Kathy Lynn Smith to Wed Joseph N. Gayda Jr. in June | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/ac-brown-weds-elizabeth-gonzalez.html | A.C. Brown Weds Elizabeth Gonzalez | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/postings-air-shaft-no-more.html | Postings; AIR SHAFT NO MORE | False | By Shawn G. Kennedy | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/a-statement-to-american-management-stop-the-oppression-of-shareholders.html | A Statement To American Management; STOP THE OPPRESSION OF SHAREHOLDERS | False | By Carl C. Icahn | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/hagerty-tops-hammer-mark.html | HAGERTY TOPS HAMMER MARK | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/reading-and-writing-women-s-work.html | READING AND WRITING; WOMEN'S WORK | False | By le Anne Schreiber | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/the-jet-lag-diet.html | THE JET-LAG DIET | False | JANE E. BRODY | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/long-island-journal-177288.html | LONG ISLAND JOURNAL | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/dining-out-near-playland-tex-mex-dishes.html | DINING OUT; NEAR PLAYLAND, 'TEX-MEX' DISHES | False | By M.h. Reed | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/follow-up-on-the-news-fighting-fire-ants.html | FOLLOW-UP ON THE NEWS; Fighting Fire Ants | False | By Richard Haitch | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/l-gift-taxes-182696.html | Gift Taxes | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/bridge-a-china-hand.html | BRIDGE; A CHINA HAND | False | By Alan Truscott | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/in-praise-of-early-music.html | IN PRAISE OF EARLY MUSIC | False | By Bernard Holland | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/kgb-suppressing-a-dissident-group.html | K.G.B. SUPPRESSING A DISSIDENT GROUP | False | By John F. Burns, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/mets-are-planning-more-starts-for-allen.html | METS ARE PLANNING MORE STARTS FOR ALLEN | False | By Murray Chass | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-nation-in-chicago-no-letup.html | THE NATION; In Chicago, No Letup | False | By Michael Wright and Caroline Rand Herron | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/how-hostage-team-passed-the-test.html | HOW HOSTAGE TEAM PASSED THE TEST | False | By John T. McQuiston | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/recent-sales-182714.html | Recent Sales | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/c-correction-183666.html | CORRECTION | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/travel-advisory-liner-s-debut-delayed-bargains-brazil-maiden-voyage-cruise-ship.html | TRAVEL ADVISORY; LINER'S DEBUT DELAYED, BARGAINS IN BRAZIL; Maiden Voyage Of Cruise Ship Is Postponed | False | By Lawrence Van Gelder | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/cosmos-beat-roughnecks-2-1.html | Cosmos Beat Roughnecks, 2-1 | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/memorial-day-film-salutes-east-end.html | MEMORIAL DAY FILM SALUTES EAST END | False | By Alvin Klein | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/tiny-town-s-plan-for-nuclear-escape.html | TINY TOWN'S PLAN FOR NUCLEAR ESCAPE | False | By Andrew H. Malcolm, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/on-the-couch-in-the-capital.html | ON THE COUCH IN THE CAPITAL | False | By Sandra McElwaine | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/sports-people-trainer-in-spotlight.html | SPORTS PEOPLE; Trainer in Spotlight | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/obituaries/william-henderson-3d-foreign-affairs-expert.html | William Henderson 3d; Foreign-Affairs Expert | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/how-to-revive-the-liberal-arts-and-humanities.html | HOW TO REVIVE THE LIBERAL ARTS AND HUMANITIES | False | By Leland Miles | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/ellen-leblang-is-wed-to-david-dpetrocci.html | Ellen Leblang Is Wed To David D.Petrocci | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/mother-to-keep-baby.html | Mother to Keep Baby | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/lower-east-side-family-shelter-offers-counseling.html | LOWER EAST SIDE FAMILY SHELTER OFFERS COUNSELING | False | By Philip Shenon | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/carol-nelson-marries-laurance-read.html | Carol Nelson Marries Laurance Read | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/westbeth-races-foreclosure-deadline.html | WESTBETH RACES FORECLOSURE DEADLINE | False | By Joseph Malinconico | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/a-comeback-try-at-fox.html | A COMEBACK TRY AT FOX | False | By Sandra Salmans | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/ronald-jordan-is-married-to-elizabeth-m-catalano.html | Ronald Jordan Is Married To Elizabeth M. Catalano | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/stieb-wins-5th-in-a-row.html | STIEB WINS 5TH IN A ROW | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/a-moveable-feast-of-cooking-schools.html | A MOVEABLE FEAST OF COOKING SCHOOLS | False | By Joanne Kates | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/shopper-s-world-english-tailoring-tres-chic.html | SHOPPER'S WORLD; ENGLISH TAILORING: TRES CHIC | False | By John Vinocur | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/imports-assailed-by-garment-workers-head.html | IMPORTS ASSAILED BY GARMENT WORKERS' HEAD | False | By Damon Stetson | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/speaking-personally-time-space-and-new-jersey-railroads.html | Speaking Personally; TIME, SPACE AND NEW JERSEY RAILROADS | False | By Simon Louis Rosenbach | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/abroad-at-home-gently-with-gangsters.html | ABROAD AT HOME; GENTLY WITH GANGSTERS | False | By Anthony Lewis | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/article-182212-no-title.html | Article 182212 -- No Title | False | By Rita Reif | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/at-auto-bureaus-new-staff-trains-as-lines-lenghen.html | AT AUTO BUREAUS, NEW STAFF TRAINS AS LINES LENGTHEN | False | By Lena Williams | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/3-choral-groups-in-concert-today.html | 3 CHORAL GROUPS IN CONCERT TODAY | False | By Robert Sherman | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/cold-spring-s-water-at-issue.html | COLD SPRING'S WATER AT ISSUE | False | By Judy Glass | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-world-big-brother-of-the-north.html | THE WORLD; Big Brother Of the North | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/lamu-island-the-slow-pace-is-catching.html | LAMU ISLAND: THE SLOW PACE IS CATCHING | False | By Alan Cowell | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/champions-of-1933-row-again.html | CHAMPIONS OF 1933 ROW AGAIN | False | By Laurie A. O'Neill | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/a-summer-of-music-is-about-to-begin.html | A SUMMER OF MUSIC IS ABOUT TO BEGIN | False | By Terri Lowen Finn | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/photography-view-documents-with-an-air-of-theater.html | PHOTOGRAPHY VIEW; DOCUMENTS WITH AN AIR OF THEATER | False | By Andy Grundberg | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/outdoors-wulff-designs-a-new-flyfishing-line.html | OUTDOORS; Wulff Designs a New Flyfishing Line | False | By Nelson Bryant | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/l-why-sky-burials-183650.html | WHY 'SKY BURIALS' | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/crime-175518.html | CRIME | False | By Newgate Callendar | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/archives/fire-station-raises-public-debate-cross-on-mount-kisco.html | FIRE STATION RAISES PUBLIC DEBATE CROSS ON MOUNT KISCO | True | By Joan Potter | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/colleges-bestow-honors.html | COLLEGES BESTOW HONORS | False | By Conrad Wesselhoeft | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/katherine-proctor-is-wed-to-dr-john-macilwaine.html | Katherine Proctor Is Wed to Dr. John MacIlwaine | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/who-tests-the-product-testing-labs.html | WHO TESTS THE PRODUCT-TESTING LABS? | False | By William J. Broad | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/compromise-saves-mobile-health-units.html | COMPROMISE SAVES MOBILE HEALTH UNITS | False | By Fredda Sacharow | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/li-man-is-ordered-deported-for-concentration-camp-role.html | L.I. MAN IS ORDERED DEPORTED FOR CONCENTRATION CAMP ROLE | False | By John T. McQuiston | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/new-jersey-guide-an-airborne-benefit.html | New Jersey Guide; AN AIRBORNE BENEFIT | False | By Frank Emblen | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/living-with-fear-for-38-years-aloft.html | LIVING WITH FEAR FOR 38 YEARS ALOFT | False | By Gail Greco | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/l-the-love-of-nature-more-dissent-183687.html | THE LOVE OF NATURE: MORE DISSENT | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/sports-people-vindication-for-umpire.html | SPORTS PEOPLE; Vindication for Umpire | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/immigration-reform-is-alive-and-well.html | IMMIGRATION REFORM IS ALIVE AND WELL | False | By Robert Pear | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/l-japan-180144.html | Japan | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-region-first-test-for-death-penalty.html | THE REGION; First Test for Death Penalty | False | By Richard Levine | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/home-design-striking-a-mood.html | HOME DESIGN; STRIKING A MOOD | False | By Marilyn Bethany | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/wild-blue-yonder-can-be-calm-too.html | WILD, BLUE YONDER CAN BE CALM, TOO | False | By Albert J. Parisi | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/theater/stage-simon-s-promises-revived.html | STAGE: SIMON'S 'PROMISES' REVIVED | False | By John S. Wilson | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/3-breeds-granted-registry-by-akc.html | 3 Breeds Granted Registry by A.K.C. | False | By Walter R. Fletcher | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/deirdre-clancy-is-married.html | Deirdre Clancy Is Married | False | | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/the-sons-of-divorce.html | THE SONS OF DIVORCE | False | By Linda Bird Francke | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/yankees-hold-off-a-s-1-0.html | YANKEES HOLD OFF A'S, 1-0 | False | By Gerald Eskenazi, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/miss-lyons-a-teacher-is-engaged.html | Miss Lyons, A Teacher, Is Engaged | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/reagan-reported-planning-to-name-4-to-rights-panel.html | REAGAN REPORTED PLANNING TO NAME 4 TO RIGHTS PANEL | False | By Robert Pear, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/clubs-for-newcomers-change.html | CLUBS FOR NEWCOMERS CHANGE | False | By Andree Brooks | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/talking-private-wells-why-tests-for-toxins-are-needed.html | Talking: Private Wells; WHY TESTS FOR TOXINS ARE NEEDED | False | By Andree Brooks | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/he-made-a-revolution.html | HE MADE A REVOLUTION | False | By Hubert Saal, Hubert Saal Is A Senior Writer At Newsweek. | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/future-events-in-and-out-of-town.html | Future Events; In and Out of Town | False | By Ruth Robinson | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/miss-demetz-wed-to-mm-posever.html | Miss Demetz Wed To M.M. Posever | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/l-abc-sports-role-in-climb-defined-182915.html | ABC Sports Role In Climb Defined | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/healthcare-guide-aimed-at-consumer.html | HEALTH-CARE GUIDE AIMED AT CONSUMER | False | By Sandra Friedland | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/dance-view-some-hits-and-misses-for-the-ailey-troupe.html | DANCE VIEW; SOME HITS AND MISSES FOR THE AILEY TROUPE | False | By Anna Kisselgoff | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/l-paul-robeson-177742.html | Paul Robeson | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/l-the-wrong-time-to-drain-chrysler-183646.html | THE WRONG TIME TO DRAIN CHRYSLER | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/sports-people-steeler-coach-ailing.html | SPORTS PEOPLE; Steeler Coach Ailing | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/concert-english-organ-music.html | CONCERT: ENGLISH ORGAN MUSIC | False | By Allen Hughes | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/headliners-nutty-but-nice.html | Headliners; Nutty but Nice? | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/deborah-dietzer-wed-to-vance-polley-seminarian.html | Deborah Dietzer Wed to Vance Polley, Seminarian | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/plans-to-renovate-a-mill-raise-hopes.html | PLANS TO RENOVATE A MILL RAISE HOPES | False | By Alberta Eiseman | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/1941-cables-boasted-of-japanese-american-spying.html | 1941 CABLES BOASTED OF JAPANESE-AMERICAN SPYING | False | By Charles Mohr, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/music-view-just-what-are-the-motives-for-this-irreverent-mikado.html | MUSIC VIEW; JUST WHAT ARE THE MOTIVES FOR THIS IRREVERENT 'MIKADO'? | False | By Donal Henahan | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/marianne-suters-weds-john-varley-in-atlanta.html | Marianne Suters Weds John Varley in Atlanta | False | | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/if-you-re-thinking-of-living-in-yorkville.html | If you're thinking of living in: Yorkville | False | By Leslie Brooks Berger | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/2-democrats-favored-in-special-assembly-elections.html | 2 DEMOCRATS FAVORED IN SPECIAL ASSEMBLY ELECTIONS | False | By Frank Lynn | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/salesman-is-shot-in-holdup-at-store-on-park-ave-south.html | Salesman Is Shot In Holdup At Store on Park Ave. South | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/trapping-controversy-takes-new-turn.html | TRAPPING CONTROVERSY TAKES NEW TURN | False | By Leo H. Carney | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/l-sex-education-in-the-schools-172756.html | Sex Education In the Schools | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/tv-view-a-searingly-honest-sons-and-lovers.html | TV VIEW; A SEARINGLY HONEST 'SONS AND LOVERS' | False | By John O'Connor | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/the-roeblings-a-state-link-to-history.html | THE ROEBLINGS: A STATE LINK TO HISTORY | False | By Rebecca Schlam Lutto | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/rutherford-woman-fights-for-mias.html | RUTHERFORD WOMAN FIGHTS FOR M.I.A.'S | False | By Roger Conant | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/glenn-to-lead-parade.html | Glenn to Lead Parade | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/topics-lessons-of-politics-buzzwords.html | TOPICS; LESSONS OF POLITICS; Buzzwords | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/a-new-look-to-growing-old-staying-alive.html | A NEW LOOK TO GROWING OLD: STAYING ALIVE | False | By Ben Schaffer | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/a-budget-battle-that-echoes-far-and-wide.html | A BUDGET BATTLE THAT ECHOES FAR AND WIDE | False | By Steven R. Weisman | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/it-s-anchors-aweigh-finally.html | IT'S ANCHORS AWEIGH, FINALLY | False | By Michael Strauss | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/dc-cronin-wed-to-virginia-tippit.html | D.C. Cronin Wed To Virginia Tippit | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/food-from-little-pots-of-herbs-large-wonders-grow.html | Food; FROM LITTLE POTS OF HERBS, LARGE WONDERS GROW | False | By Moira Hodgson | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/sally-hornor-is-betrothed.html | SALLY HORNOR IS BETROTHED | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/headliners-bowing-to-master-james.html | Headliners; Bowing to Master James | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/roundtable-america-s-agenda-williamsburg-economic-summit-global-recovery.html | A Roundtable: America's Agenda at the Williamsburg Economic Summit; IS GLOBAL RECOVERY POSSIBLE WITHOUT BAD SIDE EFFECTS? | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/fighting-his-own-side.html | FIGHTING HIS OWN SIDE | False | By Elisabeth Jakab | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/hilary-m-walker-engaged-to-marry-insurance-broker.html | Hilary M. Walker Engaged to Marry Insurance Broker | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/not-hungry-enough.html | NOT HUNGRY ENOUGH | False | By Mary Cantwell | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/data-update.html | Data Update | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/a-vision-of-the-wounded-genius.html | A VISION OF THE WOUNDED GENIUS | False | By R.w.b. Lewis | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/sound-how-the-ear-plays-tricks.html | SOUND; HOW THE EAR PLAYS TRICKS | False | By Hans Fantel | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/afghanistan-denies-accusations-by-us-of-civilian-bombing.html | AFGHANISTAN DENIES ACCUSATIONS BY U.S. OF CIVILIAN BOMBING | False | AP | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/cultivating-culture-in-paris.html | CULTIVATING CULTURE IN PARIS | False | By Justine de Lacy | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/elizabeth-pollock-married.html | Elizabeth Pollock Married | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/week-in-business-slower-start-for-the-recovery.html | WEEK IN BUSINESS; SLOWER START FOR THE RECOVERY | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/theater-oklahoma-is-still-a-lovable-musical.html | THEATER; 'OKLAHOMA' IS STILL A LOVABLE MUSICAL | False | By Alvin Klein | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/ideas-trends-love-canal-tests-prove-negative.html | IDEAS & TRENDS; Love Canal Tests Prove Negative | False | By Wayne Biddle and Margotslade | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/ken-russell-shapes-a-new-butterfly.html | KEN RUSSELL SHAPES A NEW 'BUTTERFLY' | False | By John Gruen | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/cute-little-things-but-not-in-the-house.html | CUTE LITTLE THINGS, BUT NOT IN THE HOUSE | False | By Lee Healey | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/theater/a-latin-american-vision-comes-to-the-new-york-stage.html | A LATIN AMERICAN VISION COMES TO THE NEW YORK STAGE | False | By Richard Lacayo | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/child-sexual-abuse-how-it-originates.html | CHILD SEXUAL ABUSE: HOW IT ORIGINATES | False | By Peggy McCartly | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/diane-bennett-editor-is-bride-of-marc-levy.html | Diane Bennett, Editor, Is Bride of Marc Levy | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-region-pay-later-fever-in-connecticut.html | THE REGION; Pay-Later Fever In Connecticut | False | By Richard Levine | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/tainted-tooth-polish-found-in-newark-warehouse.html | TAINTED TOOTH POLISH FOUND IN NEWARK WAREHOUSE | False | By Ralph Blumenthal | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/the-familial-relationship-of-the-pro-sports-team.html | THE FAMILIAL RELATIONSHIP OF THE PRO SPORTS TEAM | False | By Mathias R. Hagovsky, and Michael J. Gerson | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/lirr-has-its-signals-straight-at-last.html | L.I.R.R. HAS ITS SIGNALS STRAIGHT AT LAST | False | By James Barron | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/lagos-oil-boom-fading-scarred-by-vast-growth.html | LAGOS, OIL BOOM FADING, SCARRED BY VAST GROWTH | False | By Alan Cowell | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/food-memories-of-waffles.html | FOOD; MEMORIES OF WAFFLES | False | By Craig Claiborne and Pierre Franey | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/harvard-adopts-guidelines-on-sponsored-research.html | HARVARD ADOPTS GUIDELINES ON SPONSORED RESEARCH | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/basketball-becomes-way-of-life-for-couple-who-coach.html | BASKETBALL BECOMES 'WAY OF LIFE' FOR COUPLE WHO COACH | False | By Lawrence Van Gelder | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/francesca-stanfill-marries-peter-tufo.html | Francesca Stanfill Marries Peter Tufo | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/l-living-near-shoreham-without-fear-183681.html | Living Near Shoreham Without Fear | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/battles-are-reported-in-eastern-el-salvador.html | Battles Are Reported In Eastern El Salvador | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/l-seeking-donations-183679.html | Seeking Donations | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/journeys-through-wales-capturing-the-essence-of-wales.html | JOURNEYS THROUGH WALES; CAPTURING THE ESSENCE OF WALES | False | By David Wickers | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/l-a-foreign-policy-for-the-democrats-180216.html | A FOREIGN POLICY FOR THE DEMOCRATS | False | | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/obituaries/kenneth-clark-is-dead-at-79-wrote-civilisation-tv-series.html | KENNETH CLARK IS DEAD AT 79; WROTE 'CIVILISATION' TV SERIES | False | By John Russell | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/quotation-of-the-day-183641.html | Quotation of the Day | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/archives/a-small-publisher-reflects-on-venture.html | A SMALL PUBLISHER REFLECTS ON VENTURE | True | By Rhoda M. Gilinsky | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/colbert-and-pooley-share-lead-at-136.html | Colbert and Pooley Share Lead at 136 | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/digger-phelps-on-coaching-basketball-and-education.html | DIGGER PHELPS ON COACHING, BASKETBALL AND EDUCATION | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/postings-grievance-guide.html | Postings; GRIEVANCE GUIDE | False | By Shawn G. Kennedy | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/kate-mcmahon-to-wed-aug-20.html | Kate McMahon To Wed Aug. 20 | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/les-grands-ballets-dance-to-many-steps.html | LES GRANDS BALLETS DANCE TO MANY STEPS | False | By Barry Laine | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/archives/gardening-when-shade-becomes-the-perfect-light.html | Gardening; WHEN SHADE BECOMES THE PERFECT LIGHT | True | By Carl Totemeier | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/headliners-oriental-import.html | Headliners; Oriental Import | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS; CRITICS' CHOICES; JAZZ | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/battered-holmes-to-consider-retiring.html | BATTERED HOLMES TO CONSIDER RETIRING | False | By Michael Katz, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/arizona-criticizes-curbs.html | Arizona Criticizes Curbs | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/l-malta-180166.html | Malta | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/mary-mcdermott-wed-to-ernesto-m-nassau.html | Mary McDermott Wed To Ernesto M. Nassau | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/san-vicente-bleeds-from-el-salvador-s-war-wounds.html | SAN VICENTE BLEEDS FROM EL SALVADOR'S WAR WOUNDS | False | By Lydia Chavez | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/long-island-guide-happy-birthday-islip.html | LONG ISLAND GUIDE; HAPPY BIRTHDAY, ISLIP | False | By Barbara Delatiner | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/in-darkness-four-miles-of-poetry.html | IN DARKNESS, FOUR MILES OF POETRY | False | By Peter Gambaccini | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/around-the-nation-woman-begins-sentence-for-harboring-spy.html | AROUND THE NATION; Woman Begins Sentence For Harboring Spy | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/unions-management-and-politics-right-and-a-wrong-course-for-labor.html | Unions, Management and Politics; RIGHT AND A WRONG COURSE FOR LABOR | False | By Malcolm R. Lovell Jr. | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/the-dogs-are-the-smart-ones.html | 'THE DOGS ARE THE SMART ONES' | False | By Tom Lederer | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/robards-an-actor-at-the-peak-of-his-art.html | ROBARDS-AN ACTOR AT THE PEAK OF HIS ART | False | By William E. Geist | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/charles-miesmer-wed-to-miss-cole.html | Charles Miesmer Wed to Miss Cole | False | | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/news-summary-sunday-may-22-1983.html | News Summary; SUNDAY, MAY 22, 1983 | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/theater/stage-view-the-private-has-been-taken-out-of-private-lives.html | STAGE VIEW; THE PRIVATE HAS BEEN TAKEN OUT OF 'PRIVATE LIVES' | False | By Walter Kerr | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/ecology-program-planned-for-children.html | ECOLOGY PROGRAM PLANNED FOR CHILDREN | False | By Michael Strauss | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/crafts-the-give-and-take-of-potting.html | Crafts; THE GIVE AND TAKE OF POTTING | False | By Patricia Malarcher | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/carole-conover-is-wed-to-frank-slusser-jr.html | Carole Conover Is Wed To Frank Slusser Jr. | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/mrs-thatcher-s-labor-voters-have-doubts.html | MRS. THATCHER'S LABOR VOTERS HAVE DOUBTS | False | By Jon Nordheimer, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/patients-doctors-need-partnership-on-malpractice.html | PATIENTS, DOCTORS NEED 'PARTNERSHIP' ON MALPRACTICE | False | By Charles G. Loeb Jr. | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/watt-still-backed-by-many-in-rockies.html | WATT STILL BACKED BY MANY IN ROCKIES | False | By William E. Schmidt, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/deputed-testamony-wins-preakness-and-pays-31.html | DEPUTED TESTAMONY WINS PREAKNESS AND PAYS $31 | False | By Steven Crist, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/city-to-open-a-downtown-office-for-cashing-employee-paychecks.html | CITY TO OPEN A DOWNTOWN OFFICE FOR CASHING EMPLOYEE PAYCHECKS | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/childrens-books.html | CHILDREN'S BOOKS | False | By Martha Bennett Stiles | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/state-senate-acts-to-toughen-penalty-for-illegal-shellfishing.html | STATE SENATE ACTS TO TOUGHEN PENALTY FOR ILLEGAL SHELLFISHING | False | By Susan Chira, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/theater-george-street-is-back-to-off-broadway.html | Theater; GEORGE STREET IS BACK TO OFF-BROADWAY | False | By Alvin Klein | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/fending-off-violence.html | FENDING OFF VIOLENCE | False | By Christopher Ricks | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/q-and-a-the-employer-as-landlord.html | Q and A; The Employer as Landlord | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/follow-up-on-the-news-kentucky-mission.html | FOLLOW-UP ON THE NEWS; Kentucky Mission | False | By Richard Haitch | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/around-the-nation-coast-school-district-declares-insolvency.html | AROUND THE NATION; Coast School District Declares Insolvency | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/journeys-through-wales-an-ancestral-land-discovered.html | JOURNEYS THROUGH WALES; AN ANCESTRAL LAND DISCOVERED | False | By Emlyn Williams | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/stamford-show-in-its-10th-year.html | STAMFORD SHOW IN ITS 10TH YEAR | False | By Frances Phipps | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/mosquitoes-are-plentiful-but-keep-calm.html | MOSQUITOES ARE PLENTIFUL, BUT KEEP CALM | False | By Joan Lee Faust | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/major-news-in-summary-lebanon-israel-sign-pact-and-hope-for-the-best.html | MAJOR NEWS IN SUMMARY; Lebanon, Israel Sign Pact - and Hope for the Best | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/dm-rubenstein-wed-to-alice-nicole-rogoff.html | D.M. Rubenstein Wed To Alice Nicole Rogoff | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Richard J. Margolis | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/dining-out-good-but-inconsistant-chinese.html | DINING OUT; GOOD BUT INCONSISTANT CHINESE | False | By Patricia Brooks | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/chess-a-draw-could-be-the-prudent-course.html | CHESS; A DRAW COULD BE THE PRUDENT COURSE | False | By Robert T. Byrne | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/ideas-trends-aftermath-of-an-abduction.html | IDEAS & TRENDS; Aftermath of An Abduction | False | By Wayne Biddle and Margot Slade | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-nation-a-harder-line-on-youth-crime.html | THE NATION; A Harder Line On Youth Crime | False | By Michael Wright and Caroline Rand Herron | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/dr-patricia-l-arnold-weds-donald-a-buss.html | Dr. Patricia L. Arnold Weds Donald A. Buss | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/new-jerseyans.html | New Jerseyans | False | By Sandra Gardner | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/noshing-at-the-summit.html | Noshing at the Summit | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/charboneau-in-minors-penalized-for-gestures.html | Charboneau, in Minors, Penalized for Gestures | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/vermont-u-honors-mccarthy-era-victim-it-ousted.html | VERMONT U. HONORS MCCARTHY ERA VICTIM IT OUSTED | False | By Dudley Clendinen | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/practical-traveler-the-tourist-as-target.html | PRACTICAL TRAVELER; THE TOURIST AS TARGET | False | By Paul Grimes | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/l-japan-180151.html | JAPAN | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/as-mtm-goes-so-goes-qualtiy-in-tv-programming.html | AS MTM GOES, SO GOES QUALTIY IN TV PROGRAMMING | False | By Sally Bedell Smith | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/reagan-attacks-us-school-aid-in-jersey-speech.html | REAGAN ATTACKS U.S. SCHOOL AID IN JERSEY SPEECH | False | By Steven R. Weisman, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/fresh-air-fund-began-in-small-town.html | FRESH AIR FUND BEGAN IN SMALL TOWN | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/quay-brown-becomes-bride.html | Quay Brown Becomes Bride | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/camera-new-look-at-old-ideas.html | CAMERA; NEW LOOK AT OLD IDEAS | False | By Jack Manning | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/sunday-observer-hard-of-hearing.html | SUNDAY OBSERVER; HARD OF HEARING | False | By Russell Baker | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/washington-the-virginia-summit.html | WASHINGTON; THE VIRGINIA SUMMIT | False | By James Reston | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/hydroplane-racers-seek-greater-safety.html | Hydroplane Racers Seek Greater Safety | False | By Joanne A. Fishman | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/movies/can-rosie-the-riveter-speak-to-a-new-generation.html | CAN ROSIE THE RIVETER SPEAK TO A NEW GENERATION? | False | BY Stephen Farber | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/magee-hickey-wed-to-sr-salembier.html | Magee Hickey Wed to S.R. Salembier | False | | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/sports-people-degree-for-sampson.html | SPORTS PEOPLE; Degree for Sampson | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/ballet-two-abt-casts-appear-in-la-bayadere.html | BALLET: TWO A.B.T. CASTS APPEAR IN 'LA BAYADERE' | False | By Anna Kisselgoff | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/headliners-crowning-touch.html | Headliners; Crowning Touch | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/adapting-to-hard-times.html | ADAPTING TO HARD TIMES | False | By Edwin L. Eaton | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/abigail-f-rowe-becomes-a-bride.html | Abigail F. Rowe Becomes a Bride | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/army-realigning-jobs-at-picatinny.html | ARMY REALIGNING JOBS AT PICATINNY | False | By Patricia Squires | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/where-did-the-stars-go.html | WHERE DID THE STARS GO? | False | By Ronnie Wacker | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/correspondent-s-choice-thinking-small-in-houston.html | CORRESPONDENT'S CHOICE; THINKING SMALL IN HOUSTON | False | By Wayne King | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/consumer-rates.html | CONSUMER RATES | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/what-s-new-in-business-travel-computers-as-hotel-amenities.html | WHAT'S NEW IN BUSINESS TRAVEL; COMPUTERS AS HOTEL AMENITIES | False | By David E. Sanger | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/antinuclear-group-varies-its-approach.html | ANTINUCLEAR GROUP VARIES ITS APPROACH | False | By John J. Geoghegan 3d | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/ideas-trends-overnight-us-roads-are-safer.html | IDEAS & TRENDS; Overnight, U.S. Roads Are Safer | False | By Wayne Biddle and Margot Slade | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/students-displaced-by-asbestos-threat-adjust-to-new-halls.html | STUDENTS DISPLACED BY ASBESTOS THREAT ADJUST TO NEW HALLS | False | By Franklin Whitehouse | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/l-japan-180159.html | JAPAN | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/unity-a-major-goal-for-states-indians.html | UNITY A MAJOR GOAL FOR STATE'S INDIANS | False | By Pete Mobilia | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/l-don-t-subject-the-fed-to-presidential-controls-183648.html | DON'T SUBJECT THE FED TO PRESIDENTIAL CONTROLS | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/about-books.html | About Books | False | By Shirley Horner | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/specials-for-the-elderly.html | SPECIALS FOR THE ELDERLY | False | By Alfonso A. Narvaez | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/trap-hearing-starts-dispute.html | TRAP HEARING STARTS DISPUTE | False | By Leo H.carney | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-world-a-choice-in-haiti-for-once.html | THE WORLD; A Choice in Haiti, for Once | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/the-champion-that-tried-and-sat-on-the-bench.html | THE CHAMPION THAT TRIED AND SAT ON THE BENCH | False | By Paul Levine | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/character-as-culture.html | CHARACTER AS CULTURE | False | By George W. Stocking Jr. | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/fare-of-the-country-the-search-for-moroccos-best-bastilla.html | FARE OF THE COUNTRY; THE SEARCH FOR MOROCCO'S BEST BASTILLA | False | By Edith Marks | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/in-the-arts-critics-choices-music.html | IN THE ARTS: CRITICS' CHOICES; MUSIC | False | By Tim Page | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/television-week-170160.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/deathrow-tenancy-could-last-years.html | DEATH-ROW TENANCY COULD LAST YEARS | False | By Alfonso A.narvaez | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/the-three-selves-of-cynthia-ozick.html | THE THREE SELVES OF CYNTHIA OZICK | False | By Katha Pollitt | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/zahringer-advances-in-travis-golf.html | Zahringer Advances In Travis Golf | False | By Alex Yannis, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/boros-manages-a-s-with-aid-of-science.html | Boros Manages A's With Aid of Science | False | By Gerald Eskenazi, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/l-leslie-stephen-177739.html | Leslie Stephen | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/l-the-love-of-nature-more-dissent-eureka-183684.html | The Love of Nature: More Dissent Eureka! | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/whitfield-hits-16th.html | Whitfield Hits 16th | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/celebrities-join-tourism-campaign.html | CELEBRITIES JOIN TOURISM CAMPAIGN | False | By Laurie A. O'Neill | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/l-inside-the-divided-mind-180224.html | INSIDE THE DIVIDED MIND | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/making-of-a-compromise-could-be-long-and-nasty.html | MAKING OF A COMPROMISE COULD BE LONG AND NASTY | False | By Martin Tolchin | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/what-s-new-in-business-travel-riding-the-rails-a-la-jpmorgan.html | WHAT'S NEW IN BUSINESS TRAVEL; RIDING THE RAILS A LA J.P.MORGAN | False | By David E. Sanger | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/theater/stage-women-s-collage.html | STAGE: WOMEN'S COLLAGE | False | By Mel Gussow | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/argentina-farmers-debate-the-70-s-rebellion.html | ARGENTINA FARMERS DEBATE THE 70'S REBELLION | False | By Edward Schumacher, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/l-adventure-series-175528.html | Adventure Series | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/guerrilla-chief-warns-pretoria-of-new-attacks.html | GUERRILLA CHIEF WARNS PRETORIA OF NEW ATTACKS | False | Special to the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/art-view-dumbarton-oaks-shows-off-its-rare-coins-washington.html | ART VIEW; DUMBARTON OAKS SHOWS OFF ITS RARE COINS; WASHINGTON | False | By John Russell | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/pioneer-farm-labor-act-is-imperiled-in-california.html | PIONEER FARM LABOR ACT IS IMPERILED IN CALIFORNIA | False | By Robert Lindsey, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/l-louis-schmeling-and-a-shoelace-183366.html | Louis-Schmeling And a Shoelace | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/obituaries/eric-hoffer-dockworker-author-who-looked-into-life-dies-at-80.html | ERIC HOFFER, DOCKWORKER-AUTHOR WHO LOOKED INTO LIFE, DIES AT 80 | False | Special to the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/adult-education-is-increasing.html | ADULT EDUCATION IS INCREASING | False | By Donovan Wilson | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/children-s-books-177924.html | CHILDREN'S BOOKS | False | By Joyce Milton | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/cuomo-aides-seek-cohalan-opponent.html | CUOMO AIDES SEEK COHALAN OPPONENT | False | By Frank Lynn | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/when-old-age-comes-too-soon.html | WHEN OLD AGE COMES TOO SOON | False | By Salvatore Gentile | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/leslie-butcher-is-bride-of-angus-littlejohn-jr.html | Leslie Butcher Is Bride Of Angus Littlejohn Jr. | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/art-jersey-city-a-newcomer-s-perspective.html | Art; JERSEY CITY: A NEWCOMER'S PERSPECTIVE | False | By Vivien Raynor | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/l-a-student-speaks-on-busing-180206.html | A Student Speaks On Busing | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/ruth-johnson-weds-john-r-stevenson.html | Ruth Johnson Weds John R. Stevenson | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/a-building-boom-turns-sour.html | A BUILDING BOOM TURNS SOUR | False | By Steve Hull | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/stealthy-destruction-from-the-sky.html | STEALTHY DESTRUCTION FROM THE SKY | False | By Maureen Ogden | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/topics.html | TOPICS | False | By Irwin R. Stone | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/realestate/l-letters-aspen-sales-178397.html | Letters; Aspen Sales | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/mary-pommerich-wed-to-stephen-j-conway.html | Mary Pommerich Wed To Stephen J. Conway | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/naacp-director-s-suspension-brings-shock-and-anger-in-group.html | N.A.A.C.P. DIRECTOR'S SUSPENSION BRINGS SHOCK AND ANGER IN GROUP | False | By Sheila Rule | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/anne-spitz-is-married.html | Anne Spitz Is Married | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/role-player.html | ROLE PLAYER | False | By C. Vann Woodward | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/gerald-galvin-3d-betrothed-to-susan-hussian-a-nurse.html | Gerald Galvin 3d Betrothed To Susan Hussian, a Nurse | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/alice-b-chrystie-and-peter-h-wyman-exchange-their-vows-in-short-hills.html | Alice B. Chrystie and Peter H. Wyman Exchange Their Vows in Short Hills | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/obituaries/whitney-north-seymour-sr-led-bar-group.html | WHITNEY NORTH SEYMOUR SR., LED BAR GROUP | False | By Albin Krebs | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/25-food-places-listed-for-health-violations.html | 25 Food Places Listed For Health Violations | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/camden-gets-grant-for-a-terminal.html | CAMDEN GETS GRANT FOR A TERMINAL | False | By Donald Janson | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/magazine/on-language-curb-the-halting.html | ON LANGUAGE; CURB THE HALTING | False | By William Safire | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/politics-democratic-party-rejects-its-obituary.html | Politics; DEMOCRATIC PARTY REJECTS ITS OBITUARY | False | By Joseph F.sullivan | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/inside-elsewhere.html | INSIDE ELSEWHERE | False | By Gerald Jonas | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/wary-taiwan-keeps-tight-rein-on-free-expression.html | WARY TAIWAN KEEPS TIGHT REIN ON FREE EXPRESSION | False | By Clyde Haberman, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/kathryn-a-abele-marries-jp-devine-jr-executive.html | Kathryn A. Abele Marries J.P. Devine Jr., Executive | False | | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/opera-zoroastre-by-boston-group.html | OPERA: 'ZOROASTRE,' BY BOSTON GROUP | False | By John Rockwell, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/jennifer-w-salinger-marries-william-w-duffy-2d.html | Jennifer W. Salinger Marries William W. Duffy 2d | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/art-solid-evidence-of-patronage-in-2-shows.html | ART; SOLID EVIDENCE OF PATRONAGE IN 2 SHOWS | False | By Vivien Raynor | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/on-arms-control-the-rising-pressure-is-mainly-political.html | ON ARMS CONTROL, THE RISING PRESSURE IS MAINLY POLITICAL | False | By Leslie H. Gelb | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/opinion/looking-back-at-beirut.html | Looking Back at Beirut | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/the-world-deadlier-tactics-against-pretoria.html | THE WORLD; Deadlier Tactics Against Pretoria | False | By Milt Freudenheim, Henry Giniger and Carlyle C. Douglas | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/architecture-view-at-last-a-welcome-public-space-for-manhattan.html | ARCHITECTURE VIEW; AT LAST, A WELCOME PUBLIC SPACE FOR MANHATTAN | False | By Paul Goldberger | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/us/gap-between-sexes-in-voting-seen-as-outlasting-recession.html | GAP BETWEEN SEXES IN VOTING SEEN AS OUTLASTING RECESSION | False | By Adam Clymer, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/as-lebanon-powder-keg-bekaa-has-everything.html | AS LEBANON POWDER KEG, BEKAA HAS EVERYTHING | False | By William E. Farrell | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/jazz-janet-lawson-singer.html | JAZZ: JANET LAWSON, SINGER | False | By John S. Wilson | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/reagan-assailing-iran-over-bahais.html | REAGAN ASSAILING IRAN OVER BAHAIS | False | By Bernard Weinraub, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/what-s-new-in-business-travel-the-caste-system-returns-to-the-skies.html | WHAT'S NEW IN BUSINESS TRAVEL; THE CASTE SYSTEM RETURNS TO THE SKIES | False | By David E. Sanger | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/bandits-defeat-invaders.html | Bandits Defeat Invaders | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/world/paris-bars-a-flight-by-shuttle-over-seine.html | PARIS BARS A FLIGHT BY SHUTTLE OVER SEINE | False | By Paul Lewis, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/african-democracy-has-a-life-of-its-own.html | AFRICAN DEMOCRACY HAS A LIFE OF ITS OWN | False | By Alan Cowell | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/helen-l-orth-a-lawyer-marries-henry-a-cross.html | Helen L. Orth, a Lawyer, Marries Henry A. Cross | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/jefferson-high-s-hunter-wins-400-in-47.22.html | JEFFERSON HIGH'S HUNTER WINS 400 IN 47.22 | False | By William J. Miller, Special To the New York Times | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/sports/fabi-of-italy-gains-indy-pole.html | FABI OF ITALY GAINS INDY POLE | False | AP | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/l-amherst-180167.html | Amherst | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/weekinreview/major-news-in-summary-harsh-words-for-nicaragua-policy.html | MAJOR NEWS IN SUMMARY; Harsh Words for Nicaragua Policy | False | | 1983-05-27 | TX 1-119933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/best-sellers.html | BEST SELLERS | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/in-the-arts-critics-choices-art.html | IN THE ARTS: CRITICS' CHOICES; ART | False | By John Russell | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/how-a-controversial-journalist-s-story-was-brought-to-tv.html | HOW A CONTROVERSIAL JOURNALIST'S STORY WAS BROUGHT TO TV | False | By Richard Bernstein | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/books/perpetual-emotion.html | PERPETUAL EMOTION | False | By Rosellen Brown | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/travel/c-correction-180189.html | Correction | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/a-school-district-weighs-its-priorities.html | A SCHOOL DISTRICT WEIGHS ITS PRIORITIES | False | By Peggy McCarthy | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/james-p-jenkins-wed-to-nevitt-nugent.html | James P. Jenkins Wed to Nevitt Nugent | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/business/personal-finance-life-insurance-needs-ignore-the-rules.html | PERSONAL FINANCE; LIFE INSURANCE NEEDS: IGNORE THE RULES | False | By Harvey D. Shapiro | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/arts/leisure-a-garden-home-for-tiny-alpines.html | LEISURE; A GARDEN HOME FOR TINY ALPINES | False | BY Nancy Chute | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/style/kimberly-sue-towler-wed-to-dr-jerome-v-vaccaro.html | Kimberly Sue Towler Wed To Dr. Jerome V. Vaccaro | False | | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/connecticut-guide-13-american-artists.html | CONNECTICUT GUIDE; 13 AMERICAN ARTISTS | False | By Eleanor Charles | 1983-05-27 | TX 1-119933 |
| 1983-05-22 | 1983-05-22 | https://www.nytimes.com/1983/05/22/nyregion/tax-debate-set-as-panel-adopts-a-spending-plan.html | TAX DEBATE SET AS PANEL ADOPTS A SPENDING PLAN | False | By Richard L Madden | 1983-05-27 | TX 1-119933 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/commencement-day-time-for-parting-words-rejoicing-rohatyn-calls-for-nation-adopt.html | Commencement Day, a Time for Parting Words and Rejoicing; ROHATYN CALLS FOR NATION TO ADOPT 'SERIOUS PURPOSE' | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/rotterdam-busy-but-troubled.html | ROTTERDAM BUSY BUT TROUBLED | False | By John Tagliabue, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/this-time-maryland-keeps-the-trophy.html | THIS TIME MARYLAND KEEPS THE TROPHY | False | By Steven Crist, Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/c-correction-185242.html | CORRECTION | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/the-worm-and-the-apple-rip-offs-post-neglect.html | The Worm and the Apple; Rip-Offs; Post Neglect | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/mcenroe-healthy-for-open.html | MCENROE HEALTHY FOR OPEN | False | By Jane Gross, Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/nina-jeanne-sauro-is-wed-to-dr-w-s-maginnis-3d.html | Nina Jeanne Sauro Is Wed To Dr. W. S. Maginnis 3d | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/persian-gulf-industrialization.html | PERSIAN GULF INDUSTRIALIZATION | False | By Paul Lewis, Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/market-place-power-bonds-and-pitfalls.html | Market Place; Power Bonds And Pitfalls | False | By Michael Quint | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/schlichter-s-problem.html | Schlichter's 'Problem' | False | DAVE ANDERSON | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/america-be-warm-to-israel.html | AMERICA, BE WARM TO ISRAEL | False | By Thomas A. Dine | 1983-05-27 | TX 1-119914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/quotation-of-the-day-185240.html | Quotation of the Day | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/poland-s-hard-life-finds-more-women-choosing-abortion.html | POLAND'S HARD LIFE FINDS MORE WOMEN CHOOSING ABORTION | False | Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/business-digest-monday-may-23-1983.html | BUSINESS DIGEST; MONDAY, MAY 23, 1983 | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/business-people-credit-suisse-holds-course-amid-shifts.html | BUSINESS PEOPLE; CREDIT SUISSE HOLDS COURSE AMID SHIFTS | False | By Daniel F. Cuff | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/bridge-top-seeded-squad-loses-in-grand-national-tourney.html | Bridge:; Top-Seeded Squad; Loses In Grand National Tourney | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/seyna-jo-bruskin-weds-subba-rao-seethamsetty.html | Seyna Jo Bruskin Weds Subba Rao Seethamsetty | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/gasoline-prices-up-10.html | Gasoline Prices Up 10% | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/some-new-issues-may-be-postponed.html | Some New Issues May Be Postponed | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/delaware-women-win-in-lacrosse.html | Delaware Women Win in Lacrosse | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/outdoors-the-fascination-of-what-is-difficult.html | OUTDOORS: THE FASCINATION OF WHAT IS DIFFICULT | False | By Nelson Bryant | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/world/arafat-reported-moving-to-crush-a-mutiny-in-plo.html | ARAFAT REPORTED MOVING TO CRUSH A MUTINY IN P.L.O. | False | By James M. Markham, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/stills-of-capital-s-movers-and-shakers.html | STILLS OF CAPITAL'S MOVERS AND SHAKERS | False | Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/sampson-hailed-at-graduation.html | Sampson Hailed At Graduation | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/unsung-players-in-playoff-spotlight.html | UNSUNG PLAYERS IN PLAYOFF SPOTLIGHT | False | By Roy S. Johnson, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/pat-bradley-s-66-212-takes-jersey-golf.html | PAT BRADLEY'S 66-212 TAKES JERSEY GOLF | False | By Gordon S. White Jr., Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/l-a-somali-s-misconceived-critique-of-somalia-185187.html | A SOMALI'S MISCONCEIVED CRITIQUE OF SOMALIA | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/advertising-kornhauser-appointed.html | ADVERTISING; Kornhauser Appointed | False | By Philip H. Dougherty | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/thrift-units-cautious-rivals.html | THRIFT UNITS: CAUTIOUS RIVALS | False | By Kenneth B. Noble, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/railroads-urge-higher-truck-taxes.html | RAILROADS URGE HIGHER TRUCK TAXES | False | By Ernest Holsendolph, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/l-what-an-irs-amnesty-cannot-do-183778.html | WHAT AN I.R.S. AMNESTY CANNOT DO | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/phils-deal-monge.html | Phils Deal Monge | False | AP | 1983-05-27 | TX 1-119914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/work-or-die.html | 'Work or Die' | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/firestone-gains-last-indy-spot.html | Firestone Gains Last Indy Spot | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/relationships-reacting-to-boorish-manners.html | Relationships; REACTING TO BOORISH MANNERS | False | By Margot Slade | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/susan-fink-marries.html | Susan Fink Marries | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/music-noted-in-brief-arnaud-dumond-plays-guitar-and-lute-recital.html | MUSIC NOTED IN BRIEF; Arnaud Dumond Plays Guitar and Lute Recital | False | By Bernard Holland | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/new-york-day-by-day-eclectic-services.html | NEW YORK DAY BY DAY; Eclectic Services | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/news-summary-monday-may-23-1983.html | News Summary; MONDAY, MAY 23, 1983 | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/world/machismo-murder-case-women-bitter-in-brazil.html | MACHISMO MURDER CASE: WOMEN BITTER IN BRAZIL | False | By Warren Hoge, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/movies/cannes-over-films-face-the-public.html | CANNES OVER, FILMS FACE THE PUBLIC | False | By E.j. Dionne Jr., Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/federal-plan-for-ghost-town-save-houses-by-selling-them.html | FEDERAL PLAN FOR GHOST TOWN: SAVE HOUSES BY SELLING THEM | False | Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/biggest-fireworks-show-planned-at-bridge.html | BIGGEST FIREWORKS SHOW PLANNED AT BRIDGE | False | Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/credit-markets-battle-on-fed-policy-is-seen-open-market-panel-to.html | CREDIT MARKETS; Battle on Fed Policy Is Seen; Open Market Panel to Meet | False | By Yla Eason | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/yanks-get-two-runs-in-9th-inning-to-defeat-a-s-4-2.html | YANKS GET TWO RUNS IN 9TH INNING TO DEFEAT A'S, 4-2 | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/new-york-day-by-day-advice-from-the-pulpit.html | NEW YORK DAY BY DAY; Advice From the Pulpit | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/chips-are-no-bargain.html | CHIPS ARE NO BARGAIN | False | By Gerard C. Smith | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/around-the-nation-epa-says-cyanide-has-spread-to-3-states.html | Around the Nation; E.P.A. Says Cyanide Has Spread to 3 States | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/commencement-day-a-time-for-parting-words-and-rejoicing.html | COMMENCEMENT DAY, A TIME FOR PARTING WORDS AND REJOICING | False | REAGAN CUTS FOR STUDENT AID ASSAILED BY N.y.u. Presidentby Edward A. Gargan, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/commencement-day-time-for-parting-words-rejoicing-miss-streep-urges-class-83-try.html | Commencement Day, a Time for Parting Words and Rejoicing; MISS STREEP URGES CLASS OF '83 TO TRY FOR EXCELLENCE | False | By Lena Williams, Special To the New York Times | 1983-05-27 | TX 1-119914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/3-us-amateurs-win-in-boxing.html | 3 U.S. Amateurs Win in Boxing | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/democrats-of-mainstream-regroup-to-try-again.html | DEMOCRATS OF 'MAINSTREAM' REGROUP TO TRY AGAIN | False | By David Shribman, Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/world/end-of-a-career-finnish-politician-and-rumors-of-alcoholism.html | END OF A CAREER: FINNISH POLITICIAN AND RUMORS OF ALCOHOLISM | False | By Werner Wiskari | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/foreign-affairs-now-hispanic-power.html | Foreign Affairs; NOW HISPANIC POWER | False | By Flora Lewis | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/sniper-kills-woman-and-wounds-man-at-a-new-haven-charity-fair.html | SNIPER KILLS WOMAN AND WOUNDS MAN AT A NEW HAVEN CHARITY FAIR | False | By Robert D. McFadden | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/advertising-new-chief-for-meldrum.html | ADVERTISING; New Chief for Meldrum | False | By Philip H. Dougherty | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/dance-new-york-city-ballet-performs-two-by-balanchine.html | DANCE: NEW YORK CITY BALLET PERFORMS TWO BY BALANCHINE | False | By Jennifer Dunning | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/quiet-movement-aids-families-in-crisis.html | QUIET MOVEMENT AIDS FAMILIES IN CRISIS | False | By Nadine Brozan | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/wide-choice-for-hungry-celebrators.html | WIDE CHOICE FOR HUNGRY CELEBRATORS | False | By Dena Kleiman | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/music-noted-in-brief-dejohnette-quintet-special-edition.html | MUSIC NOTED IN BRIEF; DeJohnette Quintet, Special Edition | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/stars-win-8th-in-row.html | STARS WIN 8TH IN ROW | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/miamians-see-police-trials-as-test-of-racial-truce.html | MIAMIANS SEE POLICE TRIALS AS TEST OF RACIAL TRUCE | False | By Reginald Stuart, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/business-people-storage-technology-losing-officer-to-prolink.html | BUSINESS PEOPLE; STORAGE TECHNOLOGY LOSING OFFICER TO PROLINK | False | By Daniel F. Cuff | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/zahringer-winner-in-travis-golf.html | ZAHRINGER WINNER IN TRAVIS GOLF | False | By Alex Yannis, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/obituaries/roger-vasselais.html | ROGER VASSELAIS | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/world/laborite-stressing-issues-not-image.html | LABORITE STRESSING ISSUES, NOT IMAGE | False | By R.w. Apple Jr., Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/holmes-triumphs.html | Holmes Triumphs | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/cities-turn-to-private-groups-to-administer-local-services.html | CITIES TURN TO PRIVATE GROUPS TO ADMINISTER LOCAL SERVICES | False | By John Herbers, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/beth-herr-wins.html | Beth Herr Wins | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/76ers-pay-first-installment-on-old-debt.html | 76ERS PAY FIRST INSTALLMENT ON OLD DEBT | False | By George Vecsey | 1983-05-27 | TX 1-119914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/peete-rallies-from-7-behind-to-win-by-2.html | PEETE RALLIES FROM 7 BEHIND TO WIN BY 2 | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/world/south-africa-jets-bomb-mozambique.html | SOUTH AFRICA JETS BOMB MOZAMBIQUE | False | Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/bank-planning-shift-to-stock.html | Bank Planning Shift to Stock | False | Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/rhonda-ann-grossman-weds-robert-h-silver.html | Rhonda Ann Grossman Weds Robert H. Silver | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/embellished-courthouse-is-regaining-its-splendor.html | EMBELLISHED COURTHOUSE IS REGAINING ITS SPLENDOR | False | By David W. Dunlap | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/commencement-day-time-for-parting-words-rejoicing-graduates-hailed-better.html | Commencement Day, a Time for Parting Words and Rejoicing; GRADUATES HAILED AS 'BETTER ROUNDED PEOPLE' | False | By Philip Shenon, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/books/books-of-the-times-183823.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/governor-s-intervention-alters-kentucky-race.html | GOVERNOR'S INTERVENTION ALTERS KENTUCKY RACE | False | By Wendell Rawls, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/an-umpire-s-son-gets-ready-for-big-leagues.html | AN UMPIRE'S SON GETS READY FOR BIG LEAGUES | False | By Peter Alfano | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/new-york-day-by-day-the-war-on-discrimination.html | NEW YORK DAY BY DAY; The War on Discrimination | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/obituaries/frederick-n-goodrich-a-retired-trust-official.html | Frederick N. Goodrich, A Retired Trust Official | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/nuclear-chicken.html | Nuclear Chicken | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/boston-bank-acquisition.html | Boston Bank Acquisition | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/city-s-jail-burden-news-analysis.html | CITY'S JAIL BURDEN; News Analysis | False | By Douglas C. McGill | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/orioles-blanked-by-jays.html | ORIOLES BLANKED BY JAYS | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/around-the-nation-los-angeles-county-to-seek-wage-cuts.html | Around the Nation; Los Angeles County To Seek Wage Cuts | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/movies/how-paramount-seven-fared-at-the-box-office.html | HOW PARAMOUNT 'SEVEN' FARED AT THE BOX OFFICE | False | By Aljean Harmetz, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/funseth-romps.html | Funseth Romps | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/around-the-nation-refugees-replace-aliens-after-food-plant-raid.html | Around the Nation; Refugees Replace Aliens After Food Plant Raid | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/sandra-mccardell-weds-raul-arcenas.html | Sandra McCardell Weds Raul Arcenas | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/l-put-off-expressly-183779.html | Put Off Expressly | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/l-information-capital-barring-an-exodus-185192.html | INFORMATION CAPITAL, BARRING AN EXODUS | False | | 1983-05-27 | TX 1-119914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/dime-savings-pushes-loans.html | DIME SAVINGS PUSHES LOANS | False | Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/business-people-investment-firm-s-head-is-first-empire-s-chief.html | BUSINESS PEOPLE; INVESTMENT FIRM'S HEAD IS FIRST EMPIRE'S CHIEF | False | By Daniel F. Cuff | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/howard-levin-physician-and-stacy-pollack-marry.html | Howard Levin, Physician, And Stacy Pollack Marry | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/rule-change-splits-oil-tanker-owners.html | RULE CHANGE SPLITS OIL TANKER OWNERS | False | Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/world/tension-in-south-africa-new-cycle-of-violence-looms-news-analysis.html | TENSION IN SOUTH AFRICA: NEW CYCLE OF VIOLENCE LOOMS; News Analysis | False | By Joseph Lelyveld, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/sports-world-specials-quality-not-quantity.html | SPORTS WORLD SPECIALS; Quality, Not Quantity | False | By Robert Mcg. Thomas Jr. | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/seaver-is-routed-by-dodgers.html | SEAVER IS ROUTED BY DODGERS | False | By Murray Chass | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/courant-tries-to-multiply-uses-of-math.html | COURANT TRIES TO MULTIPLY USES OF MATH | False | By Samuel Weiss | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/transactions-185076.html | Transactions | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/rebecca-l-rozen-is-wed-to-george-s-blumenthal.html | Rebecca L. Rozen Is Wed to George S. Blumenthal | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/george-mason-u-captures-ic4a-title.html | GEORGE MASON U. CAPTURES IC4A TITLE | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/commencement-day-time-for-parting-words-rejoicing-scientist-sees-air-of-lunacy.html | COMMENCEMENT DAY, A TIME FOR PARTING WORDS AND REJOICING; SCIENTIST SEES AIR OF 'LUNACY' IN NUCLEAR WEAPONS BUILDUP | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/ronna-g-klingenberg-weds-jl-lichtenberg.html | Ronna G. Klingenberg Weds J.L. Lichtenberg | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/distinguished-tourists-from-lafayette-on.html | DISTINGUISHED TOURISTS, FROM LAFAYETTE ON | False | Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/goldwater-goofed-in-missing-last-vote-on-budget-measure.html | GOLDWATER 'GOOFED' IN MISSING LAST VOTE ON BUDGET MEASURE | False | By B.drummond Ayres, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/briefing-184964.html | Briefing | False | By James F. Clarity and Judith Miller | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/new-york-day-by-day-books-in-the-computer-age.html | NEW YORK DAY BY DAY; Books in the Computer Age | False | By Laurie Johnston and Susan Heller Anderson | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/world/french-seek-one-voice-for-williamsburg.html | FRENCH SEEK ONE VOICE FOR WILLIAMSBURG | False | By John Vinocur, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/arias-beats-higueras-in-final.html | ARIAS BEATS HIGUERAS IN FINAL | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/viking-1-stays-silent-on-mars.html | VIKING 1 STAYS SILENT ON MARS | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/washington-watch-japan-s-looser-customs-rules.html | Washington Watch; Japan's Looser Customs Rules | False | By Edward Cowan | 1983-05-27 | TX 1-119914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/world/23-reported-dead-in-lebanon-battle.html | 23 REPORTED DEAD IN LEBANON BATTLE | False | By William E. Farrell, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/summit-talks-test-even-blase-williamsburg.html | SUMMIT TALKS TEST EVEN BLASE WILLIAMSBURG | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/tv-a-case-of-pollution.html | TV: A CASE OF POLLUTION | False | By John J. O'Connor | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/an-intelsat-5-launched.html | An Intelsat 5 Launched | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/opponents-of-arms-activity-in-cambridge-move-for-vote.html | Opponents of Arms Activity In Cambridge Move for Vote | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/timken-ban-nearing-end.html | Timken Ban Nearing End | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/parades-fireworks-and-music-to-mark-day.html | PARADES, FIREWORKS AND MUSIC TO MARK DAY | False | By Deirdre Carmody | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/industry-and-government-efforts-for-nuclear-power-draw-scrutiny.html | INDUSTRY AND GOVERNMENT EFFORTS FOR NUCLEAR POWER DRAW SCRUTINY | False | By David Burnham, Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/l-why-doctors-use-modern-technology-185189.html | WHY DOCTORS USE MODERN TECHNOLOGY | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/hobart-retains-lacrosse-title.html | Hobart Retains Lacrosse Title | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/advertising-in-search-of-public-approval.html | Advertising; In Search Of Public Approval | False | By Philip H. Dougherty | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/new-trouble-seen-for-searle.html | NEW TROUBLE SEEN FOR SEARLE | False | By Winston Williams, Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/boy-8-is-killed-in-gang-crossfire.html | BOY, 8, IS KILLED IN GANG CROSSFIRE | False | By David Bird | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/essay-le-communique-joint.html | Essay; LE COMMUNIQUE JOINT | False | By William Safire | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/joni-mintz-paralegal-wed-to-alan-s-cohen-lawyer.html | Joni Mintz, Paralegal, Wed To Alan S. Cohen, Lawyer | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/cuba-player-tells-of-fixed-games.html | Cuba Player Tells Of Fixed Games | False | AP | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/briefs-184936.html | BRIEFS | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/closing-of-store-ending-an-era-in-book-hunting.html | CLOSING OF STORE ENDING AN ERA IN BOOK HUNTING | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/the-calendar.html | The Calendar | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/sports-world-specials-luck-of-the-irish.html | SPORTS WORLD SPECIALS; Luck of the Irish | False | By Robert Mcg. Thomas Jr. | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/queens-redevelopment-in-bureaucratic-tangle.html | QUEENS REDEVELOPMENT IN BUREAUCRATIC TANGLE | False | By Martin Gottlieb | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/dnancy-post-wed-in-raleigh.html | Dr.Nancy Post Wed in Raleigh | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/blitz-top-generals-in-overtime-19-13.html | BLITZ TOP GENERALS IN OVERTIME, 19-13 | False | By William N. Wallace, Special To the New York Times | 1983-05-27 | TX 1-119914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/76ers-take-a-1-0-lead-over-lakers.html | 76ERS TAKE A 1-0 LEAD OVER LAKERS | False | By Sam Goldaper, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/the-worm-and-the-apple-rip-offs-threatening-calls.html | The Worm and the Apple; Rip-Offs; Threatening Calls | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/advertising-art-directors-bestow-awards.html | ADVERTISING; Art Directors Bestow Awards | False | By Philip H. Dougherty | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/music-noted-in-brief-irish-folk-rock-band-the-moving-hearts.html | MUSIC NOTED IN BRIEF; Irish Folk-Rock Band, The Moving Hearts | False | By Jon Pareles | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/l-ill-chosen-approach-to-rising-health-costs-185191.html | ILL-CHOSEN APPROACH TO RISING HEALTH COSTS | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/music-noted-in-brief-ukrainian-chorus-sings-and-accompanies-itself.html | MUSIC NOTED IN BRIEF; Ukrainian Chorus Sings And Accompanies Itself | False | By Jon Pareles | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/opera-new-butterfly.html | OPERA: NEW 'BUTTERFLY' | False | By Donal Henahan, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/hearings-planned-on-drug-agency-nominee.html | HEARINGS PLANNED ON DRUG AGENCY NOMINEE | False | By Robert Pear, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/executive-changes-183833.html | EXECUTIVE CHANGES | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/thousands-in-march-on-5th-ave-support-jews-in-soviet-union.html | THOUSANDS IN MARCH ON 5TH AVE. SUPPORT JEWS IN SOVIET UNION | False | By Richard Bernstein | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/miss-rogers-wed-to-mark-golodetz.html | Miss Rogers Wed To Mark Golodetz | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/nyregion/commencement-day-time-for-parting-words-rejoicing-university-president-exhorts.html | Commencement Day, a Time for Parting Words and Rejoicing; UNIVERSITY PRESIDENT EXHORTS GRADUATES TO USE FULL TALENTS | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/commodities-bond-puts-become-profitable.html | Commodities; Bond Puts Become Profitable | False | By H.j. Maidenberg | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/world/cia-is-reported-to-predict-ouster-of-the-sandinists.html | C.I.A. IS REPORTED TO PREDICT OUSTER OF THE SANDINISTS | False | By Philip Taubman, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/theater/stage-winterplay-set-in-california.html | STAGE: 'WINTERPLAY,' SET IN CALIFORNIA | False | By Frank Rich | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/match-made-by-computer-in-adoptions.html | MATCH MADE BY COMPUTER IN ADOPTIONS | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/diamond-seeking-natomas.html | DIAMOND SEEKING NATOMAS | False | By H.j. Maidenberg | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/music-noted-in-brief-the-thouvenel-quartet-from-midland-texas.html | MUSIC NOTED IN BRIEF; The Thouvenel Quartet, From Midland, Texas | False | By Tim Page | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/style/ani-kavafian-a-violinist-wed-to-bernard-mindich.html | Ani Kavafian, a Violinist, Wed to Bernard Mindich | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/opinion/midcourse-corrections-for-schools.html | Midcourse Corrections for Schools | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/sports/sports-world-specials-cup-of-good-cheer.html | SPORTS WORLD SPECIALS; Cup of Good Cheer | False | By Robert Mcg. Thomas Jr. | 1983-05-27 | TX 1-119914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/concert-y-ensemble.html | CONCERT: Y ENSEMBLE | False | By Edward Rothstein | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/satellite-tv-speeds-service.html | Satellite TV Speeds Service | False | Special to the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/business/ftc-ends-gallo-ban.html | F.T.C. Ends Gallo Ban | False | | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/arts/opera-chinese-troupe.html | OPERA: CHINESE TROUPE | False | By Bernard Holland | 1983-05-27 | TX 1-119914 |
| 1983-05-23 | 1983-05-23 | https://www.nytimes.com/1983/05/23/us/nuclear-weapons-power-through-modernization-news-analysis.html | NUCLEAR WEAPONS: POWER THROUGH MODERNIZATION; News Analysis | False | By Charles Mohr, Special To the New York Times | 1983-05-27 | TX 1-119914 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/the-region-ex-jet-is-accused-of-manslaughter.html | THE REGION; Ex-Jet Is Accused Of Manslaughter | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/3-plead-guilty-in-schlicter-case.html | 3 Plead Guilty In Schlicter Case | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/ormand-industries-inc-reports-earnings-for-qtr-to-march.31.html | ORMAND INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/angelica-corp-reports-earnings-for-qtr-to-april-30.html | ANGELICA CORP reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/chromasco-ltd-reports-earnings-for-qtr-to-march.31.html | CHROMASCO LTD reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/science/q-a-186091.html | Q & A | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/island-telephone-co-ltd-reports-earnings-for-qtr-to-march.31.html | ISLAND TELEPHONE CO LTD reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/sports-people-changes-for-eagles.html | SPORTS PEOPLE; Changes for Eagles | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/unilever-plc-reports-earnings-for-qtr-to-march-31.html | UNILEVER PLC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/bus-drivers-take-a-course-on-nuclear-radiation.html | BUS DRIVERS TAKE A COURSE ON NUCLEAR RADIATION | False | By Edward Hudson, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/bill-on-check-clearing-passed-by-state-senate.html | Bill on Check Clearing Passed by State Senate | False | Special to the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-march.31.html | SUN COAST PLASTICS INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/bridge-pakistan-gains-the-right-to-play-in-bermuda-bowl.html | Bridge: Pakistan Gains the Right To Play in Bermuda Bowl | False | By Alan Truscott, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/obituaries/j-seward-johnson-a-longtime-director-of-family-company.html | J. SEWARD JOHNSON, A LONGTIME DIRECTOR OF FAMILY COMPANY | False | By Walter H. Waggoner | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/unilever-nv-reports-earnings-for-qtr-to-march-31.html | UNILEVER NV reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/tv-sports-espn-struggling-but-making-an-impact.html | TV SPORTS; ESPN STRUGGLING, BUT MAKING AN IMPACT | False | By Peter Alfano | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/tvi-energy-reports-earnings-for-qtr-to-march-31.html | TVI ENERGY reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/usr-industries-inc-reports-earnings-for-qtr-to-march-31.html | USR INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/usfl-mulls-shift-on-signing.html | U.S.F.L. Mulls Shift On Signing | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/sage-laboratories-inc-reports-earnings-for-qtr-to-march-26.html | SAGE LABORATORIES INC reports earnings for qtr to March 26. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/students-query-reagan-on-prayer-and-budget-cuts.html | STUDENTS QUERY REAGAN ON PRAYER AND BUDGET CUTS | False | By Francis X. Clines, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/intelligent-systems-co-reports-earnings-for-qtr-to-march-31.html | INTELLIGENT SYSTEMS CO reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/science/science-watch-accelerator-ready-to-go.html | SCIENCE WATCH; Accelerator Ready to Go | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/transactions-186820.html | Transactions | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/topics-learning-and-labor-from-the-waterfront.html | Topics; Learning and Labor From the Waterfront | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/piper-hydro-reports-earnings-for-qtr-to-march-31.html | PIPER HYDRO reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/nigeria-reported-in-debt-agreement.html | NIGERIA REPORTED IN DEBT AGREEMENT | False | By Clifford D. May | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/legal-aid-society-seeks-to-cut-appeals-backlog.html | LEGAL AID SOCIETY SEEKS TO CUT APPEALS BACKLOG | False | By E. R. Shipp | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/a-one-way-passport-out-of-poland.html | A 'ONE-WAY PASSPORT' OUT OF POLAND | False | By Bernard Weinraub, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/ranchers-exploration-development-corp-reports-earnings-for-qtr-to-march-31.html | RANCHERS EXPLORATION & DEVELOPMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/zayre-corp-reports-earnings-for-qtr-to-april-30.html | ZAYRE CORP reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/3-gang-members-held-in-the-killing-of-boy-8.html | 3 Gang Members Held In the Killing of Boy, 8 | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/bundy-corp-reports-earnings-for-qtr-to-april-30.html | BUNDY CORP reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-march-31.html | UNIT DRILLING & EXPLORATION CO reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/briefs-186621.html | BRIEFS | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/sweet-deals-in-the-orchard.html | Sweet Deals in the Orchard | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/lightning-kills-8-in-austria.html | Lightning Kills 8 in Austria | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/national-kinney-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL KINNEY CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/167-peruvian-rebels-and-peasants-said-to-die-in-a-week-of-fighting.html | 167 PERUVIAN REBELS AND PEASANTS SAID TO DIE IN A WEEK OF FIGHTING | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/key-rates-186282.html | Key Rates | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/the-un-today-may-24-1983-general-assembly.html | The U.N. Today; May 24, 1983; GENERAL ASSEMBLY | False | | 1983-05-25 | TX 1-119895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/dow-rises-by-10.54-to-1200.56.html | DOW RISES BY 10.54, TO 1,200.56 | False | By Alexander R. Hammer | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/penney-jc-co-inc-reports-earnings-for-qtr-to-april-30.html | PENNEY, JC, CO INC reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/syntech-international-inc-reports-earnings-for-qtr-to-march-31.html | SYNTECH INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/new-york-sheraton-sold.html | New York Sheraton Sold | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/verna-corp-reports-earnings-for-qtr-to-march-31.html | VERNA CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/sharon-steel-corp-reports-earnings-for-qtr-to-march-31.html | SHARON STEEL CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/regan-is-concerned-on-money-supply-jump.html | REGAN IS 'CONCERNED' ON MONEY SUPPLY JUMP | False | Special to the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/nicaraguan-rebels-ambush-convoy-carrying-journalists.html | Nicaraguan Rebels Ambush Convoy Carrying Journalists | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/first-union-corp.html | First Union Corp. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/lane-wood-inc-reports-earnings-for-qtr-to-march-31.html | LANE WOOD INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/magic-circle-energy-corp-reports-earnings-for-qtr-to-march-31.html | MAGIC CIRCLE ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/theater/obie-awards-presented.html | OBIE AWARDS PRESENTED | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/around-the-nation-tests-offered-in-blast-that-emitted-toxins.html | AROUND THE NATION; Tests Offered in Blast That Emitted Toxins | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/foreign-markets-closed.html | Foreign Markets Closed | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/realty-refund-trust-reports-earnings-for-qtr-to-april-30.html | REALTY REFUND TRUST reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/versa-technologies-inc-reports-earnings-for-qtr-to-march-31.html | VERSA TECHNOLOGIES INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/sports-people-cedeno-suspended.html | SPORTS PEOPLE; Cedeno Suspended | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/moscow-radio-oops-calls-soviet-invaders.html | Moscow Radio (Oops!) Calls Soviet 'Invaders' | False | Special to the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/talking-business-bullish-view-on-futures.html | TALKING BUSINESS; Bullish View On Futures | False | By Michael Quint | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/bids-at-pogo-stand.html | Bids at Pogo Stand | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/farah-manufacturing-co-reports-earnings-for-qtr-to-april-30.html | FARAH MANUFACTURING CO reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/ames-department-stores-inc-reports-earnings-for-qtr-to-april-30.html | AMES DEPARTMENT STORES INC reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/towner-petroleum-co-reports-earnings-for-qtr-to-march-31.html | TOWNER PETROLEUM CO reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/precision-film-video-reports-earnings-for-qtr-to-april-2.html | PRECISION FILM & VIDEO reports earnings for qtr to April 2. | False | | 1983-05-25 | TX 1-119895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/credit-markets-bill-rates-highest-7-weeks.html | CREDIT MARKETS; BILL RATES HIGHEST 7 WEEKS | False | By Yla Eason | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-march-31.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/new-york-day-by-day-a-helper-in-need-of-help.html | NEW YORK DAY BY DAY; A Helper in Need of Help | False | By Laurie Johnston and Sheila Rule | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/opera-rossini-festival-presents-tancredi.html | OPERA: ROSSINI FESTIVAL PRESENTS 'TANCREDI' | False | By Donal Henahan | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/obituaries/dr-albert-claude-dead-at-84-won-nobel-prize-in-medicine.html | DR. ALBERT CLAUDE DEAD AT 84; WON NOBEL PRIZE IN MEDICINE | False | By Lawrence K. Altman | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/american-quasar-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN QUASAR PETROLEUM CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/zahn-stops-yankees.html | ZAHN STOPS YANKEES | False | By Gerald Eskenazi, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/wilson-brothers-reports-earnings-for-qtr-to-march-31.html | WILSON BROTHERS reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/wci-canada-ltd-reports-earnings-for-qtr-to-march-31.html | WCI CANADA LTD reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/jacobson-stores-inc-reports-earnings-for-qtr-to-april-30.html | JACOBSON STORES INC reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/finance-new-issues-prudential-bache-sells-citizen-bonds.html | FINANCE NEW ISSUES; Prudential-Bache Sells Citizen Bonds | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/football-owners-to-pick-new-labor-unit.html | FOOTBALL OWNERS TO PICK NEW LABOR UNIT | False | By Michael Janofsky | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-march-25.html | STEWART SANDWICHES INC reports earnings for qtr to March 25. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/mcgraw-hill-ryerson-ltd-reports-earnings-for-qtr-to-march-31.html | MCGRAW-HILL RYERSON LTD reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/spain-proposes-gas-line-from-algeria.html | SPAIN PROPOSES GAS LINE FROM ALGERIA | False | By John Darnton, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/science/lesson-of-coalinga-california-seems-in-still-greater-peril.html | LESSON OF COALINGA: CALIFORNIA SEEMS IN STILL GREATER PERIL | False | By Sandra Blakeslee | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/c-correction-187492.html | CORRECTION | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/solar-micro-inc-reports-earnings-for-year-to-feb-28.html | SOLAR MICRO INC reports earnings for year to Feb 28. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/movies/tv-movie-blockbusters-in-brief.html | TV: 'MOVIE BLOCKBUSTERS' IN BRIEF | False | By John J. O'Connor | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-march-31.html | RELIANCE GROUP HOLDINGS INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/science/l-to-science-times-186121.html | TO SCIENCE TIMES | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-march-31.html | VISHAY INTERTECHNOLOGY INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/importer-found-guilty-of-laundering-drug-money.html | IMPORTER FOUND GUILTY OF 'LAUNDERING' DRUG MONEY | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/l-when-environmentalists-overstate-their-case-185958.html | WHEN ENVIRONMENTALISTS OVERSTATE THEIR CASE | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/rock-dave-edmunds.html | ROCK: DAVE EDMUNDS | False | By Stephen Holden | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/l-1st-amendment-cases-not-for-juries-alone-186384.html | 1st Amendment Cases Not for Juries Alone | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/global-natural-resources-properties-plc-reports-earnings-for-qtr-to-march-31.html | GLOBAL NATURAL RESOURCES PROPERTIES PLC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/tesdata-systems-corp-reports-earnings-for-qtr-to-march-31.html | TESDATA SYSTEMS CORP reports earnings for qtr March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/misl-title-to-sockers.html | M.I.S.L. Title to Sockers | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/westgrowth-petroleums-reports-earnings-for-qtr-to-march-31.html | WESTGROWTH PETROLEUMS reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/finance-new-issues-chrysler-debt-ratings-are-raised-by-s-p.html | FINANCE/NEW ISSUES; Chrysler Debt Ratings Are Raised by S.&P. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/american-list-corp-reports-earnings-for-year-to-feb-28.html | AMERICAN LIST CORP reports earnings for year to Feb 28. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/key-co-reports-earnings-for-qtr-to-april-29.html | KEY CO reports earnings for qtr to April 29. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/topics-learning-and-labor-women-s-work.html | Topics Learning and Labor; Women's Work | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/l-to-judge-a-plea-for-asylum-fairly-and-speedily-185945.html | TO JUDGE A PLEA FOR ASYLUM FAIRLY AND SPEEDILY | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/new-york-day-by-day-keeping-order-in-a-cab.html | NEW YORK DAY BY DAY; Keeping Order in a Cab | False | By Laurie Johnston and Sheila Rule | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/umc-electronics-co-reports-earnings-for-qtr-to-april-3.html | UMC ELECTRONICS CO reports earnings for qtr to April 3. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/purcell-co-inc-reports-earnings-for-qtr-to-march-31.html | PURCELL CO INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/video-game-specialists-come-to-harvard-to-praise-pac-man-not-to-bury-him.html | VIDEO GAME SPECIALISTS COME TO HARVARD TO PRAISE PAC-MAN, NOT TO BURY; HIM | False | By Fox Butterfield, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/omega-hydrocarbons-ltd-reports-earnings-for-qtr-to-march-31.html | OMEGA HYDROCARBONS LTD reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/berger-industries-inc-reports-earnings-for-qtr-to-march-28.html | BERGER INDUSTRIES INC reports earnings for qtr to March 28. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/work-broadened-rossini-s-appeal.html | WORK BROADENED ROSSINI'S APPEAL | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/pay-n-save-corp-reports-earnings-for-qtr-to-april-30.html | PAY'N SAVE CORP reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/brooklyn-bridge-at-100-embodies-the-spirit-of-an-age-an-appreciation.html | BROOKLYN BRIDGE, AT 100, EMBODIES THE SPIRIT OF AN AGE; An Appreciation | False | By Paul Goldberger | 1983-05-25 | TX 1-119895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/in-the-nation-the-real-star-wars.html | IN THE NATION; THE REAL STAR WARS | False | By Tom Wicker | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-april-30.html | MERCANTILE STORES CO INC reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/applied-materials-inc-reports-earnings-for-qtr-to-may-1.html | APPLIED MATERIALS INC reports earnings for qtr to May 1. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/summit-thunder.html | SUMMIT THUNDER | False | By Yves Guihannec | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/scouting-tv-conflict.html | SCOUTING; TV Conflict | False | By Thomas Rogers | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/mco-resources-inc-reports-earnings-for-qtr-to-march-31.html | MCO RESOURCES INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/business-people-carling-chairman-quits.html | BUSINESS PEOPLE; Carling Chairman Quits | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/plays-deception-defeats-generals.html | PLAYS; DECEPTION DEFEATS GENERALS | False | By William N. Wallace | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/regional-brokers-endangered-species.html | REGIONAL BROKERS: ENDANGERED SPECIES | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/more-time-for-manville-plan.html | More Time for Manville Plan | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/slater-steel-industries-ltd-reports-earnings-for-qtr-to-april-2.html | SLATER STEEL INDUSTRIES LTD reports earnings for qtr to April 2. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/south-africa-jets-raid-mozambique-in-reply-to-rebels.html | SOUTH AFRICA JETS RAID MOZAMBIQUE IN REPLY TO REBELS | False | By Joseph Lelyveld, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/wichita-industries-reports-earnings-for-qtr-to-march-31.html | WICHITA INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/india-asks-un-for-deadline-for-namibia-s-independence.html | India Asks U.N. for Deadline For Namibia's Independence | False | Special to the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/new-york-day-by-day-luncheon-in-the-park.html | NEW YORK DAY BY DAY; Luncheon in the Park | False | By Laurie Johnston and Sheila Rule | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/pomp-and-humor-blend-as-yale-graduates-3013.html | POMP AND HUMOR BLEND AS YALE GRADUATES 3,013 | False | By Samuel G. Freedman, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/goldale-investments-reports-earnings-for-qtr-to-march-31.html | GOLDALE INVESTMENTS reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/roberts-porter-inc-reports-earnings-for-qtr-to-march-31.html | ROBERTS & PORTER INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/people-express-awaits-london-rights.html | PEOPLE EXPRESS AWAITS LONDON RIGHTS | False | Special to the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/t-i-m-e-dc-inc-reports-earnings-for-qtr-to-march-31.html | T I M E -DC INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/united-companies-financial-corp-reports-earnings-for-qtr-to-march-31.html | UNITED COMPANIES FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/how-83-spending-resists-budget-ceiling-news-analysis.html | HOW '83 SPENDING RESISTS BUDGET CEILING; News Analysis | False | By Edward Cowan, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/science/science-watch-pregnancy-with-frozen-embryo-is-successful-at-14th-week.html | SCIENCE WATCH; PREGNANCY WITH FROZEN EMBRYO IS SUCCESSFUL AT 14TH WEEK | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/caterpillar-jobs-added-and-lost.html | Caterpillar Jobs Added and Lost | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/the-party-of-the-week-a-state-dinner-of-sorts-to-mark-kissinger-s-60th-birthday.html | The Party Of the Week; A state dinner of sorts to mark Kissinger's 60th birthday. | False | By Charlotte Curtis | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/business-people-hutzler-chief-executive.html | BUSINESS PEOPLE; Hutzler Chief Executive | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/c3-inc-reports-earnings-for-qtr-to-march-31.html | C3 INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/chess-spassky-takes-first-place-in-the-linares-tournament.html | Chess: Spassky Takes First Place In the Linares Tournament | False | By Robert Byrne | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/market-place-investors-fear-of-labor-party.html | Market Place; Investors' Fear Of Labor Party | False | By Barnaby J. Feder | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/quotation-of-the-day-187491.html | Quotation of the Day | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/seisdata-services-inc-reports-earnings-for-qtr-to-march-31.html | SEISDATA SERVICES INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/science/about-education-raising-the-question-of-federal-interference.html | ABOUT EDUCATION; RAISING THE QUESTION OF FEDERAL 'INTERFERENCE' | False | By Fred M. Hechinger | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/starrett-housing-corp-reports-earnings-for-qtr-to-march-31.html | STARRETT HOUSING CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/van-dyk-research-corp-reports-earnings-for-qtr-to-march-31.html | VAN DYK RESEARCH CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/barden-corp-reports-earnings-for-qtr-to-may-1.html | BARDEN CORP reports earnings for qtr to May 1. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/lirr-union-and-the-mta-agree-on-a-pact.html | L.I.R.R. UNION AND THE M.T.A. AGREE ON A PACT | False | By Damon Stetson | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/connors-wins-easily-in-paris.html | CONNORS WINS EASILY IN PARIS | False | By Jane Gross, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/intelligent-communications-networks-inc-reports-earnings-for-qtr-to-march-31.html | INTELLIGENT COMMUNICATIONS NETWORKS INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/wmi-equity-investors-reports-earnings-for-qtr-to-feb-28.html | WMI EQUITY INVESTORS reports earnings for qtr to Feb 28. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/ex-lawmakers-hail-old-foes-at-reunion-of-house-alumni.html | EX-LAWMAKERS HAIL OLD FOES AT REUNION OF HOUSE ALUMNI | False | By Marjorie Hunter, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/business-digest-tuesday-may-24-1983.html | BUSINESS DIGEST; TUESDAY, MAY 24, 1983 | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/l-research-that-can-t-do-without-animals-185988.html | RESEARCH THAT CAN'T DO WITHOUT ANIMALS | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/sports-people-four-years-later.html | SPORTS PEOPLE; Four Years Later | False | | 1983-05-25 | TX 1-119895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/twenty-first-century-distributors-reports-earnings-for-qtr-to-march-31.html | TWENTY-FIRST CENTURY DISTRIBUTORS reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/mets-top-giants-on-run-in-8th.html | METS TOP GIANTS ON RUN IN 8TH | False | By Murray Chass | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/court-avoids-braniff-bankruptcy-ruling.html | COURT AVOIDS BRANIFF BANKRUPTCY RULING | False | Special to the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/pizza-ventures-inc-reports-earnings-for-qtr-to-april-3.html | PIZZA VENTURES INC reports earnings for qtr to April 3. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/thefts-of-car-stereos-turn-music-into-headaches.html | THEFTS OF CAR STEREOS TURN MUSIC INTO HEADACHES | False | By William E. Geist | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/l-to-judge-a-plea-for-asylum-fairly-and-speedily-187483.html | TO JUDGE A PLEA FOR ASYLUM FAIRLY AND SPEEDILY | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/veterans-lobbies-retain-tax-status.html | VETERANS' LOBBIES RETAIN TAX STATUS | False | By Linda Greenhouse, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/briefing-186512.html | BRIEFING | False | By James F. Clarity and Judith Miller | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN GUARANTY FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/natomas-stock-climbs-on-bid-from-diamond.html | NATOMAS STOCK CLIMBS ON BID FROM DIAMOND | False | By Robert J. Cole | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-march-31.html | NATURE'S BOUNTY INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/science/emotions-found-to-influence-nearly-every-human-ailment.html | EMOTIONS FOUND TO INFLUENCE NEARLY EVERY HUMAN AILMENT | False | By Jane E. Brody | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/search-national-resources-reports-earnings-for-qtr-to-feb-28.html | SEARCH NATIONAL RESOURCES reports earnings for qtr to Feb 28. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/tickets-for-jazz-festival-go-on-sale.html | Tickets for Jazz Festival Go on Sale | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/reliance-insurance-group-reports-earnings-for-qtr-to-march-31.html | RELIANCE INSURANCE GROUP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/players-brock-casts-off-garvey-s-shadow.html | PLAYERS; BROCK CASTS OFF GARVEY'S SHADOW | False | By Malcolm Moran | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-april-30.html | OPTICAL COATING LABORATORY INC reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/sfe-technologies-inc-reports-earnings-for-qtr-to-april-29.html | SFE TECHNOLOGIES INC reports earnings for qtr to April 29. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/amerford-international-corp-reports-earnings-for-qtr-to-march-31.html | AMERFORD INTERNATIONAL CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/publicker-industries-inc-reports-earnings-for-qtr-to-march-31.html | PUBLICKER INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/some-conrail-rates-cut.html | Some Conrail Rates Cut | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/us-telephone-telegraph-corp-reports-earnings-for-qtr-to-april-30.html | US TELEPHONE & TELEGRAPH CORP reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/advertising-players-imagery-campaign.html | Advertising; Players' Imagery Campaign | False | By Philip H. Dougherty | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/science/samoan-leader-declares-both-anthropologists-are-wrong.html | SAMOAN LEADER DECLARES 'BOTH ANTHROPOLOGISTS ARE WRONG' | False | By Robert Trumbull | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/the-region-insurance-to-rise-on-all-jersey-cars.html | THE REGION; Insurance to Rise On All Jersey Cars | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/soviet-woman-sets-discus-mark.html | Soviet Woman Sets Discus Mark | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/industrial-solid-state-controls-co-reports-earnings-for-qtr-to-march-31.html | INDUSTRIAL SOLID STATE CONTROLS CO reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/trans-western-exploration-inc-reports-earnings-for-qtr-to-march-31.html | TRANS-WESTERN EXPLORATION INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/l-principle-for-our-society-185962.html | PRINCIPLE FOR OUR SOCIETY | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/saxon-oil-co-reports-earnings-for-qtr-to-march-31.html | SAXON OIL CO reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/concert-the-montreal-under-dutoit.html | CONCERT: THE MONTREAL UNDER DUTOIT | False | By Bernard Holland | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/east-river-flotilla-to-sail-in-a-waterborne-tribute.html | EAST RIVER FLOTILLA TO SAIL IN A WATERBORNE TRIBUTE | False | By Philip Shenon | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/radice-corp-reports-earnings-for-qtr-to-march-31.html | RADICE CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/mondale-in-his-7th-race-is-the-proud-politician.html | MONDALE, IN HIS 7TH RACE, IS THE 'PROUD' POLITICIAN | False | By Howell Raines, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/sylphide-an-end-and-a-beginning-for-erik-bruhn.html | 'SYLPHIDE,' AN END AND A BEGINNING FOR ERIK BRUHN | False | By Anna Kisselgoff | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/science/offering-public-school-to-3-and-4-year-olds.html | OFFERING PUBLIC SCHOOL TO 3- AND 4-YEAR-OLDS | False | By Gene I. Maeroff | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/choral-music-east-european.html | CHORAL MUSIC: EAST EUROPEAN | False | By Bernard Holland | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/blue-jays-win-4-0-on-3d-shutout-in-row.html | Blue Jays Win, 4-0, on 3d Shutout in Row | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/the-robot-at-commencement.html | The Robot at Commencement | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/sonoma-vineyards-reports-earnings-for-qtr-to-march-31.html | SONOMA VINEYARDS reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/gould-inc-to-sell-battery-operations.html | GOULD INC. TO SELL BATTERY OPERATIONS | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-march-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/petro-lewis-corp-reports-earnings-for-qtr-to-march-31.html | PETRO-LEWIS CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/orrox-corp-reports-earnings-for-qtr-to-april-3.html | ORROX CORP reports earnings for qtr to April 3. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/advertising-changes-at-stan-kovics-and-earl-newsom.html | ADVERTISING; Changes at Stan Kovics And Earl Newsom | False | By Philip H. Dougherty | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/united-fire-casualty-co-reports-earnings-for-qtr-to-march-31.html | UNITED FIRE & CASUALTY CO reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/patrick-petroleum-co-reports-earnings-for-qtr-to-march-31.html | PATRICK PETROLEUM CO reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/florida-literacy-test-snags-diplomas.html | FLORIDA LITERACY TEST SNAGS DIPLOMAS | False | By Fay S. Joyce, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/windsor-industries-corp-reports-earnings-for-qtr-to-march-31.html | WINDSOR INDUSTRIES CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/wieboldt-stores-inc-reports-earnings-for-qtr-to-march-31.html | WIEBOLDT STORES INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/theater/star-filled-benefit-honors-strasberg.html | STAR-FILLED BENEFIT HONORS STRASBERG | False | By Herbert Mitgang | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/veta-grande-companies-reports-earnings-for-qtr-to-march-31.html | VETA GRANDE COMPANIES reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/urban-renewal-lesson-in-failure.html | URBAN RENEWAL: LESSON IN FAILURE | False | By Howard Blum | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/canada-southern-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | CANADA SOUTHERN PETROLEUM LTD reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/advertising-cunningham-walsh-plans-to-acquire-reiser.html | ADVERTISING; Cunningham & Walsh Plans to Acquire Reiser | False | By Philip H. Dougherty | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/at-indianapolis-life-on-the-fringe.html | AT INDIANAPOLIS: LIFE ON THE FRINGE | False | Special to the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/mrs-ruckelshaus-said-to-retain-job.html | MRS. RUCKELSHAUS SAID TO RETAIN JOB | False | By Steven R. Weisman, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-march-31.html | CITY GAS CO OF FLORIDA reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/dance-maryland-theater-troupe.html | DANCE: MARYLAND THEATER TROUPE | False | By Jack Anderson | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/bishop-is-kidnapped-in-lebanon-and-freed-after-appeal-to-druse.html | BISHOP IS KIDNAPPED IN LEBANON AND FREED AFTER APPEAL TO DRUSE | False | By William E. Farrell, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/rohr-industries-inc-reports-earnings-for-qtr-to-may-1.html | ROHR INDUSTRIES INC reports earnings for qtr to May 1. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/style/notes-on-fashions.html | NOTES ON FASHIONS | False | By John Duka | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/hyatt-s-sweetener-on-braniff-deal.html | HYATT'S SWEETENER ON BRANIFF DEAL | False | By Agis Salpukas | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/obituaries/rev-frederick-burgess.html | REV. FREDERICK BURGESS | False | | 1983-05-25 | TX 1-119895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/johnson-of-76ers-hospitalized.html | Johnson of 76ers Hospitalized | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/director-of-cia-denies-report-he-predicted-ouster-of-sandinists.html | DIRECTOR OF C.I.A. DENIES REPORT HE PREDICTED OUSTER OF SANDINISTS | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/twin-fair-inc-reports-earnings-for-qtr-to-march-31.html | TWIN FAIR INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/rio-alto-exploration-ltd-reports-earnings-for-qtr-to-march-31.html | RIO ALTO EXPLORATION LTD reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/stanford-liberals-question-school-s-tie-to-hoover-institution.html | STANFORD LIBERALS QUESTION SCHOOL'S TIE TO HOOVER INSTITUTION | False | By Wallace Turner, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/paulin-h-co-ltd-reports-earnings-for-qtr-to-march-31.html | PAULIN, H, & CO LTD reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/bio-rad-laboratories-reports-earnings-for-qtr-to-march-31.html | BIO-RAD LABORATORIES reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/s-p-lowers-lilco-s-rating-again.html | S.& P. Lowers Lilco's Rating Again | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/sports-people-an-unhappy-pirate.html | SPORTS PEOPLE; An Unhappy Pirate | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/the-region-3d-arbiter-picked-in-rail-dispute.html | THE REGION; 3d Arbiter Picked In Rail Dispute | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/valspar-corp-reports-earnings-for-qtr-to-april-30.html | VALSPAR CORP reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/congress-likely-to-pass-mx-budget-is-uncertain.html | CONGRESS LIKELY TO PASS MX; BUDGET IS UNCERTAIN | False | By Steven V. Roberts, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/bankamerica-realty-investors-reports-earnings-for-qtr-to-april-30.html | BANKAMERICA REALTY INVESTORS reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/materials-research-corp-reports-earnings-for-qtr-to-april-30.html | MATERIALS RESEARCH CORP reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/theater/theater-jacques-brel.html | THEATER: 'JACQUES BREL' | False | By John S. Wilson | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/physicians-insurance-co-ohio-reports-earnings-for-qtr-to-march-31.html | PHYSICIANS INSURANCE CO-OHIO reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/seneca-oil-co-reports-earnings-for-qtr-to-march-31.html | SENECA OIL CO reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/science/concern-over-aids-grows-internationally.html | CONCERN OVER AIDS GROWS INTERNATIONALLY | False | By Lawrence K. Altman, M.d. | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/advertising-technology-magazines-are-said-to-show-gains.html | ADVERTISING; Technology Magazines Are Said to Show Gains | False | By Philip H. Dougherty | 1983-05-25 | TX 1-119895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/vaughan-jacklin-corp-reports-earnings-for-qtr-to-march-31.html | VAUGHAN-JACKLIN CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/pastors-see-racism-in-church.html | PASTORS SEE RACISM IN CHURCH | False | By Charles Austin | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/new-brunswick-scientific-co-inc-reports-earnings-for-qtr-to-march-31.html | NEW BRUNSWICK SCIENTIFIC CO INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/zimbabwe-tries-6-officers-as-saboteurs.html | ZIMBABWE TRIES 6 OFFICERS AS SABOTEURS | False | By Alan Cowell, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/reagan-aide-asks-consensus-on-nursing-home-inspection.html | REAGAN AIDE ASKS CONSENSUS ON NURSING HOME INSPECTION | False | Special to the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/shapell-industries-inc-reports-earnings-for-qtr-to-march-31.html | SHAPELL INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/books/books-of-the-times-185674.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/craddock-terry-shoe-corp-reports-earnings-for-qtr-to-april-2.html | CRADDOCK-TERRY SHOE CORP reports earnings for qtr to April 2. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/science/on-wings-of-new-technology-dirigible-tries-a-comeback.html | ON WINGS OF NEW TECHNOLOGY, DIRIGIBLE TRIES A COMEBACK | False | By Michael T. Kaufman | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/unilever-group-reports-earnings-for-qtr-to-march-31.html | UNILEVER GROUP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/new-york-day-by-day-the-world-trade-prison.html | NEW YORK DAY BY DAY; The World Trade Prison? | False | By Laurie Johnston and Sheila Rule | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/city-savings-bank-losses-cut.html | CITY SAVINGS BANK LOSSES CUT | False | By Robert A. Bennett | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/deca-energy-corp-reports-earnings-for-year-to-march-31.html | DECA ENERGY CORP reports earnings for year to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/business-people-a-new-chairman-at-acf-industries.html | BUSINESS PEOPLE; A New Chairman At ACF Industries | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/business-people-abercrombie-president-leaves-after-shake-up.html | BUSINESS PEOPLE; Abercrombie President Leaves After Shake-Up | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/dynatech-corp-reports-earnings-for-qtr-to-april-30.html | DYNATECH CORP reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/executive-changes-186500.html | EXECUTIVE CHANGES | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/science/personal-computers-the-imaginative-path-to-designing-games.html | PERSONAL COMPUTERS; THE IMAGINATIVE PATH TO DESIGNING GAMES | False | By Erik Sandberg-Diment | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/pacesetter-industries-inc-reports-earnings-for-qtr-to-april-2.html | PACESETTER INDUSTRIES INC reports earnings for qtr to April 2. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/ripley-co-reports-earnings-for-qtr-to-feb-28.html | RIPLEY CO reports earnings for qtr to Feb 28. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/reliance-group-inc-reports-earnings-for-qtr-to-march-31.html | RELIANCE GROUP INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/news-summary-tuesday-may-24-1983.html | News Summary; TUESDAY, MAY 24, 1983 | False | | 1983-05-25 | TX 1-119895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-april-30.html | NORTHWESTERN STEEL & WIRE CO reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/genesee-computer-center-reports-earnings-for-qtr-to-feb-28.html | GENESEE COMPUTER CENTER reports earnings for qtr to Feb 28. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/the-roeblings-bridge-and-era.html | The Roeblings' Bridge, and Era | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/national-energy-capital-reports-earnings-for-year-to-jan-31.html | NATIONAL ENERGY CAPITAL reports earnings for year to Jan 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/credit-aid-to-coffee-importer.html | CREDIT AID TO COFFEE IMPORTER | False | Special to the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/us-soviet-tension-believed-to-bring-ties-to-low-point.html | U.S.-SOVIET TENSION BELIEVED TO BRING TIES TO LOW POINT | False | By Hedrick Smith, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/plo-unit-asks-syrian-blockade-of-lebanon.html | P.L.O. UNIT ASKS SYRIAN BLOCKADE OF LEBANON | False | By James M. Markham, Special to the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/science/science-watch-farewell-oblivion.html | SCIENCE WATCH; Farewell, Oblivion? | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/specialized-systems-inc-reports-earnings-for-qtr-to-march-31.html | SPECIALIZED SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/laker-hopes-hinge-on-mcadoo-return.html | LAKER HOPES HINGE ON MCADOO RETURN | False | By Sam Goldaper | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/brooklyn-bridge-the-only-bridge-of-power-life-and-joy-turns-100-today.html | BROOKLYN BRIDGE, 'THE ONLY BRIDGE OF POWER, LIFE AND JOY,' TURNS 100; TODAY | False | By Deirdre Carmody | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/telepictures-corp-reports-earnings-for-qtr-to-march-31.html | TELEPICTURES CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/national-computer-systems-inc-reports-earnings-for-qtr-to-april-30.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/around-the-nation-red-cross-out-of-money-plans-emergency-drive.html | AROUND THE NATION; Red Cross, Out of Money, Plans Emergency Drive | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/optimism-buds-in-the-midwest.html | OPTIMISM BUDS IN THE MIDWEST | False | By Winston Williams, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/sports-of-the-times-ralph-sampson-s-proudest-day.html | SPORTS OF THE TIMES; RALPH SAMPSON'S PROUDEST DAY | False | By Ira Berkow | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/scouting-new-moses-goal.html | SCOUTING; New Moses Goal | False | By Thomas Rogers | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/life-and-death-in-tibet-the-past-clings-fiercely.html | LIFE AND DEATH IN TIBET: THE PAST CLINGS FIERCELY | False | By Christopher S. Wren, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/more-layoffs-at-atari-inc.html | More Layoffs At Atari Inc. | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/l-mortality-differences-subject-to-change-185948.html | MORTALITY DIFFERENCES SUBJECT TO CHANGE | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/ratliff-drilling-exploration-reports-earnings-for-qtr-to-march-31.html | RATLIFF DRILLING & EXPLORATION reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/ex-jersey-environment-aide-is-indicted-in-waste-dumping.html | EX-JERSEY ENVIRONMENT AIDE IS INDICTED IN WASTE DUMPING | False | By Ralph Blumenthal, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/stuart-house-international-ltd-reports-earnings-for-qtr-to-march-31.html | STUART HOUSE INTERNATIONAL LTD reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/obituaries/josette-lazar-62-served-with-times-in-paris-since-40-s.html | JOSETTE LAZAR, 62; SERVED WITH TIMES IN PARIS SINCE 40'S | False | By E.j. Dionne Jr., Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/penney-j-c-financial-corp-reports-earnings-for-qtr-to-april-30.html | PENNEY, J C, FINANCIAL CORP reports earnings for qtr to April 30. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/astrex-inc-reports-earnings-for-qtr-to-march-31.html | ASTREX INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/style/coats-new-lines-in-cloth.html | COATS: NEW LINES IN CLOTH | False | By Bernadine Morris | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/role-in-panama-of-us-military-causing-strains.html | ROLE IN PANAMA OF U.S. MILITARY CAUSING STRAINS | False | By Philip Taubman, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | TELEPHONE & DATA SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/welbilt-corp-reports-earnings-for-qtr-to-march-26.html | WELBILT CORP reports earnings for qtr to March 26. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/new-york-a-baffling-epidemic.html | NEW YORK; A BAFFLING EPIDEMIC | False | By Sydney H. Schanberg | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/opinion/summit-sun.html | SUMMIT SUN | False | By George de Menil | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/court-upholds-claim-by-unc.html | Court Upholds Claim by UNC | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/baby-strollers-to-be-fixed.html | Baby Strollers to Be Fixed | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/acs-enterprises-reports-earnings-for-qtr-to-march-31.html | ACS ENTERPRISES reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/westbridge-capital-corp-reports-earnings-for-qtr-to-march-31.html | WESTBRIDGE CAPITAL CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/a-25-pay-cut-for-trainees-on-the-police-force-is-urged.html | A 25% PAY CUT FOR TRAINEES ON THE POLICE FORCE IS URGED | False | By Dena Kleiman | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/e-b-marine-reports-earnings-for-qtr-to-march-31.html | E & B MARINE reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/nyregion/new-york-day-by-day-theatrical-adaptations.html | NEW YORK DAY BY DAY; Theatrical Adaptations | False | By Laurie Johnston and Sheila Rule | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/world/corsican-rebels-set-off-43-bombs-in-political-warning-to-mitterrand.html | CORSICAN REBELS SET OFF 43 BOMBS IN POLITICAL WARNING TO MITTERRAND | False | By John Vinocur, Special To the New York Times | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/james-river-corp-reports-earnings-for-qtr-to-april-24.html | JAMES RIVER CORP reports earnings for qtr to April 24. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/international-mobile-machines-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL MOBILE MACHINES CORP reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/us/brother-still-pursues-mystery-of-army-pilot-who-vanished-on-coast-in-1958.html | BROTHER STILL PURSUES MYSTERY OF ARMY PILOT WHO VANISHED ON COAST IN; 1958 | False | AP | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/arts/dance-10-afro-american-companies.html | DANCE: 10 AFRO-AMERICAN COMPANIES | False | By Jennifer Dunning | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/napco-security-systems-inc-reports-earnings-for-qtr-to-march-31.html | NAPCO SECURITY SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/sports/scouting-a-double-eagle-to-remember.html | SCOUTING; A Double Eagle To Remember | False | By Thomas Rogers | 1983-05-25 | TX 1-119895 |
| 1983-05-24 | 1983-05-24 | https://www.nytimes.com/1983/05/24/business/msi-electronics-reports-earnings-for-qtr-to-march-31.html | MSI ELECTRONICS reports earnings for qtr to March 31. | False | | 1983-05-25 | TX 1-119895 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/from-one-kind-of-army-to-another.html | FROM ONE KIND OF ARMY TO ANOTHER | False | By Leslie H. Gelb, Special To The New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/advertising-nw-ayer-is-assigned-all-beatrice-candies.html | ADVERTISING; N.W. Ayer Is Assigned All Beatrice Candies | False | By Philip H. Dougherty | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/house-passes-bill-to-extend-counseling-plan-for-veterans.html | House Passes Bill to Extend Counseling Plan for Veterans | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/around-the-world-fasting-seoul-dissident-is-removed-to-hospital.html | AROUND THE WORLD; Fasting Seoul Dissident Is Removed to Hospital | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/new-york-day-by-day-murky-outlook-for-city-s-budget.html | NEW YORK DAY BY DAY; Murky Outlook For City's Budget | False | By Laurie Johnston and Sheila Rule | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/theater/stage-south-africa-tales.html | STAGE: SOUTH AFRICA TALES | False | By Mel Gussow | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/new-york-day-by-day-students-gain-better-grasp-of-the-law.html | NEW YORK DAY BY DAY; Students Gain Better Grasp of the Law | False | By Laurie Johnston and Sheila Rule | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/hayes-albion-corp-reports-earnings-for-qtr-to-april-30.html | HAYES-ALBION CORP reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/scouting-elusive-match.html | SCOUTING; Elusive Match | False | By Thomas Rogers | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/l-simplified-voir-dire-188383.html | SIMPLIFIED VOIR DIRE | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/the-region-plant-closing-bill-gains-in-hartford.html | THE REGION; Plant-Closing Bill Gains in Hartford | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/18.48-gain-lifts-dow-to-1219.04.html | 18.48 GAIN LIFTS DOW TO 1,219.04 | False | By Alexander R. Hammer | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/d-amboise-show-a-benefit-for-dance.html | D'AMBOISE SHOW A BENEFIT FOR DANCE | False | By Leslie Bennetts | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/the-un-today-may-25-1983.html | The U.N. Today; May 25, 1983 | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/celtics-up-for-sale-in-rift-with-arena.html | CELTICS UP FOR SALE IN RIFT WITH ARENA | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/irish-police-end-search-for-missing-racehorse.html | Irish Police End Search For Missing Racehorse | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/fine-japanese-art-of-making-fake-food.html | FINE JAPANESE ART OF MAKING FAKE FOOD | False | By Suzanne Slesin | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/flexibility-on-interest-tax-issue.html | FLEXIBILITY ON INTEREST TAX ISSUE | False | By David Shribman, Special To The New York Times | 1983-06-08 | TX 1-130158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/around-the-nation-teacher-in-aliases-cases-announces-a-retirement.html | AROUND THE NATION; Teacher in Aliases Cases Announces a Retirement | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/business-people-richmond-hill-savings-appoints-a-president.html | BUSINESS PEOPLE; Richmond Hill Savings Appoints a President | False | By Daniel F. Cuff | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/guardian-development-corp-reports-earnings-for-qtr-to-march-31.html | GUARDIAN DEVELOPMENT CORP reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/theater/theater-tango-by-falso-movimento.html | THEATER: 'TANGO' BY FALSO MOVIMENTO | False | By Stephen Holden | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/news-summary-wednesday-may-25-1983.html | News Summary; WEDNESDAY, MAY 25, 1983 | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/super-sky-international-reports-earnings-for-qtr-to-march-31.html | SUPER SKY INTERNATIONAL reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/sports-people-mullin-on-us-team.html | SPORTS PEOPLE; Mullin on U.S. Team | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/gm-patent-penalty-is-upheld.html | G.M. PATENT PENALTY IS UPHELD | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/yanks-lose-in-10th-after-gamble-error.html | YANKS LOSE IN 10TH AFTER GAMBLE ERROR | False | By Gerald Eskenazi, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/briefing-188998.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/sports-people-devils-look-abroad.html | SPORTS PEOPLE; Devils Look Abroad | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-april-28.html | LONGS DRUG STORES INC reports earnings for qtr to April 28. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/kapok-tree-inns-corp-reports-earnings-for-qtr-to-april-10.html | KAPOK TREE INNS CORP reports earnings for qtr to April 10. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/troubled-druse-area-is-calm-but-shells-fall-outside-beirut.html | TROUBLED DRUSE AREA IS CALM BUT SHELLS FALL OUTSIDE BEIRUT | False | By William E. Farrell, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/advertising-badische-furnishings-choses-cadwell-davis.html | ADVERTISING; Badische Furnishings Choses Cadwell Davis | False | By Philip H. Dougherty | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/observer-and-his-mouth-so-prim.html | OBSERVER; AND HIS MOUTH SO PRIM | False | By Russell Baker | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/scouting-nothing-proved.html | SCOUTING; Nothing Proved | False | By Thomas Rogers | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/metropolitan-diary-185862.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/obituaries/churchill-kohlman.html | CHURCHILL KOHLMAN | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/mets-lose-2-for-kingman.html | METS LOSE; 2 FOR KINGMAN | False | By Murray Chass | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/levitz-furniture-corp-reports-earnings-for-qtr-to-april-30.html | LEVITZ FURNITURE CORP reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/quake-at-paso-robles-calif.html | Quake at Paso Robles, Calif. | False | AP | 1983-06-08 | TX 1-130158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/bank-stock-for-employees.html | Bank Stock For Employees | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/republic-corp-reports-earnings-for-qtr-to-april-30.html | REPUBLIC CORP reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/timberland-industries-inc-reports-earnings-for-qtr-to-march-31.html | TIMBERLAND INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/an-afghan-rebel-and-soviet-reportedly-agree-to-a-truce.html | AN AFGHAN REBEL AND SOVIET REPORTEDLY AGREE TO A TRUCE | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/reynolds-planning-a-25-cigarette-pack.html | REYNOLDS PLANNING A 25-CIGARETTE PACK | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/tuition-tax-credit-backed-by-panel.html | TUITION TAX CREDIT BACKED BY PANEL | False | By Marjorie Hunter, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/debartolos-lawyer-suggests-accord-discussions-are-rejected.html | DeBartolos' Lawyer Suggests Accord; Discussions Are Rejected | False | By Michael Janofsky Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/labor-chief-fears-lost-generation.html | LABOR CHIEF FEARS 'LOST GENERATION' | False | By Seth S. King, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/scouting-computer-ball.html | SCOUTING; Computer Ball | False | By Thomas Rogers | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-april-30.html | WELDED TUBE CO OF AMERICA reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/alabama-legislature-hears-jackson.html | ALABAMA LEGISLATURE HEARS JACKSON | False | By Fay S. Joyce, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/state-will-buy-erie-jail-and-convert-it-to-prison.html | STATE WILL BUY ERIE JAIL AND CONVERT IT TO PRISON | False | By Edward A. Gargan, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/marchi-warns-si-on-effects-of-change-in-estimate-board.html | MARCHI WARNS S.I. ON EFFECTS OF CHANGE IN ESTIMATE BOARD | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/obituaries/tallmadge-l-boyd-executive-of-the-allied-maintenance-co.html | Tallmadge L. Boyd, Executive Of the Allied Maintenance Co. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/health-chief-calls-aids-battle-no-1-priority.html | HEALTH CHIEF CALLS AIDS BATTLE 'NO. 1 PRIORITY' | False | By Robert Pear, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/l-high-land-tax-plan-doing-what-is-should-188239.html | HIGH LAND-TAX PLAN DOING WHAT IS SHOULD | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/l-taking-food-abroad-187885.html | Taking Food Abroad | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/an-old-bridge-s-birthday-is-a-hometown-carnival.html | AN OLD BRIDGE'S BIRTHDAY IS A HOMETOWN CARNIVAL | False | By Deirdre Carmody | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/rangaire-corp-reports-earnings-for-qtr-to-april-30.html | RANGAIRE CORP reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/finance-new-issues-california-bond-has-9-top-yield.html | FINANCE NEW ISSUES; California Bond Has 9% Top Yield | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/dome-mines-ltd-reports-earnings-for-qtr-to-march-31.html | DOME MINES LTD reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/from-a-pizza-by-land-to-fillet-of-beef-by-sea.html | FROM A PIZZA BY LAND TO FILLET OF BEEF BY SEA | False | BY Eric Pace | 1983-06-08 | TX 1-130158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/music-noted-in-brief-strauss-and-berlioz-at-st-john-cathedral.html | MUSIC NOTED IN BRIEF; Strauss and Berlioz At St. John Cathedral | False | By Bernard Holland | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/albany-bill-would-aid-purchasers-of-new-cars.html | Albany Bill Would Aid Purchasers of New Cars | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/music-noted-in-brief-steve-rose-presenting-songs-of-irving-berlin.html | MUSIC NOTED IN BRIEF; Steve Rose Presenting Songs of Irving Berlin | False | By John S. Wilson | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/casablanca-industries-reports-earnings-for-qtr-to-april-2.html | CASABLANCA INDUSTRIES reports earnings for qtr to April 2. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/l-the-millstone-of-mrs-thatcher-s-government-190322.html | THE MILLSTONE OF MRS. THATCHER'S GOVERNMENT | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/trafalgar-seeks-p-o-with-a-452-million-bid.html | TRAFALGAR SEEKS P & O WITH A $452 MILLION BID | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/pantry-pride-supermarkets-reports-earnings-for-12-wks-to-may-7.html | PANTRY PRIDE SUPERMARKETS reports earnings for 12 wks to May 7. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/state-treasuries-found-at-low.html | State Treasuries Found at Low | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/miss-navratilova-triumphs-by-6-1-6-1.html | MISS NAVRATILOVA TRIUMPHS BY 6-1, 6-1 | False | By Jane Gross, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/credit-markets-rates-ease-in-light-trading-fed-decision-is-awaited.html | CREDIT MARKETS; Rates Ease in Light Trading; Fed Decision Is Awaited | False | By Yla Eason | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/unions-press-drive-to-enlist-high-technology-workers.html | UNIONS PRESS DRIVE TO ENLIST HIGH-TECHNOLOGY WORKERS | False | By Robert Lindsey, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/mutiny-dismissed-by-arafat-as-a-bit-of-qaddafi-s-mischief.html | MUTINY DISMISSED BY ARAFAT AS A BIT OF QADDAFI'S MISCHIEF | False | By James M. Markham, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/finance-new-issues-jersey-county-s-bonds-to-yield-6.5-to-9.75.html | FINANCE/NEW ISSUES; Jersey County's Bonds To Yield 6.5% to 9.75% | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/phibro-salomon.html | Phibro-Salomon | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/health-insurance-for-jobless-is-approved-by-house-panel.html | Health Insurance for Jobless Is Approved by House Panel | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/for-israel-2-problems-in-syrian-buildup-military-analysis.html | FOR ISRAEL, 2 PROBLEMS IN SYRIAN BUILDUP; Military Analysis | False | By Drew Middleton | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/american-express.html | American Express | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/personal-health-187887.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/turner-posts-a-profit-again.html | Turner Posts A Profit Again | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/the-roeblings-enjoy-a-family-reunion.html | THE ROEBLINGS ENJOY A FAMILY REUNION | False | By Marian Burros | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/blacks-seen-to-applaud-bomb-attack-in-pretoria.html | BLACKS SEEN TO APPLAUD BOMB ATTACK IN PRETORIA | False | By Joseph Lelyveld, Special To the New York Times | 1983-06-08 | TX 1-130158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/new-york-day-by-day-missing-in-brooklyn.html | NEW YORK DAY BY DAY; Missing in Brooklyn | False | By Laurie Johnston and Sheila Rule | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/minerals-engineering-co-reports-earnings-for-qtr-to-march-31.html | MINERALS ENGINEERING CO reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/citibank-s-expert-on-latin-crises.html | CITIBANK'S EXPERT ON LATIN CRISES | False | By Kenneth N. Gilpin | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/tasting-nouvelle-cuisine-chicago-style.html | TASTING NOUVELLE CUISINE, CHICAGO STYLE | False | By Mimi Sheraton | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/oil-leasing-in-a-familiar-pitch.html | OIL LEASING IN A FAMILIAR PITCH | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/moduline-international-inc-reports-earnings-for-qtr-to-march-31.html | MODULINE INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/washington-reagan-and-the-future.html | WASHINGTON; REAGAN AND THE FUTURE | False | By James Reston | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/q-a-179906.html | Q & A | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/northwest-sedco-extend-pogo-offer.html | Northwest, Sedco Extend Pogo Offer | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/hitler-diary-postscript-the-scandal-stalks-stern.html | HITLER 'DIARY' POSTSCRIPT; THE SCANDAL STALKS STERN | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/movies/lucas-returns-with-the-jedi.html | LUCAS RETURNS WITH 'THE JEDI' | False | By Vincent Canby | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/gelman-sciences-inc-reports-earnings-for-qtr-to-april-30.html | GELMAN SCIENCES INC reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/house-leaders-criticize-vote-to-limit-senators-earnings.html | HOUSE LEADERS CRITICIZE VOTE TO LIMIT SENATORS' EARNINGS | False | By Martin Tolchin, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/april-consumer-prices-up-0.6-jump-is-tied-to-gasoline-tax-rise.html | APRIL CONSUMER PRICES UP 0.6%; JUMP IS TIED TO GASOLINE TAX RISE | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/democrats-win-2-special-races-for-legislature.html | DEMOCRATS WIN 2 SPECIAL RACES FOR LEGISLATURE | False | By Glenn Fowler | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/high-court-bans-tax-exemptions-for-schools-with-racial-barriers-excerpts.html | HIGH COURT BANS TAX EXEMPTIONS FOR SCHOOLS WITH RACIAL BARRIERS; Excerpts from opinions, page A22. | False | By Linda Greenhouse, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/usfl-request-for-lease-denied.html | U.S.F.L. Request For Lease Denied | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/at-an-italian-feast-parallel-wines.html | AT AN ITALIAN FEAST, PARALLEL WINES | False | By Florence Fabricant | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/advertising-head-of-ddb-sees-turnaround-this-year.html | ADVERTISING; Head of D.D.B. Sees Turnaround This Year | False | By Philip H. Dougherty | 1983-06-08 | TX 1-130158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/double-asterisks-and-parking-tickets.html | DOUBLE ASTERISKS AND PARKING TICKETS | False | By Irvin Molotsky, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/new-york-day-by-day-art-all-over-town.html | NEW YORK DAY BY DAY; Art All Over Town | False | By Laurie Johnston and Sheila Rule | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/blues-sue-nhl-in-antitrust-action.html | BLUES SUE N.H.L. IN ANTITRUST ACTION | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/c-correction-190073.html | CORRECTION | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/what-to-preserve-in-harlem.html | What to Preserve in Harlem | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/about-new-york-city-or-borough-dodgers-or-no-dodgers-brooklyn-is-brooklyn.html | ABOUT NEW YORK; CITY OR BOROUGH, DODGERS OR NO DODGERS, BROOKLYN IS BROOKLYN | False | By Anna Quindlen | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/food-notes-greenmarket-reopening.html | FOOD NOTES; Greenmarket Reopening | False | By Marian Burros | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/shultz-to-confer-with-namibia-rebel-leader.html | SHULTZ TO CONFER WITH NAMIBIA REBEL LEADER | False | By Bernard Gwertzman, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/phils-blanked-3d-time-in-row.html | Phils Blanked 3d Time in Row | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/nash-convicted-of-killing-4-in-parking-lot-on-pier.html | NASH CONVICTED OF KILLING 4 IN PARKING LOT ON PIER | False | By Selwyn Raab | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/fire-at-the-meadowlands.html | Fire at the Meadowlands | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/superior-oil-loses-proxy-vote.html | SUPERIOR OIL LOSES PROXY VOTE | False | By Robert J. Cole | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/obituaries/constance-winchell-of-columbia-library.html | Constance Winchell Of Columbia Library | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/gap-stores-inc-the-reports-earnings-for-qtr-to-april-30.html | GAP STORES INC, THE reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/costs-up-by-1.1-in-new-york-area.html | COSTS UP BY 1.1% IN NEW YORK AREA | False | By Damon Stetson | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/stage-voodoo-rituals.html | STAGE: VOODOO RITUALS | False | By Robert Palmer | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/rangers-adding-new-players.html | RANGERS ADDING NEW PLAYERS | False | By Lawrie Mifflin | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/gasoline-up-9-in-8-weeks.html | Gasoline Up 9Â¬Â¶ in 8 Weeks | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/deere-co-reports-earnings-for-qtr-to-april-30.html | DEERE & CO reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/pepsico-takeover-of-philippine-unit.html | Pepsico Takeover Of Philippine Unit | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/business-people-ef-hutton-names-director-of-buyouts.html | BUSINESS PEOPLE; E.F. Hutton Names Director of Buyouts | False | By Daniel F. Cuff | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/litton-industries-inc-reports-earnings-for-qtr-to-april-30.html | LITTON INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/economic-scene-bankbroker-deregulation.html | Economic Scene; Bank/Broker Deregulation | False | By H. Erich Heinemann | 1983-06-08 | TX 1-130158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/obituaries/harvey-gaylord-ex-president-of-bell-aerospace-dies-at-78.html | Harvey Gaylord, Ex-President Of Bell Aerospace, Dies at 78 | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/the-city-girl-15-is-indicted-for-arson-murder.html | THE CITY; Girl, 15, Is Indicted For Arson-Murder | False | By United Press International | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/theater/theater-black-unit-of-london.html | THEATER: BLACK UNIT OF LONDON | False | By Mel Gussow | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/datapoint-corp-reports-earnings-for-qtr-to-april-30.html | DATAPOINT CORP reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/capitol-s-west-front-to-preserve-or-extend.html | CAPITOL'S WEST FRONT: TO PRESERVE OR EXTEND? | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/electronics-corp-of-israel-reports-earnings-for-qtr-to-march-31.html | ELECTRONICS CORP OF ISRAEL reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/at-point-to-point-races-elegant-picnic-dishes.html | AT POINT-TO-POINT RACES, ELEGANT PICNIC DISHES | False | By Marian Burros | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/wrong-missile-wrong-chip.html | Wrong Missile, Wrong Chip | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/nicaraguans-and-the-us-news-analysis.html | NICARAGUANS AND THE U.S.; News Analysis | False | By Philip Taubman, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/style/storing-unprocessed-products-to-hold-flavor-and-aroma.html | STORING UNPROCESSED PRODUCTS TO HOLD FLAVOR AND AROMA | False | By Camille Cusumano | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/amoco-oil-accord.html | Amoco Oil Accord | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/ashland-hints-at-1981-ouster.html | ASHLAND HINTS AT 1981 OUSTER | False | By Ernest Holsendolph, Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/music-noted-in-brief-khachaturian-tribute-five-years-after-death.html | MUSIC NOTED IN BRIEF; Khachaturian Tribute Five Years After Death | False | By Tim Page | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/northeast-utilities-reports-earnings-for-year-to-april-30.html | NORTHEAST UTILITIES reports earnings for year to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/sports-people-morton-coach-of-gold.html | SPORTS PEOPLE; Morton Coach of Gold | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/executives.html | EXECUTIVES | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/sports-people-decision-delayed.html | SPORTS PEOPLE; Decision Delayed | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/careers-humanities-majors-and-commerce.html | Careers; Humanities Majors and Commerce | False | By Elizabeth M. Fowler | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/briefs-189805.html | BRIEFS | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/president-s-plan-for-basing-of-mx-approved-in-house-house-roll-call-page-a18.html | PRESIDENT'S PLAN FOR BASING OF MX APPROVED IN HOUSE; House roll-call, page A18. | False | By Steven V. Roberts, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/around-the-nation-another-leak-disclosed-at-stringfellow-dump.html | AROUND THE NATION; Another Leak Disclosed At Stringfellow Dump | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/bishops-in-plea-against-smut.html | BISHOPS IN PLEA AGAINST SMUT | False | By Charles Austin | 1983-06-08 | TX 1-130158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/sigma-mines-quebec-ltd-reports-earnings-for-qtr-to-march-31.html | SIGMA MINES (QUEBEC) LTD reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/toys-r-us-reports-earnings-for-qtr-to-may-1.html | TOYS R US reports earnings for qtr to May 1. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/house-data-seem-to-dispute-ex-commerce-aide-on-satellite-policy.html | HOUSE DATA SEEM TO DISPUTE EX-COMMERCE AIDE ON SATELLITE POLICY | False | By David Burnham, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/a-fastlane-uaw.html | A FAST-LANE U.A.W. | False | By Alan M. Weber and Davis Dyer | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/buell-industries-inc-reports-earnings-for-qtr-to-april-30.html | BUELL INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/the-region-new-voting-map-in-westchester.html | THE REGION; New Voting Map In Westchester | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/key-rates-188684.html | Key Rates | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/westvaco-corp-reports-earnings-for-qtr-to-april-30.html | WESTVACO CORP reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/kentuckians-vote-in-primary-races-for-governor.html | KENTUCKIANS VOTE IN PRIMARY RACES FOR GOVERNOR | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/mgf-oil-corp-reports-earnings-for-qtr-to-march-31.html | MGF OIL CORP reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/stoltz-leads-dodge-golf.html | Stoltz Leads Dodge Golf | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/excerpts-from-opinion-and-dissent-on-tax-status-of-schools.html | EXCERPTS FROM OPINION AND DISSENT ON TAX STATUS OF SCHOOLS | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/the-pop-life-187886.html | THE POP LIFE | False | By Robert Palmer | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/real-estate-store-rent-control-is-debated.html | Real Estate; Store Rent Control Is Debated | False | By Lee A. Daniels | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/tax-exempt-hate-undone.html | Tax-Exempt Hate, Undone | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/redken-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | REDKEN LABORATORIES INC reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/quotation-of-the-day-190074.html | Quotation of the Day | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/finance-new-issues-a-pennsylvania-issue-is-priced.html | FINANCE/NEW ISSUES; A Pennsylvania Issue Is Priced | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/books/books-of-the-times-188171.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/captain-crab-s-take-away-reports-earnings-for-qtr-to-feb-27.html | CAPTAIN CRAB'S TAKE-AWAY reports earnings for qtr to Feb 27. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/l-the-millstone-of-mrs-thatcher-s-government-188234.html | THE MILLSTONE OF MRS. THATCHER'S GOVERNMENT | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/orion-research-inc-reports-earnings-for-qtr-to-march-31.html | ORION RESEARCH INC reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/afghan-blunder-is-attributed-to-radio-moscow-announcer.html | Afghan Blunder Is Attributed To Radio Moscow Announcer | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/60-minute-gourmet-188066.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/l-light-to-read-by-190176.html | LIGHT TO READ BY | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/canadian-corporate-management-co-ltd-reports-earnings-for-qtr-to-march-31.html | CANADIAN CORPORATE MANAGEMENT CO LTD reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/music-noted-in-brief-zamir-chorale-offers-memorial-of-a-horror.html | Music Noted in Brief; Zamir Chorale Offers Memorial of a Horror | False | By Edward Rothstein | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/movies/film-lucas-returns-with-the-jedi.html | FILM: LUCAS RETURNS WITH 'THE JEDI' | False | By Vincent Canby | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/liberal-in-britain-fights-against-tide.html | LIBERAL IN BRITAIN FIGHTS AGAINST TIDE | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/kitchen-equipment-graters-and-skewers.html | KITCHEN EQUIPMENT; GRATERS AND SKEWERS | False | By Pierre Franey | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/movies/moviesspecial/lucas-returns-with-the-jedi.html | Lucas Returns With the 'Jedi' | False | By Vincent Canby | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-april-30.html | DUNKIN' DONUTS CORP reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/discoveries-a-sampling-of-hot-weather-comforts.html | DISCOVERIES; A SAMPLING OF HOT-WEATHER COMFORTS | False | By Anne-Marie Schiro | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/l-perilous-free-elections-in-el-salvador-188235.html | PERILOUS 'FREE ELECTIONS' IN EL SALVADOR | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/concert-tafelmusik-group.html | CONCERT: TAFELMUSIK GROUP | False | By Bernard Holland | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/l-letter-on-libel-cases-no-reason-not-to-trust-jury-judgments-190233.html | Letter: On Libel Cases No Reason Not to Trust Jury Judgments | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/summit-focus-put-on-growth.html | SUMMIT FOCUS PUT ON GROWTH | False | By Steven R. Weisman, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/around-the-nation-providence-ri-mayor-indicted-in-kidnapping.html | AROUND THE NATION; Providence, R.I., Mayor Indicted in Kidnapping | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/general-energy-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/rivalry-renewed.html | Rivalry Renewed | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/the-city.html | THE CITY | False | 6 Pedestrians Hit, By Park Slope van | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/editors-notes-190470.html | EDITORS' NOTES | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/sports-people-dismissed-coach-sues.html | SPORTS PEOPLE; Dismissed Coach Sues | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/justices-overturn-jailing-of-man-who-was-too-poor-to-pay-a-fine.html | JUSTICES OVERTURN JAILING OF MAN WHO WAS TOO POOR TO PAY A FINE | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/an-american-challenge-to-beaujolais.html | AN AMERICAN CHALLENGE TO BEAUJOLAIS | False | By Bryan Miller | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/the-city-homeless-upheld-on-bad-housing.html | THE CITY; Homeless Upheld On Bad Housing | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/chinaglia-interested-in-bid-to-buy-lazio.html | Chinaglia Interested In Bid to Buy Lazio | False | By Alex Yannis | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/movies/writer-loses-a-round-in-lawsuit-over-et.html | Writer Loses a Round In Lawsuit Over 'E.T.' | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/around-the-world-soviet-imprisons-head-of-solzhenitsyn-fund.html | AROUND THE WORLD; Soviet Imprisons Head Of Solzhenitsyn Fund | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/music-inxs-6-from-sydney.html | MUSIC: INXS, 6 FROM SYDNEY | False | By Stephen Holden | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/campbell-red-lake-mines-ltd-reports-earnings-for-qtr-to-march-31.html | CAMPBELL RED LAKE MINES LTD reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/mutual-real-estate-investment-trust-reports-earnings-for-9-mos-to-march-31.html | MUTUAL REAL ESTATE INVESTMENT TRUST reports earnings for 9 mos to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/bellwether-exploration-co-reports-earnings-for-qtr-to-march-31.html | BELLWETHER EXPLORATION CO reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/new-york-day-by-day-splendid-view-and-party-well-almost.html | NEW YORK DAY BY DAY; Splendid View and Party, Well Almost | False | By Laurie Johnston and Sheila Rule | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/united-states-shoe-corp-reports-earnings-for-qtr-to-april-30.html | UNITED STATES SHOE CORP reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/for-school-star-running-is-her-life.html | FOR SCHOOL STAR, RUNNING IS HER LIFE | False | By William C. Rhoden | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/abrams-industries-inc-reports-earnings-for-qtr-to-april-30.html | ABRAMS INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/cut-in-cars-angers-lirr-smokers.html | CUT IN CARS ANGERS L.I.R.R. SMOKERS | False | By Michael Winerip, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/deere-reports-deficit-litton-off-24.html | DEERE REPORTS DEFICIT; LITTON OFF 24% | False | By Phillip H. Wiggins | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/chairman-of-naacp-says-she-is-unaware-of-meeting.html | CHAIRMAN OF N.A.A.C.P. SAYS SHE IS 'UNAWARE OF' MEETING | False | By Douglas C. McGill | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/protesters-and-police-skirmish-in-paris.html | PROTESTERS AND POLICE SKIRMISH IN PARIS | False | By John Vinocur, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/blue-jay-energy-corp-reports-earnings-for-qtr-to-march-31.html | BLUE JAY ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/around-the-nation-7-black-officers-found-to-be-dismissed-illegally.html | AROUND THE NATION; 7 Black Officers Found To Be Dismissed Illegally | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/nuclear-agency-staff-ends-backing-of-plant.html | Nuclear Agency Staff Ends Backing of Plant | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/reagan-backs-better-emergency-links-with-soviet.html | REAGAN BACKS BETTER EMERGENCY LINKS WITH SOVIET | False | By Francis X. Clines, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/cuomo-keeps-up-fight-for-medicaid-takeover.html | Cuomo Keeps Up Fight For Medicaid Takeover | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/rexnord-inc-reports-earnings-for-qtr-to-april-30.html | REXNORD INC reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/us-rejects-lumber-charge.html | U.S. Rejects Lumber Charge | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/books/review-the-last-lion-winston-spencer-churchill.html | Review: 'The Last Lion. Winston Spencer Churchill' | False | By Michiko Kakutani | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/deb-shops-the-reports-earnings-for-qtr-to-april-30.html | DEB SHOPS, THE reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/around-the-world-turkish-court-sentences-35-kurds-to-death.html | AROUND THE WORLD; Turkish Court Sentences 35 Kurds to Death | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/hewlett-packard-has-3-new-models.html | Hewlett-Packard Has 3 New Models | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/altius-corp-reports-earnings-for-qtr-to-april-29.html | ALTIUS CORP reports earnings for qtr to April 29. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/scouting-doubleday-tale-debunked-again.html | SCOUTING; Doubleday Tale Debunked Again | False | By Thomas Rogers | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/hispanic-leaders-urged-to-stand-by-alvarado.html | HISPANIC LEADERS URGED TO 'STAND BY' ALVARADO | False | By Alfonso A. Narvaez | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/vornado-inc-reports-earnings-for-qtr-to-april-30.html | VORNADO INC reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/c-correction-187973.html | CORRECTION | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/advertising-another-salvo-from-seven-up.html | Advertising; Another Salvo from Seven-Up | False | By Philip H. Dougherty | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/great-american-resources-reports-earnings-for-qtr-to-march-31.html | GREAT AMERICAN RESOURCES reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/around-the-nation-illinois-judge-extends-guards-on-cyanide-sites.html | AROUND THE NATION; Illinois Judge Extends Guards on Cyanide Sites | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/sports-of-the-times-jackson-searches-for-a-swing-at-37.html | SPORTS OF THE TIMES; JACKSON SEARCHES FOR A SWING AT 37 | False | By Dave Anderson | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/market-place.html | Market Place | False | Emphasis Shift, By Top Fund | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/bridge-solodar-and-glubok-teams-gain-grand-national-final.html | Bridge: Solodar and Glubok Teams Gain Grand National Final | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/israeli-cabinet-survives-vote.html | Israeli Cabinet Survives Vote | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/business-people-former-us-aide-joins-unit-of-paine-webber.html | BUSINESS PEOPLE; Former U.S. Aide Joins Unit of Paine Webber | False | By Daniel F. Cuff | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/business-digest-wednesday-may-25-1983.html | BUSINESS DIGEST; WEDNESDAY, MAY 25, 1983 | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/florida-cypress-gardens-inc-reports-earnings-for-qtr-to-april-30.html | FLORIDA CYPRESS GARDENS INC reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/l-to-sleep-perchance-190171.html | To Sleep, Perchance ... | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/report-tells-of-46-warning-on-atomic-tests.html | REPORT TELLS OF '46 WARNING ON ATOMIC TESTS | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/l-high-land-tax-plan-doing-what-it-should-190329.html | HIGH LAND-TAX PLAN DOING WHAT IT SHOULD | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/evans-inc-reports-earnings-for-qtr-to-feb-26.html | EVANS INC reports earnings for qtr to Feb 26. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/syntrex-inc-reports-earnings-for-qtr-to-april-29.html | SYNTREX INC reports earnings for qtr to April 29. | False | | 1983-06-08 | TX 1-130158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/patient-s-right-to-refuse-drugs-upheld.html | PATIENT'S RIGHT TO REFUSE DRUGS UPHELD | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/obituaries/s-paul-boochever.html | S. PAUL BOOCHEVER | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/obituaries/t-bayles-minuse-78-is-dead-ex-suffolk-water-agency-chief.html | T. Bayles Minuse, 78, Is Dead; Ex-Suffolk Water Agency Chief | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/choices-asked-on-fed-chief.html | Choices Asked On Fed Chief | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/bob-jones-in-sermon-assails-supreme-court.html | BOB JONES, IN SERMON, ASSAILS SUPREME COURT | False | By Phil Gailey, Special To The New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/arts/joan-rivers-sought-for-tonight-role.html | JOAN RIVERS SOUGHT FOR 'TONIGHT' ROLE | False | By Sally Bedell Smith | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/the-region-189495.html | THE REGION | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/marietta-plans-to-sell-shares.html | Marietta Plans To Sell Shares | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/saudi-confers-in-syria-on-accord-in-lebanon.html | Saudi Confers in Syria On Accord in Lebanon | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/gould-investors-trust-reports-earnings-for-qtr-to-march-31.html | GOULD INVESTORS TRUST reports earnings for qtr for March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/levitz-elects-chairman.html | Levitz Elects Chairman | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/europeans-imperiling-europe.html | EUROPEANS' IMPERILING EUROPE | False | By Michael Mandelbaum | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/brae-plans-sale.html | Brae Plans Sale | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/roll-call-vote-in-house-on-deployment-plan-for-mx-missile.html | ROLL-CALL VOTE IN HOUSE ON DEPLOYMENT PLAN FOR MX MISSILE | False | AP | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/2-bold-heads-of-seminaries-leaving-posts.html | 2 BOLD HEADS OF SEMINARIES LEAVING POSTS | False | By Kenneth A. Briggs | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/l-light-to-read-by-190173.html | Light to Read By | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/letter-writing-drive-backs-clemency-bid-by-margiotta.html | LETTER-WRITING DRIVE BACKS CLEMENCY BID BY MARGIOTTA | False | By Frank Lynn | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/syntex-corp-reports-earnings-for-qtr-to-april-30.html | SYNTEX CORP reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/the-city-developer-curbed-on-tenant-notices.html | THE CITY; Developer Curbed On Tenant Notices | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/mitral-medical-international-reports-earnings-for-qtr-to-march-31.html | MITRAL MEDICAL INTERNATIONAL reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/general-nutrition-corp-reports-earnings-for-12-wks-to-april-30.html | GENERAL NUTRITION CORP reports earnings for 12 wks to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/international-seaway-trading-corp-reports-earnings-for-qtr-to-feb-28.html | INTERNATIONAL SEAWAY TRADING CORP reports earnings for qtr to Feb 28. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/greenwood-resources-ltd-reports-earnings-for-qtr-to-march-31.html | GREENWOOD RESOURCES LTD reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/opinion/aids-a-scenario-that-might-spell-hope-188380.html | AIDS: A SCENARIO THAT MIGHT SPELL HOPE | False | | 1983-06-08 | TX 1-130158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/world/damage-in-mozambique-raid-looks-surprisingly-light.html | DAMAGE IN MOZAMBIQUE RAID LOOKS SURPRISINGLY LIGHT | False | By Alan Cowell, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/garden/sprightly-wines-for-summer-fare.html | SPRIGHTLY WINES FOR SUMMER FARE | False | By Frank J. Prial | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/movies/us-winner-at-cannes-still-hoping-for-a-break.html | U.S. WINNER AT CANNES STILL HOPING FOR A BREAK | False | By Aljean Harmetz, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/barnes-engineering-co-reports-earnings-for-qtr-to-march-31.html | BARNES ENGINEERING CO reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/obituaries/dr-edward-tolstoi-86-a-specialist-in-diabetes.html | Dr. Edward Tolstoi, 86, A Specialist in Diabetes | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/us/company-recalls-smoke-detectors.html | COMPANY RECALLS SMOKE DETECTORS | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/nyregion/a-concerto-to-the-beat-of-the-city.html | A CONCERTO TO THE BEAT OF THE CITY | False | By Tim Page | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/sports/transactions-189973.html | Transactions | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/powell-industries-inc-reports-earnings-for-qtr-to-april-30.html | POWELL INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/obituaries/rabbi-avraham-soltes-66-dies-served-as-chaplain-at-west-point.html | RABBI AVRAHAM SOLTES, 66, DIES; SERVED AS CHAPLAIN AT WEST POINT | False | By Walter H. Waggoner | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/square-industries-inc-reports-earnings-for-qtr-to-feb-28.html | SQUARE INDUSTRIES INC reports earnings for qtr to Feb 28. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-march-31.html | TURNER BROADCASTING SYSTEM INC reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130158 |
| 1983-05-25 | 1983-05-25 | https://www.nytimes.com/1983/05/25/business/auto-sales-at-big-3-off-5.4-in-mid-may.html | AUTO SALES AT BIG 3 OFF 5.4% IN MID-MAY | False | Special to the New York Times | 1983-06-08 | TX 1-130158 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/american-can.html | American Can | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/scouting-player-comforts.html | SCOUTING; Player Comforts | False | By Thomas Rogers | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/market-place-speculators-back-in-force.html | Market Place; Speculators Back in Force | False | By Vartanig G. Vartan | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/7th-graders-as-interior-designers.html | 7TH GRADERS AS INTERIOR DESIGNERS | False | By Joseph Giovannini | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/l-a-blueprint-for-mass-misery-191034.html | 'A BLUEPRINT FOR MASS MISERY' | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/business-people-a-newcomer-is-named-president-of-pantasote.html | BUSINESS PEOPLE; A Newcomer Is Named President of Pantasote | False | By Daniel F. Cuff | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/askew-urges-labor-to-delay-endorsement-of-candidates.html | Askew Urges Labor to Delay Endorsement of Candidates | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/the-city-officer-kills-man.html | THE CITY; Officer Kills Man | False | | 1983-05-31 | TX 1-130201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/around-the-nation-judge-in-illinois-orders-cleanup-of-cyanide-sites.html | AROUND THE NATION; Judge in Illinois Orders Cleanup of Cyanide Sites | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/nigerian-debt-talks-hit-snags.html | Nigerian Debt Talks Hit Snags | False | By Barnaby J. Feder, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/british-laborites-split-on-missiles.html | BRITISH LABORITES SPLIT ON MISSILES | False | By R.w. Apple Jr., Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/study-tells-city-aiding-industry-helps-save-jobs.html | STUDY TELLS CITY AIDING INDUSTRY HELPS SAVE JOBS | False | By Damon Stetson | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/companies-that-offer-mail-order-copies.html | COMPANIES THAT OFFER MAIL-ORDER COPIES | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/advertising-bulgari-looks-to-public-tv.html | Advertising; Bulgari Looks to Public TV | False | By Philip H. Dougherty | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/lionel-to-sell-stake.html | Lionel to Sell Stake | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/orchids-on-display-in-botanical-garden.html | ORCHIDS ON DISPLAY IN BOTANICAL GARDEN | False | By Joan Lee Faust | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/citibank-under-pressure-ending-limit-on-access-to-tellers.html | CITIBANK, UNDER PRESSURE, ENDING LIMIT ON ACCESS TO TELLERS | False | By Philip Shenon | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/pop-vocalist-vic-damone.html | POP VOCALIST: VIC DAMONE | False | By John S. Wilson | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/cabaret-jenifer-lewis.html | CABARET: JENIFER LEWIS | False | By John S. Wilson | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/tv-news-spoof-on-hbo.html | TV: NEWS SPOOF ON HBO | False | By John J. O'Connor | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/scouting-turf-speculation.html | SCOUTING; Turf Speculation | False | By Thomas Rogers | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/books/some-books-that-provide-original-views-and-particulars.html | SOME BOOKS THAT PROVIDE ORIGINAL VIEWS AND PARTICULARS | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/quanex-refinancing.html | Quanex Refinancing | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/us-offering-city-part-of-ft-totten.html | U.S. OFFERING CITY PART OF FT. TOTTEN | False | By Dorothy J. Gaiter | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/discovery-of-mercury-contamination-prompts-dispute-in-oak-ridge-tenn.html | DISCOVERY OF MERCURY CONTAMINATION PROMPTS DISPUTE IN OAK RIDGE, TENN. | False | By Ronald Smothers, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-york-day-by-day-vulnerability-of-children.html | NEW YORK DAY BY DAY; Vulnerability of Children | False | By Laurie Johnston and Sheila Rule | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/l-of-prospective-jurors-and-the-lawyers-who-question-them-192705.html | OF PROSPECTIVE JURORS AND THE LAWYERS WHO QUESTION THEM | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/cuomo-suggests-way-to-correct-indian-pt-plan.html | CUOMO SUGGESTS WAY TO CORRECT INDIAN PT. PLAN | False | By Matthew L. Wald | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/obituaries/dr-hendrick-ruitenbeek-55-author-and-expert-on-freud-united-press-international.html | DR. HENDRICK RUITENBEEK, 55; AUTHOR AND EXPERT ON FREUD; United Press International | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/settlement-in-hughes-estate.html | Settlement in Hughes Estate | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/coke-settles-suit.html | Coke Settles Suit | False | AP | 1983-05-31 | TX 1-130201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/nfl-owners-cut-squad-limit-to-45.html | N.F.L. OWNERS CUT SQUAD LIMIT TO 45 | False | By Michael Janofsky, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/concert-pomerium-musices-performs-josquin.html | CONCERT POMERIUM MUSICES PERFORMS JOSQUIN | False | By John Rockwell | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/dozens-are-swept-to-sea-by-wave-after-quake-hits-northern-japan.html | DOZENS ARE SWEPT TO SEA BY WAVE AFTER QUAKE HITS NORTHERN JAPAN | False | By Clyde Haberman, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/house-gets-a-plan-on-covert-actions.html | HOUSE GETS A PLAN ON COVERT ACTIONS | False | By Martin Tolchin, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/music-love-duets-and-songs.html | MUSIC: LOVE DUETS AND SONGS | False | By Edward Rothstein | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/us-is-considering-quarantine-on-texas-cattle.html | U.S. IS CONSIDERING QUARANTINE ON TEXAS CATTLE | False | By Wayne King, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/atlantic-air-talks-pressed.html | Atlantic Air Talks Pressed | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/june-14-lucia-to-open-opera-season-in-parks.html | June 14 'Lucia' to Open Opera Season in Parks | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/hate-mongering-teacher-tests-canada-s-patience.html | HATE-MONGERING TEACHER TESTS CANADA'S PATIENCE | False | By Douglas Martin, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/the-un-today-may-26-1983.html | The U.N. Today; May 26, 1983 | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/syrian-warplanes-reportedly-fire-at-israeli-aircraft-over-lebanon.html | SYRIAN WARPLANES REPORTEDLY FIRE AT ISRAELI AIRCRAFT OVER; LEBANON | False | By William E. Farrell, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-york-day-by-day-staying-young.html | NEW YORK DAY BY DAY; Staying Young | False | By Laurie Johnston and Sheila Rule | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/tennessee-bank-bids-are-sought.html | TENNESSEE BANK BIDS ARE SOUGHT | False | By Kenneth B. Noble, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/taking-the-path-to-learning.html | TAKING THE PATH TO LEARNING | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/us-china-investment-talks.html | U.S.-CHINA INVESTMENT TALKS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/concert-solisti-new-york.html | CONCERT: SOLISTI NEW YORK | False | By Allen Hughes | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/mets-commit-5-errors-in-loss.html | METS COMMIT 5 ERRORS IN LOSS | False | By Joseph Durso | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/african-news-agency-sends-its-first-article.html | African News Agency Sends Its First Article | False | AP | 1983-05-31 | TX 1-130201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/the-city-dumping-of-sludge-in-ocean-assessed.html | THE CITY; Dumping of Sludge In Ocean Assessed | False | By United Press International | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/l-of-prospective-jurors-and-the-lawyers-who-question-them-192711.html | OF PROSPECTIVE JURORS AND THE LAWYERS WHO QUESTION THEM | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/technology-video-phone-conferences.html | Technology; Video/Phone Conferences | False | By Andrew Pollack | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/great-lakes-governors-prepare-to-act-in-unison.html | GREAT LAKES GOVERNORS PREPARE TO ACT IN UNISON | False | By Iver Peterson, Special To The New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/l-a-handgun-measure-lost-to-big-bucks-191040.html | A HANDGUN MEASURE LOST TO 'BIG BUCKS' | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/sharp-fall-seen-in-oil-drilling.html | Sharp Fall Seen In Oil Drilling | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/obituaries/king-idris-ousted-in-69-by-qaddafi-dies-in-cairo.html | KING IDRIS, OUSTED IN '69 BY QADDAFI, DIES IN CAIRO | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/money-accounts-gain.html | Money Accounts Gain | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/quotation-of-the-day-192780.html | Quotation of the Day | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/pentagon-curbing-talks-with-press.html | PENTAGON CURBING TALKS WITH PRESS | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/obituaries/george-h-doner.html | GEORGE H. DONER | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/house-votes-funds-to-restore-capitol-facade.html | HOUSE VOTES FUNDS TO RESTORE CAPITOL FACADE | False | By Marjorie Hunter, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/economic-gains-seen-as-helping-budget-conferees.html | ECONOMIC GAINS SEEN AS HELPING BUDGET CONFEREES | False | By Edward Cowan, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/japan-s-car-output-off.html | Japan's Car Output Off | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/ford-and-reuther-kin-revive-old-detroit-mansion-for-sect.html | FORD AND REUTHER KIN REVIVE OLD DETROIT MANSION FOR SECT | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/the-region-funds-to-repair-sandy-hook-road.html | THE REGION; Funds to Repair Sandy Hook Road | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/around-the-nation-third-california-condor-hatched-in-captivity.html | AROUND THE NATION; Third California Condor Hatched in Captivity | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/climbers-expunge-cliff-sign-critical-of-watt.html | CLIMBERS EXPUNGE CLIFF SIGN CRITICAL OF WATT | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/obituaries/daniel-w-horgan-an-ex-carter-aide.html | DANIEL W. HORGAN, AN EX-CARTER AIDE | False | By Glenn Fowler | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/around-the-world-kohl-cautions-moscow-on-how-to-ease-strains.html | AROUND THE WORLD; Kohl Cautions Moscow On How to Ease Strains | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/2-bodies-back-bill-to-reopen-calder.html | 2 Bodies Back Bill To Reopen Calder | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/hers.html | HERS | False | By Susan Jacoby | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-york-day-by-day-100th-birthday-a-glance-back.html | NEW YORK DAY BY DAY; 100th Birthday: A Glance Back | False | By Laurie Johnston and Sheila Rule | 1983-05-31 | TX 1-130201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/lieutenant-governor-tops-close-kentucky-primary.html | LIEUTENANT GOVERNOR TOPS CLOSE KENTUCKY PRIMARY | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/helpful-hardware-easy-storage-space.html | HELPFUL HARDWARE; EASY STORAGE SPACE | False | By Mary Smith | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/ways-of-cleaning-furniture-brasses.html | WAYS OF CLEANING FURNITURE BRASSES | False | By Michael Varese | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/police-suspend-5-facing-charges-of-illegal-payoff.html | POLICE SUSPEND 5 FACING CHARGES OF ILLEGAL PAYOFF | False | By Leonard Buder | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/music-jazz-in-ussr.html | MUSIC: JAZZ IN U.S.S.R. | False | By John S. Wilson | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/around-the-world-us-sergeant-sentenced-in-athens-car-mishap.html | AROUND THE WORLD; U.S. Sergeant Sentenced In Athens Car Mishap | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/sports-people-no-gain-for-legislator.html | SPORTS PEOPLE; No Gain for Legislator | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/npr-board-votes-on-cuts.html | NPR BOARD VOTES ON CUTS | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/players-a-record-breaker-at-the-indy-trials.html | PLAYERS; A RECORD-BREAKER AT THE INDY TRIALS | False | By Malcolm Moran | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/executive-changes-191290.html | EXECUTIVE CHANGES | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/us-bids-cuba-take-several-thousand-of-its-exiles-back.html | U.S. BIDS CUBA TAKE SEVERAL THOUSAND OF ITS EXILES BACK | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/youth-lost-2-rescued-as-a-boat-tips-off-si.html | Youth Lost, 2 Rescued As a Boat Tips Off S.I. | False | By United Press International | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/meadowlands-reopens-tonight.html | Meadowlands Reopens Tonight | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/iraq-proposes-accord-with-iran-to-ban-attacks-on-civilians.html | IRAQ PROPOSES ACCORD WITH IRAN TO BAN ATTACKS ON CIVILIANS | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/obituaries/bernice-judis-is-dead-at-83-headed-radio-station-wnew.html | Bernice Judis Is Dead at 83; Headed Radio Station WNEW | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/l-when-and-how-to-stop-racist-broadcasts-191047.html | WHEN AND HOW TO STOP RACIST BROADCASTS | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/dance-erik-bruhn-s-sylphide-at-ballet-theater.html | DANCE: ERIK BRUHN'S 'SYLPHIDE AT BALLET THEATER | False | By Anna Kisselgoff | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/us-advisers-in-salvador-a-delicate-mission.html | U.S. ADVISERS IN SALVADOR: A DELICATE MISSION | False | By Lydia Chavez, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/gardening-picking-best-plants-for-rental-homes.html | GARDENING; PICKING BEST PLANTS FOR RENTAL HOMES | False | By Robert Farrar Capon | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/concert-six-premieres.html | CONCERT: SIX PREMIERES | False | By Tim Page | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/cosmos-halt-zungul-and-win-5th-in-row.html | Cosmos Halt Zungul and Win 5th in Row | False | By Alex Yannis, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/reagan-chooses-3-for-rights-panel.html | REAGAN CHOOSES 3 FOR RIGHTS PANEL | False | By Francis X. Clines, Special To the New York Times | 1983-05-31 | TX 1-130201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/am-reports-profit-in-quarter.html | AM Reports Profit in Quarter | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/us-steel-defends-plan.html | U.S. Steel Defends Plan | False | By United Press International | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/us-sets-aside-6-million-for-salvador-voting.html | U.S. SETS ASIDE $6 MILLION FOR SALVADOR VOTING | False | By Philip Taubman, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/news-summary-thursday-may-26-1983.html | News Summary; THURSDAY, MAY 26, 1983 | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/mcenroe-fined-but-advances.html | MCENROE FINED, BUT ADVANCES | False | By Jane Gross, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/carving-out-new-living-spaces-from-two-vintage-town-houses.html | CARVING OUT NEW LIVING SPACES FROM TWO VINTAGE TOWN HOUSES | False | By Suzanne Slesin | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/briton-worried-by-us-deficit.html | Briton Worried By U.S. Deficit | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/phone-service-subsidy-plan.html | Phone Service Subsidy Plan | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/epa-rescinds-report-of-aide-s-resignation.html | E.P.A. RESCINDS REPORT OF AIDE'S RESIGNATION | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/fetchick-shares-lead.html | Fetchick Shares Lead | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/thrift-unit-rests-its-case.html | Thrift Unit Rests Its Case | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/billy-smith-and-hedberg-plan-to-be-back.html | BILLY SMITH AND HEDBERG PLAN TO BE BACK | False | By Lawrie Mifflin | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/bridge-2-new-york-women-find-spot-on-real-swiss-team.html | Bridge: 2 New York Women Find Spot on 'Real' Swiss Team | False | By Alan Truscott | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/the-rumblings-in-south-africa.html | The Rumblings in South Africa | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/south-african-reform.html | SOUTH AFRICAN 'REFORM' | False | By Stanley B. Greenber | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/the-search-for-herpes-drugs.html | THE SEARCH FOR HERPES DRUGS | False | By Thomas J. Lueck | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/business-people-continental-executive-to-head-micronesia-air.html | BUSINESS PEOPLE; Continental Executive To Head Micronesia Air | False | By Daniel F. Cuff | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/c-correction-192782.html | CORRECTION | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/fire-officials-battle-traffic-on-the-streets-of-manhattan.html | FIRE OFFICIALS BATTLE TRAFFIC ON THE STREETS OF MANHATTAN | False | By David W. Dunlap | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/cable-service-to-offer-ticket-purchase-plan.html | Cable Service to Offer Ticket-Purchase Plan | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/abroad-at-home-the-court-says-no.html | ABROAD AT HOME; THE COURT SAYS NO | False | By Anthony Lewis | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/home-resales-at-2-year-high.html | Home Resales At 2-Year High | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/books/books-of-the-times-190789.html | Books Of The Times | False | By Anatole Broyard | 1983-05-31 | TX 1-130201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/virginia-tech-put-on-probation.html | Virginia Tech Put on Probation | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/l-when-and-how-to-stop-racist-broadcasts-191041.html | WHEN AND HOW TO STOP RACIST BROADCASTS | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/doctors-in-israel-obey-work-order.html | DOCTORS IN ISRAEL OBEY WORK ORDER | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/business-digest-thursday-may-26-1983-the-economy.html | BUSINESS DIGEST; THURSDAY, MAY 26, 1983; The Economy | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/organized-units-blamed-for-paris-brawl.html | ORGANIZED UNITS BLAMED FOR PARIS BRAWL | False | By John Vinocur, Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/insurance-exchange.html | Insurance Exchange | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-state-bottle-law-deferred-till-sept-12.html | New State Bottle Law Deferred Till Sept. 12 | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/sports-people-new-jazz-trio.html | SPORTS PEOPLE; New Jazz Trio | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/note-of-caution-for-the-traveler-detours-ahead.html | NOTE OF CAUTION FOR THE TRAVELER: DETOURS AHEAD | False | By Ari L. Goldman | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/3-week-political-crisis-in-chicago-still-at-impasse.html | 3-WEEK POLITICAL CRISIS IN CHICAGO STILL AT IMPASSE | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/sports-people-cub-manager-penalized.html | SPORTS PEOPLE; Cub Manager Penalized | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/essay-beware-banana-skins.html | ESSAY; BEWARE BANANA SKINS | False | By William Safire | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/the-region-the-police-blotter.html | THE REGION; The Police Blotter | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/obituaries/george-s-stephenson.html | GEORGE S. STEPHENSON | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/usfrance-currency-dispute.html | U.S.-FRANCE CURRENCY DISPUTE | False | By H. Erich Heinemann | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/l-of-prospective-jurors-and-the-lawyers-who-question-them-191780.html | OF PROSPECTIVE JURORS AND THE LAWYERS WHO QUESTION THEM | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/transactions-192552.html | Transactions | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-york-day-by-day-it-sure-didn-t-look-like-times-square.html | NEW YORK DAY BY DAY; It Sure Didn't Look Like Times Square | False | By Laurie Johnston and Sheila Rule | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/vance-and-brzezinski-feuding-chapter-by-chapter.html | VANCE AND BRZEZINSKI: FEUDING CHAPTER BY CHAPTER | False | By Bernard Gwertzman, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/victorian-details-for-renovations.html | VICTORIAN DETAILS FOR RENOVATIONS | False | By Victoria Balfour | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/advertising-doctor-weighs-his-junk-mail.html | ADVERTISING; Doctor Weighs His 'Junk Mail' | False | By Philip H. Dougherty | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/advertising-american-safety-razor-aiming-at-men-again.html | ADVERTISING; American Safety Razor Aiming at Men Again | False | By Philip H. Dougherty | 1983-05-31 | TX 1-130201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/an-unelected-member-of-the-senate.html | AN 'UNELECTED MEMBER' OF THE SENATE | False | By Martin Tolchin, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/victory-is-claimed-by-louisiana-land.html | Victory Is Claimed By Louisiana Land | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/the-older-brother-of-brooklyn-bridge.html | THE OLDER BROTHER OF BROOKLYN BRIDGE | False | By Iver Peterson | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/ballads-a-debut-by-miss-mcbroom.html | BALLADS: A DEBUT BY MISS MCBROOM | False | By Stephen Holden | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/john-finishes-sweep-of-yanks-7-1.html | JOHN FINISHES SWEEP OF YANKS, 7-1 | False | By Gerald Eskenazi, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/weinberger-tells-army-cadets-they-stand-tall.html | WEINBERGER TELLS ARMY CADETS THEY STAND TALL | False | By James Feron, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/redskin-reported-indicted-for-drugs.html | Redskin Reported Indicted for Drugs | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/amended-withholding-repeal-gains.html | AMENDED WITHHOLDING REPEAL GAINS | False | By David Shribman, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/bold-fashions-by-the-japanese-are-successful-in-city-s-stores.html | BOLD FASHIONS BY THE JAPANESE ARE SUCCESSFUL IN CITY'S STORES | False | By John Duka | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/satanism-in-iran.html | Satanism in Iran | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/key-rates-191700.html | Key Rates | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/plays-daring-a-s-squeeze-in-deciding-run.html | PLAYS; Daring A's Squeeze In Deciding Run | False | James Tuite | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/sports-people-burden-of-debt.html | SPORTS PEOPLE; Burden of Debt | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/siebert-opens-branch-in-bank.html | Siebert Opens Branch in Bank | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/team-america-tied-by-dynamo.html | Team America Tied by Dynamo | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/l-if-the-us-is-left-without-basic-steel-191037.html | IF THE U.S. IS LEFT WITHOUT BASIC STEEL | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-york-day-by-day-early-start-for-fans.html | NEW YORK DAY BY DAY; Early Start for Fans | False | By Laurie Johnston and Sheila Rule | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/house-panel-on-aging-assails-draft-rules-on-hospice-costs.html | HOUSE PANEL ON AGING ASSAILS DRAFT RULES ON HOSPICE COSTS | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/theater/theater-the-oxcart-by-puerto-rican-troupe.html | THEATER: 'THE OXCART,' BY PUERTO RICAN TROUPE | False | By Mel Gussow | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/the-region-192804.html | THE REGION | False | Ad Agency Barred, By Jersey Lottery, Ap | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-york-day-by-day-new-koch-appointment.html | NEW YORK DAY BY DAY; New Koch Appointment | False | By Laurie Johnston and Sheila Rule | 1983-05-31 | TX 1-130201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/sports-people-patriots-get-eason.html | SPORTS PEOPLE; Patriots Get Eason | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/oil-lease-bids-in-gulf-set-record.html | OIL LEASE BIDS IN GULF SET RECORD | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/martin-named-in-scuffle.html | Martin Named in Scuffle | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/c-correction-192781.html | CORRECTION | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/reagan-plans-amibitious-role-as-summit-host.html | REAGAN PLANS AMIBITIOUS ROLE AS SUMMIT HOST | False | By Hedrick Smith, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/officer-is-found-guilty-of-hitting-cuffed-prisoner.html | OFFICER IS FOUND GUILTY OF HITTING CUFFED PRISONER | False | By Joseph P. Fried | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/calendar-of-events-landscape-design.html | CALENDAR OF EVENTS; LANDSCAPE DESIGN | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/finance-new-issues-medical-care-issue-yields-8-to-9-3-4.html | FINANCE NEW ISSUES; Medical Care Issue Yields 8% to 9 3/4% | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/business-people-gould-battery-sale-chief-seen-staying.html | BUSINESS PEOPLE; Gould Battery Sale: Chief Seen Staying | False | By Daniel F. Cuff | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/walesa-says-gdansk-police-have-summoned-him-again.html | Walesa Says Gdansk Police Have Summoned Him Again | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/koch-crtiticizes-a-cable-tv-bill-before-congress.html | KOCH CRTITICIZES A CABLE TV BILL BEFORE CONGRESS | False | By Jane Perlez, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/deputy-chief-of-us-military-unit-is-shot-and-killed-in-san-salvador.html | DEPUTY CHIEF OF U.S. MILITARY UNIT IS SHOT AND KILLED IN SAN SALVADOR | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/books/hitler-fraud-stirs-debate-on-literary-agents-role.html | HITLER FRAUD STIRS DEBATE ON LITERARY AGENTS' ROLE | False | By Leslie Bennetts | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/the-city-legal-aid-society-loses-backlog-plea.html | THE CITY; Legal Aid Society Loses Backlog Plea | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/mistrial-is-declared-by-judge-in-south-carolina-sheriff-case.html | Mistrial Is Declared by Judge In South Carolina Sheriff Case | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/reagan-now-backs-increase-in-aid-for-israel.html | REAGAN NOW BACKS INCREASE IN AID FOR ISRAEL | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/abdul-jabbar-top-free-agent.html | ABDUL-JABBAR TOP FREE AGENT | False | By Sam Goldaper | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/stocks-up-in-heavy-trading.html | STOCKS UP IN HEAVY TRADING | False | By Alexander R. Hammer | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/briefs-191874.html | BRIEFS | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/finance-new-issues-192720.html | FINANCE NEW ISSUES; | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/generals-switch-kickers.html | Generals Switch Kickers | False | Special to the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-05-31 | TX 1-130201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/craft-workshops-beginning-in-june.html | CRAFT WORKSHOPS BEGINNING IN JUNE | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/credit-markets-interest-rates-slightly-higher.html | CREDIT MARKETS; INTEREST RATES SLIGHTLY HIGHER | False | By Yla Eason | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/new-kodak-film.html | New Kodak Film | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/mrs-thatcher-air-controller.html | Mrs. Thatcher, Air Controller | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/court-decision-due-on-supply-system.html | COURT DECISION DUE ON SUPPLY SYSTEM | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/critic-s-notebook-more-space-for-the-victoria-albert-museum.html | CRITIC'S NOTEBOOK; MORE SPACE FOR THE VICTORIA & ALBERT MUSEUM | False | By John Russell | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/editor-of-monitor-is-named.html | Editor of Monitor Is Named | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/garden/q-a-190266.html | Q & A | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/scouting-clippers-deny-interest-in-albeck.html | SCOUTING; Clippers Deny Interest in Albeck | False | By Thomas Rogers | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/don-t-bail-out-whoops.html | Don't Bail Out Whoops | False | | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/imf-seen-delaying-latest-loans-to-brazil.html | I.M.F. SEEN DELAYING LATEST LOANS TO BRAZIL | False | By Kenneth N. Gilpin | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/obituaries/sydney-box-movie-producer-and-author-of-one-act-plays.html | Sydney Box, Movie Producer And Author of One-Act Plays | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/new-parts-raise-hope-of-cutting-delay-for-center.html | NEW PARTS RAISE HOPE OF CUTTING DELAY FOR CENTER | False | By Martin Gottlieb | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/business/advertising-vanet-advertising-gets-jersey-lottery-account.html | ADVERTISING; Vanet Advertising Gets Jersey Lottery Account | False | By Philip H. Dougherty | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/briefing-191065.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/health-plan-for-jobless-news-analysis.html | HEALTH PLAN FOR JOBLESS; News Analysis | False | By Robert Pear, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/around-the-world-peruvian-army-sent-out-as-civil-guards-strike.html | AROUND THE WORLD; Peruvian Army Sent Out As Civil Guards Strike | False | AP | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/nyregion/2-on-thruway-panel-are-asked-by-cuomo-to-resign-from-jobs.html | 2 ON THRUWAY PANEL ARE ASKED BY CUOMO TO RESIGN FROM JOBS | False | By Frank Lynn | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/us/senate-by-59-to-39-votes-625-million-for-testing-mx.html | SENATE BY 59 TO 39, VOTES $625 MILLION FOR TESTING MX | False | By Steven V. Roberts, Special To the New York Times | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/arts/dance-canadians-at-city-center.html | DANCE: CANADIANS AT CITY CENTER | False | By Anna Kisselgoff | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/opinion/reduce-corporate-welfare.html | REDUCE CORPORATE WELFARE? | False | By Christopher Harvie | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/world/around-the-world-strike-shuts-louvre-and-jeu-de-paume.html | AROUND THE WORLD; Strike Shuts Louvre And Jeu de Paume | False | AP | 1983-05-31 | TX 1-130201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/sports-of-the-times-suggestions-on-improving-the-games.html | SPORTS OF THE TIMES; Suggestions on Improving the Games | False | By George Vecsey | 1983-05-31 | TX 1-130201 |
| 1983-05-26 | 1983-05-26 | https://www.nytimes.com/1983/05/26/sports/scouting-yonkers-bonanza.html | SCOUTING; Yonkers Bonanza | False | By Thomas Rogers | 1983-05-31 | TX 1-130201 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/rutgers-to-stiffen-standards-in-math-and-english.html | RUTGERS TO STIFFEN STANDARDS IN MATH AND ENGLISH | False | By Alfonso A. Narvaez | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/movies/tough-enough-proving-it-by-boxing.html | 'TOUGH ENOUGH,' PROVING IT BY BOXING | False | By Janet Maslin | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/news-summary-friday-may-27-1983.html | News Summary; FRIDAY, MAY 27, 1983 | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/for-holiday-weather.html | For Holiday Weather | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/sports-people-the-bottom-line.html | SPORTS PEOPLE; The Bottom Line | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/new-york-day-by-day-new-medical-center-wins-approval.html | NEW YORK DAY BY DAY; New Medical Center Wins Approval | False | By Laurie Johnston and Sheila Rule | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/rates-rise-amid-uncertainty.html | RATES RISE AMID UNCERTAINTY | False | By Yla Eason | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/g-h-steel-industries-ltd-reports-earnings-for-qtr-to-march-31.html | G & H STEEL INDUSTRIES LTD reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/eckerd-jack-corp-reports-earnings-for-qtr-to-april-30.html | ECKERD, JACK, CORP reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/pagurian-corp-reports-earnings-for-qtr-to-march-31.html | PAGURIAN CORP reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/scouting-patient-yankee.html | SCOUTING; Patient Yankee | False | By Thomas Rogers | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/crenshaw-and-wadkins-lead-by-two.html | CRENSHAW AND WADKINS LEAD BY TWO | False | By Gordon S. White Jr. | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/10-employees-of-state-hospital-on-si-are-arrested-on-drug-charges.html | 10 EMPLOYEES OF STATE HOSPITAL ON S.I. ARE ARRESTED ON DRUG CHARGES | False | By Philip Shenon | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/mcenroe-advances-despite-outbursts.html | McEnroe Advances Despite Outbursts | False | By Jane Gross, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/pupils-continue-above-average-in-exam-scores.html | PUPILS CONTINUE ABOVE AVERAGE IN EXAM SCORES | False | By Joyce Purnick | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/dagars-of-delhi-a-tradition-lives-on.html | DAGARS OF DELHI, A TRADITION LIVES ON | False | By Jon Pareles | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/movies/at-the-movies-a-marriage-in-movies-a-true-story.html | AT THE MOVIES; 'A Marriage in Movies,' a true story. | False | By Chris Chase | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/finance-new-issues-ohio-road-bonds-yield-5.5-to-7.9.html | FINANCE NEW ISSUES; Ohio Road Bonds Yield 5.5% to 7.9% | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/plans-to-reopen-apollo-revived-by-udc-aid.html | PLANS TO REOPEN APOLLO REVIVED BY U.D.C. AID | False | By Martin Gottlieb | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/pakistanis-tell-us-of-soviet-hint-on-afghanistan.html | PAKISTANIS TELL U.S. OF SOVIET HINT ON AFGHANISTAN | False | By Bernard Weinraub, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/the-region-inspections-to-end-on-the-new-haven.html | THE REGION; Inspections to End On the New Haven | False | AP | 1983-06-01 | TX 1-120011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/reagan-says-killing-will-not-change-us-policy.html | REAGAN SAYS KILLING WILL NOT CHANGE U.S. POLICY | False | By Richard Halloran, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/new-york-day-by-day-new-home-for-rare-books.html | NEW YORK DAY BY DAY; New Home for Rare Books | False | By Laurie Johnston and Sheila Rule | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/epa-coast-official-resigns-after-meeting.html | E.P.A. Coast Official Resigns After Meeting | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/around-the-nation-stanford-faculty-seeks-study-of-hoover-unit.html | AROUND THE NATION; Stanford Faculty Seeks Study of Hoover Unit | False | Special to the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/coratomic-inc-reports-earnings-for-qtr-to-march-31.html | CORATOMIC INC reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/article-194189-no-title.html | Article 194189 -- No Title | False | By Phillip H. Wiggins | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/8-democrats-back-latin-initiative.html | 8 DEMOCRATS BACK LATIN INITIATIVE | False | By Marlise Simons, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/8-years-of-talk-on-economics.html | 8 YEARS OF TALK ON ECONOMICS | False | By Robert A. Bennett | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/tu-international-inc-reports-earnings-for-qtr-to-march-31.html | TU INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/obituaries/ernest-saunders-an-engineer-and-a-writer-on-black-history.html | Ernest Saunders, an Engineer And a Writer on Black History | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/soviet-broadcaster-ousted.html | Soviet Broadcaster Ousted | False | Special to the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/sterling-software-reports-earnings-for-qtr-to-march-31.html | STERLING SOFTWARE reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/casey-asks-panel-who-said-the-cia-lies.html | CASEY ASKS PANEL: WHO SAID 'THE C.I.A. LIES? | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/transactions-194811.html | Transactions | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/the-region-bar-hours-upheld-in-westchester.html | THE REGION; Bar Hours Upheld In Westchester | False | Special to the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/talley-industries-inc-reports-earnings-for-qtr-to-march-31.html | TALLEY INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/if-the-mx-is-near-politics-of-84-can-t-be-far-away.html | IF THE MX IS NEAR, POLITICS OF '84 CAN'T BE FAR AWAY | False | By Steven V. Roberts, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/sports-people-arguello-s-complaint.html | SPORTS PEOPLE; Arguello's Complaint | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/l-the-trouble-with-latin-marxism-193306.html | THE TROUBLE WITH LATIN MARXISM | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/plessey-co-plc-reports-earnings-for-qtr-to-april-1.html | PLESSEY CO PLC reports earnings for qtr to April 1. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/obituaries/george-bruns.html | GEORGE BRUNS | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/conchemco-inc-reports-earnings-for-qtr-to-april-30.html | CONCHEMCO INC reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-march-31.html | DIAGNOSTIC-RETRIEVAL SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/finance-new-issues-hawaii-bonds-priced-to-yield-6.50-to-9.35.html | FINANCE NEW ISSUES; HAWAII BONDS PRICED TO YIELD 6.50% TO 9.35% | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/earlier-trading-in-us-issues.html | Earlier Trading in U.S. Issues | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/obituaries/louise-weiss-a-french-feminist-and-pacifist.html | LOUISE WEISS, A FRENCH FEMINIST AND PACIFIST | False | By Joan Cook | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/medical-school-undergoing-inquiry-on-false-data.html | MEDICAL SCHOOL UNDERGOING INQUIRY ON FALSE DATA | False | By Fay S. Joyce, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/the-city-derailment-slows-west-side-irt.html | THE CITY; Derailment Slows West Side IRT | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/ex-stix-broker-is-convicted.html | Ex-Stix Broker Is Convicted | False | Special to the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/holmes-d-h-co-reports-earnings-for-qtr-to-april-30.html | HOLMES, D H, CO reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/simpsons-sears-ltd-reports-earnings-for-qtr-to-may-4.html | SIMPSONS-SEARS LTD reports earnings for qtr to May 4. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/scouting-band-on-the-run.html | SCOUTING; Band on the Run | False | By Thomas Rogers | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/when-indy-had-cars-built-for-two.html | WHEN INDY HAD CARS BUILT FOR TWO | False | By Malcolm Moran, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/redman-industries-inc-reports-earnings-for-qtr-to-april-1.html | REDMAN INDUSTRIES INC reports earnings for qtr to April 1. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/new-york-day-by-day-rags-of-the-rich-rags-of-the-poor.html | NEW YORK DAY BY DAY; Rags of the Rich, Rags of the Poor | False | By Laurie Johnston and Sheila Rule | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/lsb-industries-inc-reports-earnings-for-qtr-to-march-31.html | LSB INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/john-jay-wins.html | John Jay Wins | False | Special to the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/biflyx-corp-reports-earnings-for-qtr-to-march-31.html | BIFLYX CORP reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/getting-the-jump-on-summer-outdoors.html | GETTING THE JUMP ON SUMMER OUTDOORS | False | By Eleanor Blau | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/clabir-corp-reports-earnings-for-qtr-to-april-30.html | CLABIR CORP reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/scouting-van-breda-kolff-in-a-new-arena.html | SCOUTING; Van Breda Kolff In a New Arena | False | By Thomas Rogers | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/style/bringing-up-a-child-now-costs-80000.html | BRINGING UP A CHILD NOW COSTS $80,000 | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/televideo-systems-inc-reports-earnings-for-qtr-to-april-29.html | TELEVIDEO SYSTEMS INC reports earnings for qtr to April 29. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/us-plans-to-train-salvador-soldiers-at-honduran-base.html | U.S. PLANS TO TRAIN SALVADOR SOLDIERS AT HONDURAN BASE | False | By Philip Taubman, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/pentagon-breakfasts-questioned.html | PENTAGON BREAKFASTS QUESTIONED | False | By Richard Halloran, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/the-un-today-may-27-1983.html | The U.N. Today; May 27, 1983 | False | | 1983-06-01 | TX 1-120011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/first-midwest-corp-reports-earnings-for-year-to-march-31.html | FIRST MIDWEST CORP reports earnings for year to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/in-the-nation-blacks-and-1984.html | IN THE NATION; BLACKS AND 1984 | False | By Tom Wicker | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/terramar-corp-reports-earnings-for-qtr-to-march-31.html | TERRAMAR CORP reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/steinbrenner-backs-martin-on-incident.html | STEINBRENNER BACKS MARTIN ON INCIDENT | False | By Gerald Eskenazi | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/movies/jedi-sets-sales-records-on-first-day-s-showing.html | 'JEDI' SETS SALES RECORDS ON FIRST DAY'S SHOWING | False | By Aljean Harmetz, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/art-brooklyn-bridge-unveils-its-own-gallery.html | ART: BROOKLYN BRIDGE UNVEILS ITS OWN GALLERY | False | By Grace Glueck | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/l-the-exclusionary-rule-s-many-undeserving-beneficiaries-193315.html | THE EXCLUSIONARY RULE'S MANY UNDESERVING BENEFICIARIES | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/quintet-at-guggenheim.html | Quintet at Guggenheim | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/outlet-co-reports-earnings-for-qtr-to-april-30.html | OUTLET CO reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/tannetics-inc-reports-earnings-for-qtr-to-april-30.html | TANNETICS INC reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/on-patrol-down-amazon-challenges-for-the-bold.html | ON PATROL DOWN AMAZON: CHALLENGES FOR THE BOLD | False | By Warren Hoge, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/summit-challenge.html | SUMMIT CHALLENGE | False | By Robert S. MacNamara | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/letting-capitalism-land-in-london.html | Letting Capitalism Land in London | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/cfs-continental-inc-reports-earnings-for-qtr-to-april-16.html | CFS CONTINENTAL INC reports earnings for qtr to April 16. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/new-york-day-by-day-unmistakable-message.html | NEW YORK DAY BY DAY; Unmistakable Message | False | By Laurie Johnston and Sheila Rule | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/kean-plans-prison-on-a-network-site.html | KEAN PLANS PRISON ON A NETWORK SITE | False | By Robert Hanley | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/obituaries/john-p-blair-founder-of-company-with-varied-interests-dies-at-83.html | JOHN P. BLAIR, FOUNDER OF COMPANY WITH VARIED INTERESTS, DIES AT 83 | False | By Walter H. Waggoner | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/around-the-nation-jury-acquits-policeman-in-miami-black-s-slaying.html | AROUND THE NATION; Jury Acquits Policeman In Miami Black's Slaying | False | Special to the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/royal-resources-corp-reports-earnings-for-qtr-to-march-31.html | ROYAL RESOURCES CORP reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/pope-sees-bulgarian-delegation-vatican-is-silent-on-details.html | POPE SEES BULGARIAN DELEGATION; VATICAN IS SILENT ON DETAILS | False | By Henry Kamm, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/obituaries/gertrude-goldworm-85-dies-headed-sportswear-company.html | Gertrude Goldworm, 85, Dies; Headed Sportswear Company | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/shultz-calls-trade-key-to-recovery.html | SHULTZ CALLS TRADE KEY TO RECOVERY | False | By Bernard Gwertzman | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/l-when-defense-planners-sole-trump-is-nuclear-193302.html | WHEN DEFENSE PLANNERS' SOLE TRUMP IS NUCLEAR | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/tv-weekend-big-bird-on-great-wall.html | TV WEEKEND; 'BIG BIRD' ON GREAT WALL | False | By John J. O'Connor | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/excerpts-from-president-s-interview-on-meeting.html | EXCERPTS FROM PRESIDENT'S INTERVIEW ON MEETING | False | Special to the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/harnischfeger-cor-reports-earnings-for-qtr-to-april-30.html | HARNISCHFEGER COR. reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/about-real-estate-condominium-status-next-at-parc-vendome-complex.html | ABOUT REAL ESTATE; CONDOMINIUM STATUS NEXT AT PARC VENDOME COMPLEX | False | By Alan S. Oser | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/sybron-plans-sale-of-its-taylor-line.html | Sybron Plans Sale Of Its Taylor Line | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/children-s-world-inc-reports-earnings-for-qtr-to-april-30.html | CHILDREN'S WORLD INC reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/obituaries/cyrus-c-hungerford.html | CYRUS C. HUNGERFORD | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/option-value-line-is-dropped.html | OPTION VALUE LINE IS DROPPED | False | By H.j. Maidenberg | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/movies/film-marriage-in-brazil.html | FILM: MARRIAGE IN BRAZIL | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/superior-oil-tally.html | Superior Oil Tally | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/jazz-sam-rivers-quartet.html | JAZZ: SAM RIVERS QUARTET | False | By Jon Pareles | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/style/older-collegians-make-up-for-lost-time.html | OLDER COLLEGIANS MAKE UP FOR LOST TIME | False | By Fred Ferretti | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/scouting-road-to-recovery.html | SCOUTING; Road to Recovery | False | By Thomas Rogers | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/art-thoughts-of-spring-and-grand-tour-views.html | ART: THOUGHTS OF SPRING AND GRAND TOUR VIEWS | False | By John Russell | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/molson-companies-reports-earnings-for-year-to-march-31.html | MOLSON COMPANIES reports earnings for year to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/advertising-195098.html | ADVERTISING | False | Cable TV Survey, By Benton & Bowles | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/sports-people-a-master-s-touch.html | SPORTS PEOPLE; A Master's Touch | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/automotive-hardware-ltd-reports-earnings-for-qtr-to-march-31.html | AUTOMOTIVE HARDWARE LTD reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/red-sox-win-7-2.html | RED SOX WIN, 7-2 | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/unitog-co-reports-earnings-for-qtr-to-may-1.html | UNITOG CO reports earnings for qtr to May 1. | False | | 1983-06-01 | TX 1-120011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-april-24.html | DUCKWALL-ALCO STORES INC reports earnings for qtr to April 24. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/market-place-regional-banks-modest-multiples.html | Market Place; Regional Banks: Modest Multiples | False | By Vartanig G. Vartan | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/masters-and-johnson-defend-pioneer-sex-therapy-research.html | MASTERS AND JOHNSON DEFEND PIONEER SEX THERAPY RESEARCH | False | By Jane E. Brody | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/l-two-sets-of-missiles-that-don-t-compare-193309.html | TWO SETS OF MISSILES THAT DON'T COMPARE | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/the-region-freeze-advocates-kept-from-parade.html | THE REGION; Freeze Advocates Kept From Parade | False | Special to the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/concept-resources-reports-earnings-for-year-to-march-31.html | CONCEPT RESOURCES reports earnings for year to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/sports-people-ballard-s-plan-for-blues.html | SPORTS PEOPLE; Ballard's Plan for Blues | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/quotation-of-the-day-195227.html | Quotation of the Day | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/gas-service-co-reports-earnings-for-year-to-april-30.html | GAS SERVICE CO reports earnings for year to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/loss-widens-at-renault.html | Loss Widens at Renault | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/esmark-inc-reports-earnings-for-qtr-to-april-30.html | ESMARK INC reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/sikorsky-to-pay-6-million-in-suit.html | Sikorsky to Pay $6 Million in Suit | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/advertising-scali-head-reaffirms-link-with-ogilvy.html | ADVERTISING; Scali Head Reaffirms Link With Ogilvy | False | By Philip H. Dougherty | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/publishing-time-out-for-writers-conferences.html | PUBLISHING: TIME OUT FOR WRITERS' CONFERENCES | False | By Edwin McDowell | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/the-editorial-notebook-movie-lines-and-the-gnp.html | The Editorial Notebook; Movie Lines and the G.N.P. | False | JACK ROSENTHAL | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/calder-to-reopen.html | Calder to Reopen | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/summit-of-toasts-for-kissinger-at-60.html | SUMMIT OF TOASTS FOR KISSINGER AT 60 | False | By Charlotte Curtis | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/productivity-rises-8.3.html | Productivity Rises 8.3% | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/business-people-mony-s-new-chief-was-at-equitable.html | BUSINESS PEOPLE; MONY's New Chief Was at Equitable | False | By Daniel F. Cuff | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/the-region-ski-area-accused-of-wrongdoing.html | THE REGION; Ski Area Accused Of Wrongdoing | False | Special to the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/after-23-seniors-in-graduate-in-eagle-mountain-the-town-will-also-pass-away.html | AFTER 23 SENIORS IN GRADUATE IN EAGLE MOUNTAIN, THE TOWN WILL ALSO PASS AWAY | False | Special to the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/key-rates-194056.html | Key Rates | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/naacp-director-is-reinstated-after-pressure-by-board-members.html | N.A.A.C.P. DIRECTOR IS REINSTATED AFTER PRESSURE BY BOARD MEMBERS | False | By Ronald Smothers | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/new-bomb-blast-in-south-africa.html | NEW BOMB BLAST IN SOUTH AFRICA | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/money-funds-shrink-slightly.html | Money Funds Shrink Slightly | False | | 1983-06-01 | TX 1-120011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/76ers-set-back-lakers-to-take-2-0-lead-in-final.html | 76ERS SET BACK LAKERS TO TAKE 2-0 LEAD IN FINAL | False | By Sam Goldaper, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/around-the-nation-tylenol-figure-guilty-in-credit-card-fraud.html | AROUND THE NATION; Tylenol Figure Guilty In Credit Card Fraud | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/chock-full-o-nuts-corp-reports-earning-for-qtr-to-april-30.html | CHOCK FULL O'NUTS CORP reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/business-people-chrysler-said-to-hire-hertz-marketing-expert.html | BUSINESS PEOPLE; Chrysler Said to Hire Hertz Marketing Expert | False | By Daniel F. Cuff | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/paris-air-show-bitter-rivalry.html | PARIS AIR SHOW: BITTER RIVALRY | False | By Paul Lewis, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/cubs-defeat-braves-5-1.html | CUBS DEFEAT BRAVES, 5-1 | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/tobacco-growers-fear-law-and-market-change.html | TOBACCO GROWERS FEAR LAW AND MARKET CHANGE | False | By Iver Peterson | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/company-news-pratt-whitney-to-trim-2200-jobs.html | COMPANY NEWS; Pratt & Whitney To Trim 2,200 Jobs | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/the-ballet-two-casts-in-sylphide.html | THE BALLET: TWO CASTS IN 'SYLPHIDE' | False | By Jack Anderson | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/theater/stage-fool-for-love-sam-shepard-western.html | STAGE: 'FOOL FOR LOVE,' SAM SHEPARD WESTERN | False | By Frank Rich | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/executive-changes-193756.html | EXECUTIVE CHANGES | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/generals-trade-scott-to-blitz.html | GENERALS TRADE SCOTT TO BLITZ | False | By William N. Wallace | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/style/the-evening-hours.html | THE EVENING HOURS | False | By Peter Kerr | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/43-killed-59-lost-in-japan-sea-wave.html | 43 KILLED, 59 LOST IN JAPAN SEA WAVE | False | By Clyde Haberman, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/kevin-white-bars-5th-race-for-the-mayorality-in-boston.html | KEVIN WHITE BARS 5TH RACE FOR THE MAYORALITY IN BOSTON | False | By Fox Butterfield, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/sec-rule-on-fees.html | S.E.C. Rule On Fees | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/ousted-argentine-singer-who-yearns-to-settle-in.html | OUSTED ARGENTINE SINGER WHO YEARNS TO SETTLE IN | False | By John S. Wilson | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/soviet-crews-walk-off-us-embassy-job.html | SOVIET CREWS WALK OFF U.S. EMBASSY JOB | False | By John F. Burns, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/around-the-nation-31st-site-with-dioxin-is-found-in-missouri.html | AROUND THE NATION; 31st Site With Dioxin Is Found in Missouri | False | Special to the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/reducing-lawyers-fees.html | REDUCING LAWYERS FEES | False | By Marshall J. Berger | 1983-06-01 | TX 1-120011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/nurse-indicted-in-death-of-baby-near-san-antonio.html | NURSE INDICTED IN DEATH OF BABY NEAR SAN ANTONIO | False | By Wayne King, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/big-test-for-princess-rooney.html | BIG TEST FOR PRINCESS ROONEY | False | STEVEN CRIST ON HORSE RACING | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/indian-pt-unit-says-risk-doesn-t-justify-closing.html | INDIAN PT. UNIT SAYS RISK DOESN'T JUSTIFY CLOSING | False | By Matthew L. Wald, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/caesars-world-inc-reports-earnings-for-qtr-to-april-30.html | CAESARS WORLD INC reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/where-to-dine-on-your-holiday-weekend-excursion.html | WHERE TO DINE ON YOUR HOLIDAY WEEKEND EXCURSION | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/steel-leaders-assail-us-steel-plan.html | STEEL LEADERS ASSAIL U.S. STEEL PLAN | False | By Winston Williams | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/mannesmann-in-talks-on-soviet-coal-project.html | MANNESMANN IN TALKS ON SOVIET COAL PROJECT | False | By John Tagliabue, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/style/galanos-s-furs-end-show.html | GALANOS'S FURS END SHOW | False | By Angela Taylor | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/books/books-of-the-times-193327.html | BOOKS OF THE TIMES | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/hurricane-predictions-will-add-probabilities.html | HURRICANE PREDICTIONS WILL ADD PROBABILITIES | False | By Richard Bernstein | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/nets-stalled-in-pursuing-albeck.html | NETS STALLED IN PURSUING ALBECK | False | By Roy S. Johnson | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/national-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | NATIONAL BANK OF CANADA reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/the-city-bottler-murdered-in-queens-home.html | THE CITY; Bottler Murdered In Queens Home | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/advertising-energy-unit-mounts-nuclear-safety-drive.html | ADVERTISING; Energy Unit Mounts Nuclear Safety Drive | False | By Philip H. Dougherty | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/2-seantors-in-hot-discussion-on-equal-rights-amendment.html | 2 SEANTORS IN HOT DISCUSSION ON EQUAL RIGHTS AMENDMENT | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/national-public-radio-s-saddest-story-is-its-own.html | NATIONAL PUBLIC RADIO'S SADDEST STORY IS ITS OWN | False | By Irvin Molotsky | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/not-even-symbolism-on-civil-rights.html | Not Even Symbolism on Civil Rights | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/museums-open-for-holiday.html | MUSEUMS OPEN FOR HOLIDAY | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/around-the-world-toll-is-now-194-in-nile-sinking.html | AROUND THE WORLD; Toll Is Now 194 In Nile Sinking | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/us-envoy-says-salvador-killing-looks-political.html | U.S. ENVOY SAYS SALVADOR KILLING LOOKS POLITICAL | False | By Lydia Chavez, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/the-city-10-people-injured-in-2-car-accident.html | THE CITY; 10 People Injured In 2-Car Accident | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/scypion-underdog-to-all-but-trainer.html | SCYPION UNDERDOG TO ALL BUT TRAINER | False | By Michael Katz, Special To the New York Times | 1983-06-01 | TX 1-120011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/warmer-waters-are-awaited.html | WARMER WATERS ARE AWAITED | False | By Nelson Bryant | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/business-people-business-deans-named.html | BUSINESS PEOPLE; Business Deans Named | False | By Daniel F. Cuff | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/music-new-to-the-city.html | MUSIC: NEW TO THE CITY | False | By John Rockwell | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/duplex-products-inc-reports-earnings-for-qtr-to-april-31.html | DUPLEX PRODUCTS INC reports earnings for qtr to April 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/required-reading-selling-the-bridge.html | Required Reading; Selling the Bridge | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/foreign-affairs-the-china-syndrome.html | FOREIGN AFFAIRS; THE CHINA SYNDROME | False | By Flora Lewis | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/new-claims-by-jobless-for-benefits-off-30000.html | New Claims by Jobless For Benefits Off 30,000 | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/toronto-dominion-bank-canada-reports-earnings-for-qtr-to-april-30.html | TORONTO-DOMINION BANK (CANADA) reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/radio-tv-expansion-approved-by-fcc.html | RADIO-TV EXPANSION APPROVED BY F.C.C. | False | By Ernest Holsendolph, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/auctions-a-big-week-in-americana.html | AUCTIONS; A big week in Americana | False | By Rita Reif | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/sports-people-heep-s-father-dies.html | SPORTS PEOPLE; Heep's Father Dies | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/obituaries/zelda-f-popkin-84-author-of-14-books-had-been-reporter.html | ZELDA F. POPKIN, 84; AUTHOR OF 14 BOOKS HAD BEEN REPORTER | False | Special to the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/l-curb-those-who-give-bicycling-a-bad-name-195186.html | CURB THOSE WHO GIVE BICYCLING A BAD NAME | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-april-30.html | CAESARS NEW JERSEY INC reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/a-court-branch-in-white-plains-given-approval.html | A COURT BRANCH IN WHITE PLAINS GIVEN APPROVAL | False | By Edward Hudson, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/police-to-use-checkpoints-in-move-to-catch-drunken-drivers-in-city.html | POLICE TO USE CHECKPOINTS IN MOVE TO CATCH DRUNKEN DRIVERS IN CITY | False | By Dena Kleiman | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/people-starts-149-flights.html | PEOPLE STARTS $149 FLIGHTS | False | By Agis Salpukas | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/israel-and-syria-dig-in-across-a-quiet-front.html | ISRAEL AND SYRIA DIG IN ACROSS A QUIET FRONT | False | By David K. Shipler, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/world/around-the-world-a-french-nuclear-test-reported-in-pacific.html | AROUND THE WORLD; A French Nuclear Test Reported in Pacific | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/plays-first-goal-an-unhappy-experience.html | PLAYS; FIRST GOAL AN UNHAPPY EXPERIENCE | False | By Alex Yannis | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/tribeca-walking-tour.html | TriBeCa Walking Tour | False | | 1983-06-01 | TX 1-120011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/briefing-193985.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/medical-office-phony-rather-tells-coast-jury.html | MEDICAL OFFICE 'PHONY,' RATHER TELLS COAST JURY | False | Special to the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/l-curb-those-who-give-bicycling-a-bad-name-193308.html | CURB THOSE WHO GIVE BICYCLING A BAD NAME | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/president-opposes-moves-to-control-rate-of-exchange.html | PRESIDENT OPPOSES MOVES TO CONTROL RATE OF EXCHANGE | False | By Hedrick Smith, Special To the New York Times | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/bell-replaces-financial-aide.html | Bell Replaces Financial Aide | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/sports-of-the-times-henry-aaron-takes-a-swing.html | SPORTS OF THE TIMES; HENRY AARON TAKES A SWING | False | By George Vecsey | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/business-digest-friday-may-27-1983.html | BUSINESS DIGEST; FRIDAY, MAY 27, 1983 | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/analog-devices-inc-reports-earnings-for-qtr-to-april-30.html | ANALOG DEVICES INC reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/leap-year-to-create-35-million-problem-for-the-city-s-budget.html | LEAP YEAR TO CREATE $35 MILLION PROBLEM FOR THE CITY'S BUDGET | False | By Michael Goodwin | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/bridge-eastern-regional-to-begin-at-new-york-hilton-today.html | Bridge: Eastern Regional to Begin; At New York Hilton Today | False | By Alan Truscott | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/restaurants-west-side-thai-east-side-french.html | RESTAURANTS; West Side Thai, East Side French. | False | By Mimi Sheraton | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/stevens-j-p-co-inc-reports-earnings-for-qtr-to-april-30.html | STEVENS, J P, & CO INC reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/sierra-pacific-power-co-reports-earnings-for-qtr-to-march-31.html | SIERRA PACIFIC POWER CO reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/theater/broadway-unlike-zorba-quinn-is-suddenly-playing-coy.html | BROADWAY; Unlike 'Zorba,' Quinn is suddenly playing coy. | False | By Carol Lawson | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/fabi-posts-top-test-speed.html | Fabi Posts Top Test Speed | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/union-demanding-isolation-of-inmates-with-aids.html | UNION DEMANDING ISOLATION OF INMATES WITH AIDS | False | By Susan Chira | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/peerless-rug-ltd-reports-earnings-for-qtr-to-feb-28.html | PEERLESS RUG LTD reports earnings for qtr to Feb 28. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/economic-scene-the-global-stock-boom.html | Economic Scene; The Global Stock Boom | False | By Paul Lewis | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/heinicke-instruments-co-reports-earnings-for-qtr-to-march-31.html | HEINICKE INSTRUMENTS CO reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/hubbard-real-estate-investments-reports-earnings-for-qtr-to-april-30.html | HUBBARD REAL ESTATE INVESTMENTS reports earnings for qtr to April 30. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-march-31.html | CITIZENS GROWTH PROPERTIES (CO) reports earnings for qtr to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/c-correction-195230.html | CORRECTION | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/arts/weekender-guide-friday-calvin-hampton-farewell.html | WEEKENDER GUIDE; Friday; CALVIN HAMPTON FAREWELL | False | By Eleanor Blau | 1983-06-01 | TX 1-120011 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/movies/heads-or-tails.html | 'HEADS OR TAILS' | False | By Vincent Canby | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/sports/blues-and-fluke-are-plentiful.html | Blues and Fluke Are Plentiful | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/movies/film-losey-s-trout.html | FILM: LOSEY'S 'TROUT' | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/us-deletes-barb-at-japan.html | U.S. Deletes Barb at Japan | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/opinion/to-gracious-vapid-williamsburg.html | To Gracious, Vapid Williamsburg | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/advertising-a-new-gift-by-phone-liquor.html | Advertising; A New Gift, By Phone: Liquor | False | By Philip H. Dougherty | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/carling-o-keefe-ltd-reports-earnings-for-year-to-march-31.html | CARLING O'KEEFE LTD reports earnings for year to March 31. | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/nyregion/condominium-effort-started-by-developer-at-park-west-village.html | CONDOMINIUM EFFORT STARTED BY DEVELOPER AT PARK WEST VILLAGE | False | | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/president-draws-heavy-criticism-over-his-choices-for-rights-panel.html | PRESIDENT DRAWS HEAVY CRITICISM OVER HIS CHOICES FOR RIGHTS PANEL | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/us/scientific-satellite-lofted.html | Scientific Satellite Lofted | False | AP | 1983-06-01 | TX 1-120011 |
| 1983-05-27 | 1983-05-27 | https://www.nytimes.com/1983/05/27/business/stocks-off-slightly-on-profit-taking.html | Stocks Off Slightly On Profit Taking | False | By Alexander R. Hammer | 1983-06-01 | TX 1-120011 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/new-york-day-by-day-197650.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Sheila Rule | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/around-the-nation-us-is-seeking-recall-of-431000-79-cars.html | Around the Nation; U.S. Is Seeking Recall Of 431,000 '79 Cars | False | AP | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/scouting-catch-of-the-day.html | SCOUTING; Catch of the Day | False | By Thomas Rogers | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/48-rise-asked-by-lilco-to-pay-shoreham-costs.html | 48% RISE ASKED BY LILCO TO PAY SHOREHAM COSTS | False | Special to the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/obituaries/dr-arthur-degraff-educator-and-cardiologist-dead-at-83.html | DR. ARTHUR DEGRAFF, EDUCATOR AND CARDIOLOGIST, DEAD AT 83 | False | By Walter H. Waggoner | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/the-city-jordanians-seized-on-heroin-charge.html | THE CITY; Jordanians Seized On Heroin Charge | False | By United Press International | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/the-city-panel-to-study-rise-in-pay-for-officials.html | THE CITY; Panel to Study Rise In Pay for Officials | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/maryland-eases-rules-on-lasix.html | Maryland Eases Rules on Lasix | False | AP | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/markets-closed-monday.html | Markets Closed Monday | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/no-headline-195836.html | No Headline | False | Special to the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/books/books-of-the-times-joe-mccarthy-s-world.html | Books of The Times; Joe McCarthy's World | False | By Anatole Broyard | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/c-correction-197665.html | CORRECTION | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/us-agrees-to-keep-data-on-toxic-waste-victims.html | U.S. AGREES TO KEEP DATA ON TOXIC WASTE VICTIMS | False | By David Burnham, Special To the New York Times | 1983-06-02 | TX 1-119910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/jacobs-group-agrees-to-buy-kaiser.html | JACOBS GROUP AGREES TO BUY KAISER | False | By Raymond Bonner | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/with-white-s-withdrawal-boston-faced-wide-open-mayoral-race.html | WITH WHITE'S WITHDRAWAL, BOSTON FACED WIDE-OPEN MAYORAL RACE | False | By Fox Butterfield, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/the-region-mortgage-agency-to-get-new-head.html | THE REGION; Mortgage Agency To Get New Head | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/i-of-by-and-for-all-the-people-of-new-york-city-195056.html | OF, BY AND FOR ALL THE PEOPLE OF NEW YORK CITY | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/defend-values-sarah-lawrence-told.html | DEFEND VALUES, SARAH LAWRENCE TOLD | False | By Edward Hudson, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/end-of-at-large-seats-on-council-is-endorsed.html | END OF AT-LARGE SEATS ON COUNCIL IS ENDORSED | False | By Dena Kleiman | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/scouting-offensive-shift-for-notre-dame.html | SCOUTING; Offensive Shift For Notre Dame? | False | By Thomas Rogers | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/shamrock-is-still-going-its-own-way.html | SHAMROCK IS STILL GOING ITS OWN WAY | False | By Thomas J. Lueck | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/a-pullout-by-syria-chances-look-slim-news-analysis.html | A PULLOUT BY SYRIA: CHANCES LOOK SLIM; News Analysis | False | By James M. Markham, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/soviet-warns-nato-over-missile-plans.html | SOVIET WARNS NATO OVER MISSILE PLANS | False | By Serge Schmemann, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/steinbrenner-in-a-dispute-after-yanks-a-s-brawl.html | STEINBRENNER IN A DISPUTE AFTER YANKS, A'S BRAWL | False | By Murray Chass | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/key-rates-196208.html | Key Rates | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/money-supply-up-2.1-billion.html | MONEY SUPPLY UP $2.1 BILLION | False | By Michael Quint | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/automation-seen-by-experts-as-a-job-saver-for-industries.html | AUTOMATION SEEN BY EXPERTS AS A JOB-SAVER FOR INDUSTRIES | False | By Philip M. Boffey, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/quotation-of-the-day-197664.html | Quotation of the Day | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/kolff-medical-files-for-offering.html | Kolff Medical Files for Offering | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/observer-1984-arrives-early.html | OBSERVER; 1984 Arrives Early | False | By Russell Baker | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/five-banks-closed-in-tennessee.html | FIVE BANKS CLOSED IN TENNESSEE | False | By Robert A Bennett | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/boy-fighting-return-to-soviet-loses-illinois-appeals-ruling.html | BOY FIGHTING RETURN TO SOVIET LOSES ILLINOIS APPEALS RULING | False | AP | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/l-alibi-for-speeders-195065.html | ALIBI FOR SPEEDERS | False | | 1983-06-02 | TX 1-119910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/us-depicts-allies-as-wary-on-soviet.html | U.S. DEPICTS ALLIES AS WARY ON SOVIET | False | By Steven R. Weisman, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/recital-boris-lvov-pianist.html | RECITAL: BORIS LVOV, PIANIST | False | By Allen Hughes | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/books/15-writers-win-prizes-of-arts-institute.html | 15 Writers Win Prizes Of Arts Institute | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/un-head-urges-help-for-poor.html | U.N. HEAD URGES HELP FOR POOR | False | By Bernard D. Nossiter, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/horowitz-bound-for-japan.html | Horowitz Bound for Japan | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/april-trade-gap-wider-despite-oil-price-drop.html | APRIL TRADE GAP WIDER DESPITE OIL PRICE DROP | False | AP | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/ex-official-of-epa-indicted-over-dispute-with-congress.html | EX-OFFICIAL OF E.P.A. INDICTED OVER DISPUTE WITH CONGRESS | False | By Stuart Taylor Jr., Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/the-region-odd-even-checks-of-cars-extended.html | THE REGION; Odd-Even Checks Of Cars Extended | False | Special to the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/man-in-the-news-diplomat-with-a-direct-style-langhorne-anthony-motley.html | MAN IN THE NEWS; DIPLOMAT WITH A DIRECT STYLE: LANGHORNE ANTHONY MOTLEY | False | By Warren Hoge, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/new-york-day-by-day-196081.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Sheila Rule | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/news-summary-saturday-may-28-1983.html | News Summary; SATURDAY, MAY 28, 1983 | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/l-mideast-peace-hurdle-that-draws-little-ire-195061.html | MIDEAST PEACE HURDLE THAT DRAWS LITTLE IRE | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/arens-says-israel-will-resist-a-war.html | ARENS SAYS ISRAEL WILL RESIST A WAR | False | By David K. Shipler, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/indian-point-decisions-to-hinge-on-key-questions-about-safety-news-analysis.html | INDIAN POINT DECISIONS TO HINGE ON KEY QUESTIONS ABOUT SAFETY; News Analysis | False | By Matthew L. Wald | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/reagan-is-replacing-top-official-on-latin-policy-at-the-state-dept.html | REAGAN IS REPLACING TOP OFFICIAL ON LATIN POLICY AT THE STATE DEPT. | False | Special to the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/june-dance-benefit-to-aid-scholarships.html | June Dance Benefit to Aid Scholarships | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/northwest-utility-halts-another-nuclear-project.html | NORTHWEST UTILITY HALTS ANOTHER NUCLEAR PROJECT | False | Special to the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/reagan-defends-budget-strategy-on-eve-of-economic-talks.html | REAGAN DEFENDS BUDGET STRATEGY ON EVE OF ECONOMIC TALKS | False | By Francis X. Clines, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/around-the-nation-tennessee-blast-kills-11-at-fireworks-factory.html | Around the Nation; Tennessee Blast Kills 11 At Fireworks Factory | False | AP | 1983-06-02 | TX 1-119910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/dow-off-7.35-to-1216.14-gain-for-week-26.12.html | Dow Off 7.35, to 1,216.14; Gain for Week 26.12 | False | By Alexander R. Hammer | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/excerpts-from-the-administration-paper-on-central-america.html | EXCERPTS FROM THE ADMINISTRATION PAPER ON CENTRAL AMERICA | False | Special to the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/sports-of-the-times-the-beauty-of-belmont.html | SPORTS OF THE TIMES; The Beauty Of Belmont | False | By Steven Crist | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/the-ultimate-quiz.html | THE ULTIMATE QUIZ | False | By Peter Villiers | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/us-cautions-syria-lebanon-buildup-is-threat-to-peace.html | U.S. CAUTIONS SYRIA LEBANON BUILDUP IS THREAT TO PEACE | False | By Bernard Gwertzman, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/queens-pupils-relive-college-bowl.html | QUEENS PUPILS RELIVE 'COLLEGE BOWL' | False | By Joyce Purnick | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/german-exports-fall.html | German Exports Fall | False | Special to the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/patents-waterbased-paint-from-aerosol-container.html | PATENTS; Water-Based Paint From Aerosol Container | False | By Stacy V. Jones | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/council-s-leaders-propose-to-add-112-million-to-1984-city-budget.html | COUNCIL'S LEADERS PROPOSE TO ADD $112 MILLION TO 1984 CITY BUDGET | False | By Michael Goodwin | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/l-a-feeble-case-against-the-death-penalty-195062.html | A FEEBLE CASE AGAINST THE DEATH PENALTY | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/new-york-day-by-day-197654.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Sheila Rule | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/rather-testifies-about-signature-of-physician.html | RATHER TESTIFIES ABOUT SIGNATURE OF PHYSICIAN | False | Special to the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/around-the-nation-woman-denied-custody-of-son-hidden-by-us.html | Around the Nation; Woman Denied Custody Of Son Hidden by U.S. | False | Special to the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/fitch-in-surprise-quits-the-celtics.html | FITCH, IN SURPRISE, QUITS THE CELTICS | False | AP | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/the-region-woman-abducts-an-infant-on-li.html | THE REGION; Woman Abducts An Infant on L.I. | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/pretoria-slows-traffic-to-lesotho-in-a-retaliatory-move-over-rebels.html | PRETORIA SLOWS TRAFFIC TO LESOTHO IN A RETALIATORY MOVE OVER REBELS | False | By Joseph Lelyveld, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/bridge-what-may-appear-sloppy-could-actually-be-a-trap.html | Bridge: What May Appear Sloppy Could Actually Be a Trap | False | By Alan Truscott | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/li-college-acts-to-shut-open-door.html | L.I. COLLEGE ACTS TO SHUT OPEN DOOR | False | By James Barron, Special to the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/detroit-battle-the-cost-gap.html | DETROIT BATTLE: THE COST GAP | False | By John Holusha, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/around-the-world-the-turks-explain-their-foray-into-iraq.html | Around the World; The Turks Explain Their Foray Into Iraq | False | AP | 1983-06-02 | TX 1-119910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/judge-clears-fbi-of-negligence-in-slaying-of-rights-worker.html | JUDGE CLEARS F.B.I. OF NEGLIGENCE IN SLAYING OF RIGHTS WORKER | False | By Iver Peterson, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/requiem-for-an-adviser.html | Requiem for an Adviser | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/connecticut-is-sued-by-us-for-its-ban-on-large-trucks.html | CONNECTICUT IS SUED BY U.S. FOR ITS BAN ON LARGE TRUCKS | False | By Richard L. Madden, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/reform-jail-sentencing.html | REFORM JAIL SENTENCING | False | By Judd Burstein | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/padres-defeat-mets-4-0-after-yanks-a-s-brawl.html | PADRES DEFEAT METS, 4-0 AFTER YANKS, A'S BRAWL | False | By Joseph Durso, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/nakasone-backs-reagan-on-arms.html | NAKASONE BACKS REAGAN ON ARMS | False | By Hedrick Smith, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/indian-point-s-reluctant-savior.html | Indian Point's Reluctant Savior | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/chicago-s-mayor-seals-truce-with-dissidents.html | Chicago's Mayor Seals Truce With Dissidents | False | Special to the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/letter-on-institutional-housing-protect-non-campus-tenants.html | Letter: On Institutional Housing Protect Non-Campus Tenants | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/patents-electrical-connections-for-a-computer-lab.html | PATENTS; Electrical Connections For a Computer Lab | False | By Stacy V. Jones | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/obituaries/cyrus-c-hungerford.html | CYRUS C. HUNGERFORD | False | AP | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/ex-senate-aide-admits-guilt.html | Ex-Senate Aide Admits Guilt | False | Special to the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/harvester-to-call-workers-back.html | Harvester to Call Workers Back | False | AP | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/boehm-unit-to-play.html | Boehm Unit to Play | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/officer-hurt-as-truck-slams-into-his-car-driver-held-as-drunk.html | OFFICER HURT AS TRUCK SLAMS INTO HIS CAR; DRIVER HELD AS DRUNK | False | By Les Ledbetter | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/mcenroe-tirade-under-inquiry.html | MCENROE TIRADE UNDER INQUIRY | False | By Jane Gross, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/firm-finds-reward-in-a-grim-specialty.html | FIRM FINDS REWARD IN A GRIM SPECIALTY | False | Special to the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/patents-robot-that-follows-painting-instructions.html | PATENTS; Robot That Follows Painting Instructions | False | By Stacy V. Jones | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/british-lobby-senate-on-export-act.html | BRITISH LOBBY SENATE ON EXPORT ACT | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/dance-les-grands-ballets-canadiens.html | DANCE: LES GRANDS BALLETS CANADIENS | False | By Jack Anderson | 1983-06-02 | TX 1-119910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/merger-talks-cited-by-maryland-cup.html | MERGER TALKS CITED BY MARYLAND CUP | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/german-said-to-admit-writing-hitler-diaries.html | GERMAN SAID TO ADMIT WRITING HITLER DIARIES | False | By John Tagliabue, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/defusing-the-tension.html | DEFUSING THE TENSION | False | By Jacob Javits | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/obituaries/sturgis-s-wilson-77-leader-of-pharmaceutical-company.html | Sturgis S. Wilson, 77, Leader Of Pharmaceutical Company | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/around-the-world-ilo-to-study-charges-against-polish-rulers.html | Around the World; I.L.O. to Study Charges Against Polish Rulers | False | Special to the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/l-scandal-in-chemical-testing-what-has-happened-since-195068.html | 'SCANDAL IN CHEMICAL TESTING': WHAT HAS HAPPENED SINCE | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/schlichter-treated-on-li.html | Schlichter Treated on L.I. | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/franc-hits-record-low-sharper-quarrel-is-seen.html | FRANC HITS RECORD LOW; SHARPER QUARREL IS SEEN | False | By Paul Lewis, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/mrs-thatcher-sees-the-future-and-says-it-works.html | MRS. THATCHER SEES THE FUTURE AND SAYS IT WORKS | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/style/consumer-saturday-appraisers-will-hold-free-clinic.html | Consumer Saturday; APPRAISERS WILL HOLD FREE CLINIC | False | By Shawn G. Kennedy | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/saturday-news-quiz.html | Saturday News Quiz | False | By Linda Amster | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/salvador-killing-is-claimed-by-left.html | SALVADOR KILLING IS CLAIMED BY LEFT | False | By Lydia Chavez, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/around-the-nation-two-mud-slides-force-utah-canyon-evacuation.html | Around the Nation; Two Mud Slides Force Utah Canyon Evacuation | False | AP | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/sports-people-simon-says-no.html | SPORTS PEOPLE; Simon Says No | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/correction-196900.html | CORRECTION | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/honor-for-miss-von-stade.html | Honor for Miss von Stade | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/news-analysis-hooks-case-a-new-focus.html | NEWS ANALYSIS; HOOKS CASE: A NEW FOCUS | False | BY Ronald Smothers | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/hagler-scores-knockout.html | HAGLER SCORES KNOCKOUT | False | By Michael Katz, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/12-in-penn-derby-deputed-testamony-in-outside-post.html | 12 IN PENN DERBY; Deputed Testamony in Outside Post | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/patents-checkdispensing-terminal-for-stores.html | PATENTS; Check-Dispensing Terminal for Stores | False | By Stacy V. Jones | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/warner-sees-wider-deficit.html | Warner Sees Wider Deficit | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/san-clemente-eager-for-nixon-library.html | SAN CLEMENTE EAGER FOR NIXON LIBRARY | False | By Judith Cummings, Special To the New York Times | 1983-06-02 | TX 1-119910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/saturday-may-28-1983-summit-meeting.html | SATURDAY, MAY 28, 1983; Summit Meeting | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/briefing-197093.html | Briefing | False | By James F. Clarity and Warren Weaver Jr. | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/new-york-day-by-day-197653.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Sheila Rule | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/scouting-road-and-track.html | SCOUTING; Road and Track | False | By Thomas Rogers | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/sports-people-creighton-responds.html | SPORTS PEOPLE; Creighton Responds | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/patents-magnetic-bacteria-particles.html | Patents; Magnetic Bacteria Particles | False | By Stacy V. Jones | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/on-an-indian-ocean-isle-the-cry-is-vive-la-france-the-talk-of-st-denis.html | ON AN INDIAN OCEAN ISLE, THE CRY IS 'VIVE LA FRANCE!'; The Talk of St.-Denis | False | By Alan Cowell, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/music-summer-bach-opener.html | MUSIC: SUMMER BACH OPENER | False | By Bernard Holland | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/players-little-al-unser-to-the-auto-born.html | PLAYERS; LITTLE AL UNSER: TO THE AUTO BORN | False | By Malcolm Moran | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/head-of-realty-concern-dismissed-after-11-days.html | HEAD OF REALTY CONCERN DISMISSED AFTER 11 DAYS | False | By Daniel F. Cuff | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/cubans-without-a-country.html | Cubans Without a Country | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/required-reading-whose-deficits.html | Required Reading; Whose Deficits? | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/fugitive-puerto-rican-terrorist-arrested-in-mexico.html | FUGITIVE PUERTO RICAN TERRORIST ARRESTED IN MEXICO | False | By Robert D. McFadden | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/l-artists-vs-the-lords-of-the-lofts-195060.html | ARTISTS VS. THE LORDS OF THE LOFTS | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/style/de-gustibus-if-food-is-to-have-zest-diners-must-be-compatible.html | De Gustibus; IF FOOD IS TO HAVE ZEST, DINERS MUST BE COMPATIBLE | False | By Mimi Sheraton | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/c-correction-197666.html | CORRECTION | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/theater/theater-mime-in-orbit-in-inclined-to-agree.html | THEATER: MIME IN ORBIT IN 'INCLINED TO AGREE' | False | By Mel Gussow | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/sports-people-flyer-changes.html | SPORTS PEOPLE; Flyer Changes | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/movies/rock-film-festival.html | Rock Film Festival | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/world/us-says-cuba-is-fostering-central-america-subversion.html | U.S. SAYS CUBA IS FOSTERING CENTRAL AMERICA SUBVERSION | False | By Stephen Kinzer, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/nyregion/grand-jury-foreman-accused-of-extorting-bribe-from-witness.html | GRAND JURY FOREMAN ACCUSED OF EXTORTING BRIBE FROM WITNESS | False | By Joseph P. Fried | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/style/new-flair-for-large-and-small-sizes.html | NEW FLAIR FOR LARGE AND SMALL SIZES | False | By Angela Taylor | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/arts/jewish-choral-concert.html | Jewish Choral Concert | False | | 1983-06-02 | TX 1-119910 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/arts-group-shapes-world-cultural-view-for-us.html | ARTS GROUP SHAPES WORLD CULTURAL VIEW FOR U.S. | False | By Barbara Gamarekian, Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/opinion/new-york-terror-in-tudor-city.html | NEW YORK; Terror In Tudor City | False | By Sydney H. Schanberg | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/life-prison-terms-given-2-policemen.html | LIFE PRISON TERMS GIVEN 2 POLICEMEN | False | AP | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/your-money-health-plans-a-rule-change.html | Your Money; Health Plans: A Rule Change | False | By Leonard Sloane | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/sports-people-reese-granted-parole.html | SPORTS PEOPLE; Reese Granted Parole | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/us/study-of-sex-selection-gains.html | Study of Sex Selection Gains | False | AP | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/books/court-battle-over-book-viking-and-a-governor.html | COURT BATTLE OVER BOOK: VIKING AND A GOVERNOR | False | By Edwin McDowell | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/sports/bean-takes-lead-by-2-strokes-shoots-67-in-memorial-crenshaw-2nd.html | Bean Takes Lead by 2 Strokes; Shoots 67 in Memorial; Crenshaw 2nd | False | By Gordon S. White Jr., Special To the New York Times | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/business/profiles-of-the-seven-leaders-at-williamsburg.html | PROFILES OF THE SEVEN LEADERS AT WILLIAMSBURG | False | | 1983-06-02 | TX 1-119910 |
| 1983-05-28 | 1983-05-28 | https://www.nytimes.com/1983/05/28/obituaries/prof-frank-lee-82-taught-engineering-and-art-at-columbia.html | PROF. FRANK LEE, 82; TAUGHT ENGINEERING AND ART AT COLUMBIA | False | By Alfred E. Clark | 1983-06-02 | TX 1-119910 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/dining-out-east-rutherford-a-family-affair.html | DINING OUT; EAST RUTHERFORD: A FAMILY AFFAIR | False | By Anne Semmes | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/observing-a-memorial-day-for-the-planet.html | OBSERVING A MEMORIAL DAY FOR THE PLANET | True | By Jeremiah J. Mahoney | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/art-past-and-present-futurists.html | Art; PAST AND PRESENT FUTURISTS | False | By Vivien Raynor | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/miss-ross-boston-banker-and-paul-cusack-are-wed.html | Miss Ross, Boston Banker, And Paul Cusack Are Wed | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/sunday-observer-that-s-style.html | Sunday Observer; THAT'S STYLE! | False | By Russell Baker | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/mark-thompson-lawyer-wed-to-lauren-j-cardullo.html | Mark Thompson, Lawyer, Wed to Lauren J. Cardullo | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/business-forum-avoid-the-urge-to-do-too-little.html | Business Forum; AVOID THE URGE TO DO TOO LITTLE | False | By Robert D. Hormats | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/consider-blueberries.html | CONSIDER BLUEBERRIES | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/jersey-in-consolidation-move-plans-3-buildings-for-trenton.html | JERSEY, IN CONSOLIDATION MOVE, PLANS 3 BUILDINGS FOR TRENTON | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/music-june-is-busting-out-in-song.html | Music; JUNE IS BUSTING OUT IN SONG | False | By Robert Sherman | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/major-news-in-summary-syria-lets-fly-with-missiles-and-mutineers.html | Major News in Summary; Syria Lets Fly With Missiles And Mutineers | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/connecticut-journal.html | Connecticut Journal | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/after-a-decade-a-people-plaza.html | AFTER A DECADE, A PEOPLE PLAZA | False | By Lindsey Gruson | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/brooklyn-federal-grand-jury-subpoenas-faa-employees.html | BROOKLYN FEDERAL GRAND JURY SUBPOENAS F.A.A. EMPLOYEES | False | By Joseph P. Fried | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/postings-landmark-guide-now-offered-free.html | POSTINGS; LANDMARK GUIDE NOW OFFERED FREE | False | By Shawn G. Kennedy | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/the-south-in-black-and-white.html | THE SOUTH, IN BLACK AND WHITE | False | By H. Brandt Ayers | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/sports-people-a-costly-collision.html | SPORTS PEOPLE; A Costly Collision | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/around-the-nation-reagan-to-meet-leader-of-teacher-association.html | Around the Nation; Reagan to Meet Leader Of Teacher Association | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ideas-trends-in-summary-immune-disease-given-priority.html | Ideas & Trends in Summary; Immune Disease Given Priority | False | By Margot Slade and Wayne Biddle | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/variety-format-set-for-the-john-drew.html | VARIETY FORMAT SET FOR THE JOHN DREW | False | By Barbara Delatiner | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/headliners-boat-personage.html | Headliners; Boat Personage | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/rival-parades-in-li-village-to-memorialize-fallen.html | RIVAL PARADES IN L.I. VILLAGE TO MEMORIALIZE FALLEN | False | By James Barron, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/tv-view-taking-some-pointers-from-the-british.html | TV VIEW; TAKING SOME POINTERS FROM THE BRITISH | False | By John L. O'Connor | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/postings-all-suite-hotel-to-rise-in-edison.html | POSTINGS; ALL-SUITE HOTEL TO RISE IN EDISON | False | By Shawn G. Kennedy | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/l-insurance-bets-rooted-in-discrimination-195670.html | INSURANCE BETS ROOTED IN DISCRIMINATION | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/political-foot-soldier-reagan-s-friend-at-the-bank-board.html | POLITICAL FOOT SOLDIER; REAGAN'S FRIEND AT THE BANK BOARD | False | By Kenneth B. Noble | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/astros-9-cardinals-2.html | Astros 9, Cardinals 2 | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/foster-care-investigations-set.html | FOSTER CARE INVESTIGATIONS SET | False | By Ruth Mari | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/too-vague-about-fixed-sentences.html | Too Vague About Fixed Sentences | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/time-to-explore-the-state-s-backyard.html | TIME TO EXPLORE THE STATE'S BACKYARD | False | By Eleanor Charles | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/shen-huey-lee-weds-biologist.html | Shen-Huey Lee Weds Biologist | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/l-no-headline-197813.html | No Headline | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/toronto-presses-baby-deaths-inquiry.html | TORONTO PRESSES BABY DEATHS INQUIRY | False | By Michael T. Kaufman, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/cynthia-kamford-betrothed.html | Cynthia Kamford Betrothed | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/movies/film-view-the-force-is-with-them-but-the-magic-is-gone.html | FILM VIEW; THE FORCE IS WITH THEM, BUT THE MAGIC IS GONE | False | By Vincent Canby | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/he-remodeled-the-cosmos.html | HE REMODELED THE COSMOS | False | By Russell McCormmach | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-region-in-summary-lilco-goes-for-broke.html | The Region in Summary; Lilco Goes for Broke | False | By Richard Levine | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/l-support-for-ryan-from-history-198850.html | Support for Ryan From History | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/sally-squires-wed-to-writer-editor.html | Sally Squires Wed To Writer-Editor | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/westchester-journal-190520.html | Westchester Journal | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/grand-jury-to-study-death-of-motorist-hackensack.html | GRAND JURY TO STUDY DEATH OF MOTORIST; HACKENSACK | False | By Albert J.parisi | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/l-the-mx-s-bleak-prospects-as-a-bargaining-chip-195675.html | THE MX'S BLEAK PROSPECTS AS A BARGAINING CHIP | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/miss-badenhausen-weds-dp-holmes.html | Miss Badenhausen Weds D.P. Holmes | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/jg-monroe-wed-to-claire-s-lamb.html | J.G. Monroe Wed To Claire S. Lamb | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/epa-head-seeks-unit-to-set-policy-on-health.html | E.P.A. HEAD SEEKS UNIT TO SET POLICY ON HEALTH | False | By David Burnham, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/headliners-best-of-three.html | HEADLINERS; Best of Three | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/washington-freedom-from-the-press.html | Washington; FREEDOM FROM THE PRESS | False | By James Reston | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/new-jersey-journal-192987.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/sports-of-the-times-pain-and-glory-for-the-lakers.html | Sports of the Times; Pain and Glory For the Lakers | False | DAVE ANDERSON | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/chsaa-1600-won-by-dorans.html | C.H.S.A.A. 1,600 WON BY DORANS | False | By William J. Miller | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/teacher-71-wants-job-back.html | TEACHER, 71, WANTS JOB BACK | False | By David McKay Wilson | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/3-peace-activists-in-florida-get-one-year-jail-sentences.html | 3 Peace Activists in Florida Get One-Year Jail Sentences | False | Special to the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/music-view-how-about-the-basset-horn.html | MUSIC VIEW; HOW ABOUT THE BASSET HORN? | False | By Donal Henahan | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/long-islanders-talking-to-animals-is-his-career.html | LONG ISLANDERS; TALKING TO ANIMALS IS HIS CAREER | False | By Lawrence Van Gelder | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/social-security-help-still-needed.html | SOCIAL SECURITY: HELP STILL NEEDED | False | By Blanche K. Sloan | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/army-finds-welding-gas-brought-hospital-deaths.html | ARMY FINDS WELDING GAS BROUGHT HOSPITAL DEATHS | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/resident-troopers-come-into-scrutiny.html | RESIDENT TROOPERS COME INTO SCRUTINY | False | By Tracie Rozhon | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/lilco-accused-of-impeding-shoreham-inquiry.html | LILCO ACCUSED OF IMPEDING SHOREHAM INQUIRY | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/q-a-legalizing-a-loft.html | Q&A; Legalizing a Loft | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/2-guilty-in-deaths-of-2-us-marshals.html | 2 GUILTY IN DEATHS OF 2 U.S. MARSHALS | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/practical-traveler-tourists-and-tropical-diseases.html | Practical Traveler; TOURISTS AND TROPICAL DISEASES | False | By Paul Grimes | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-nation-in-summary-industrial-states-huddle-together.html | The Nation in Summary; Industrial States Huddle Together | False | By Caroline Rand Herron and Michael Wright | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/theater/theater-gay-divorce.html | THEATER: 'GAY DIVORCE' | False | By Richard F. Shepard | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/westchester-guide-airport-celebration.html | Westchester Guide; AIRPORT CELEBRATION | False | By Eleanor Charles | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/gallery-view-when-an-artist-changes-style.html | GALLERY VIEW; WHEN AN ARTIST CHANGES STYLE | False | By Grace Glueck | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/l-marxism-and-the-masked-men-198981.html | Marxism And the Masked Men | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/up-to-60-indians-die-in-crash.html | Up to 60 Indians Die in Crash | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/israelis-report-an-arab-plot-to-poison-a-village-s-water.html | Israelis Report an Arab Plot To Poison a Village's Water | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/cuts-in-driver-education-stir-debate.html | CUTS IN DRIVER EDUCATION STIR DEBATE | False | By Robin Young Roe | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/can-zoning-save-open-space.html | CAN ZONING SAVE OPEN SPACE? | False | By Anne C. Fullam | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/indy-500-blends-old-and-new.html | Indy 500 Blends Old and New | False | By Malcolm Moran, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/reagn-to-fill-justice-post.html | Reagan to Fill Justice Post | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/a-comprehensive-show-of-tiffany-lamps-opens.html | A COMPREHENSIVE SHOW OF TIFFANY LAMPS OPENS | False | By Rita Reif | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/choice-for-rent-board-halted.html | CHOICE FOR RENT BOARD HALTED | False | By Betsy Brown | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/38-food-places-listed-for-health-violations.html | 38 Food Places Listed For Health Violations | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/rental-apartments-haves-and-have-nots.html | RENTAL APARTMENTS: HAVES AND HAVE-NOTS | False | By Alan S. Oser | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/school-given-a-new-allure-for-summer.html | SCHOOL GIVEN A NEW ALLURE FOR SUMMER | False | By Joyce Purnick | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/cadets-suffer-in-hell-week.html | Cadets Suffer in 'Hell Week' | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/fresh-air-children-thrive-in-country.html | FRESH AIR CHILDREN THRIVE IN COUNTRY | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/road-to-casinos-a-jackpot-for-jersey-s-expressway-authority.html | ROAD TO CASINOS A JACKPOT FOR JERSEY'S EXPRESSWAY AUTHORITY | False | By Donald Janson, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/christopher-doherty-wed-to-donna-marie-mcguirk.html | Christopher Doherty Wed To Donna Marie McGuirk | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/haydn-s-chamber-music-has-its-day.html | HAYDN'S CHAMBER MUSIC HAS ITS DAY | False | By Bernard Holland | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/photography-view-a-rose-tinted-view-of-america-in-the-1940s.html | PHOTOGRAPHY VIEW; A ROSE TINTED VIEW OF AMERICA IN THE 1940'S | False | By Gene Thornton | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/work-on-route-9.html | WORK ON ROUTE 9 | False | By Edward Hudson | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/l-panic-in-suffolk-another-view-198208.html | 'Panic' in Suffolk: Another View | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/orourke-ventures-into-writers-circle.html | O'ROURKE VENTURES INTO WRITER'S CIRCLE | True | By Gary Kriss | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ideas-trends-in-summary-closing-chapters-on-hitler-scam.html | Ideas & Trends in Summary; Closing Chapters On Hitler Scam | False | By Margot Slade and Wayne Biddle | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/headliners-this-time-she-means-it.html | Headliners; This Time She Means It | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/the-dictator-s-downfall.html | THE DICTATOR'S DOWNFALL | False | By Xan Smiley | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/my-encounters-with-the-truly-great.html | MY ENCOUNTERS WITH THE TRULY GREAT | False | By William H. Pritchard | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/stop-look-and-worry.html | STOP, LOOK AND WORRY | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/l-two-base-award-for-hit-batter-198849.html | Two-Base Award For Hit Batter | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-world-in-summary-bid-to-send-back-cubans.html | The World in Summary; BId to Send Back Cubans | False | By Milt Freudenheim, Henry Giniger, and Carlyle C. Douglas | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/l-no-headline-187530.html | No Headline | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/l-antique-banking-laws-195672.html | ANTIQUE BANKING LAWS | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/homosexuals-find-a-need-to-reassess.html | HOMOSEXUALS FIND A NEED TO REASSESS | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/some-protectionism.html | SOME PROTECTIONISM | False | By Amitai Etzioni | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/syria-s-bid-is-backed-by-strong-cards.html | SYRIA'S BID IS BACKED BY STRONG CARDS | False | By James Markham | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/panels-are-in-place-to-screen-judges.html | PANELS ARE IN PLACE TO SCREEN JUDGES | False | By Tessa Melvin | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/kumi-sato-is-the-bride-of-donald-p-kanak-jr.html | Kumi Sato Is the Bride Of Donald P. Kanak Jr. | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/postings-a-safety-deposit-twist.html | POSTINGS; A SAFETY-DEPOSIT TWIST | False | By Shawn G. Kennedy | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/a-singer-actress-an-actress-singer.html | A SINGER ACTRESS, AN ACTRESS SINGER | False | By Alvin Klein | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/aids-and-herpes-formenting-fears.html | AIDS AND HERPES FORMENTING FEARS | False | By Sandra Gardner | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/miss-navratilova-upset-mcenroe-is-fined-3000.html | MISS NAVRATILOVA UPSET; MCENROE IS FINED $3,000 | False | By Jane Gross, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/in-the-arts-critics-choices-199039.html | In the Arts: Critics' Choices | False | By Grace Glueck | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/home-clinic-the-art-and-science-of-keeping-water-out-of-the-basement.html | Home Clinic; THE ART AND SCIENCE OF KEEPING WATER OUT OF THE BASEMENT | False | By Bernard Gladstone | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/long-island-guide-memorial-day-events.html | LONG ISLAND GUIDE; MEMORIAL DAY EVENTS | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/erving-is-keeping-things-in-persepective.html | ERVING IS KEEPING THINGS IN PERSEPECTIVE | False | By Roy S. Johnson | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/rosemary-mckenna-wed-to-lawrence-w-ward-jr.html | Rosemary McKenna Wed To Lawrence W. Ward Jr. | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/sheri-mitnick-married.html | Sheri Mitnick Married | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/children-s-books-198972.html | Children's Books | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/theater/why-the-tonys-don-t-please-everyone.html | WHY THE TONYS DON'T PLEASE EVERYONE | False | By Mel Gussow | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/utility-agency-with-no-budget-making-slow-start.html | UTILITY AGENCY, WITH NO BUDGET, MAKING SLOW START | False | By Franklin Whitehouse | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/dining-out-good-value-in-an-informal-setting.html | Dining Out; GOOD VALUE IN AN INFORMAL SETTING | False | By Patricia Brooks | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/business-forum-putting-tomorrows-summits-on-hold.html | Business Forum; PUTTING TOMORROWS SUMMITS ON HOLD | False | By Harald B. Malmgren | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/art-16-artists-explorations-of-what-realism-can-be.html | ART; 16 ARTISTS' EXPLORATIONS OF WHAT REALISM CAN BE | False | By Phyllis Braff | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/in-the-arts-critics-choices-199042.html | In the Arts: Critics' Choices | False | By Robert Palmer | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/deborah-gutoff-marries-john-gault-jr.html | Deborah Gutoff Marries John Gault Jr. | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/business-forum-why-free-markets-and-banks-dont-mix.html | Business Forum; WHY FREE MARKETS AND BANKS DON'T MIX | False | By Bevis Longstreth | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/sarah-e-cogan-lawyer-marries.html | Sarah E. Cogan, Lawyer, Marries | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/role-of-physician-assistants-queried.html | ROLE OF PHYSICIAN ASSISTANTS QUERIED | False | By Carmine Desena | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/new-safeguard-for-remodeling-a-home.html | NEW SAFEGUARD FOR REMODELING A HOME | False | By Anthony Depalma | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/major-news-in-summary-moderates-claim-mx-as-their-chip.html | Major News in Summary; Moderates Claim MX as Their Chip | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/board-of-naacp-calls-for-resignation-of-unit-s-chairman.html | BOARD OF N.A.A.C.P. CALLS FOR RESIGNATION OF UNIT'S CHAIRMAN | False | By Sheila Rule | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/movies/milos-foreman-takes-his-cameras-and-amadeus-to-prague.html | MILOS FOREMAN TAKES HIS CAMERAS AND AMADEUS TO PRAGUE | False | By Henry Kamm | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/food-as-american-asclams.html | Food; AS AMERICAN AS...CLAMS | False | By Craig Claiborne With Pierre Francy | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/q-and-a-197843.html | Q and A | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/proust-before-he-built-his-monument.html | PROUST BEFORE HE BUILT HIS MONUMENT | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/fossils-are-called-oldest-in-americas.html | FOSSILS ARE CALLED OLDEST IN AMERICAS | False | By John Noble Wilford, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/orioles-are-victors-leonard-is-injured.html | Orioles Are Victors; Leonard Is Injured | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ideas-trends-in-summary-mental-patients-get-their-say-in-california.html | Ideas & Trends in Summary; Mental Patients Get Their Say In California | False | By Margot Slade and Wayne Biddle | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/cuomo-is-proving-a-tough-beat-to-cover.html | CUOMO IS PROVING A TOUGH BEAT TO COVER | False | By Michael Oreskes | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/a-paris-ritual-to-savor.html | A PARIS RITUAL TO SAVOR | False | By Patricia Wells | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/the-fresh-air-fund-seeks-county-hosts.html | THE FRESH AIR FUND SEEKS COUNTY HOSTS | False | By Kendall J. Wills | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/dance-new-ensemble.html | DANCE: NEW ENSEMBLE | False | By Jack Anderson | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/l-japanese-trade-199073.html | JAPANESE TRADE | False | | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/milton-wins-248-to-177-in-pro-bowling-event.html | Milton Wins, 248 to 177, In Pro Bowling Event | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/food-asparagus-abundant-dewy-fresh-and-low-priced.html | Food; ASPARAGUS: ABUNDANT, DEWY FRESH AND LOW-PRICED | False | By Florence Fabricant | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/abducted-17-month-old-li-girl-is-returned.html | ABDUCTED 17-MONTH-OLD L.I. GIRL IS RETURNED | False | By Dorothy J. Gaiter | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/art-all-that-glitters-isn-t-always-gold.html | ART; ALL THAT GLITTERS ISN'T ALWAYS GOLD | False | By Vivien Raynor | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/sikorsky-to-pay-new-york-airways-6-million.html | SIKORSKY TO PAY NEW YORK AIRWAYS $6 MILLION | False | By Richard Witkin | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/speaking-personally-food-for-thought-has-no-calories.html | SPEAKING PERSONALLY; FOOD FOR THOUGHT HAS NO CALORIES | False | By Rita Licciardolo | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/vote-set-on-teacher-seniority.html | VOTE SET ON TEACHER SENIORITY | False | By Louise Saul | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/mimi-hazen-wed-in-rye.html | Mimi Hazen Wed in Rye | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/reagan-says-the-third-world-won-t-be-forgotten-at-parley.html | Reagan Says the Third World Won't be Forgotten at Parley | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/us-said-to-shift-burdens.html | U.S. Said to Shift Burdens | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/obituaries/james-tate-of-philadelphia-held-mayor-s-post-in-1962-72.html | JAMES TATE OF PHILADELPHIA; HELD MAYOR'S POST IN 1962-72 | False | By Shawn G. Kennedy | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/the-art-of-aging.html | THE ART OF AGING | False | By Frances Taliaferro | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/gardening-caring-for-an-old-friend-the-tomato.html | Gardening; CARING FOR AN OLD FRIEND, THE TOMATO | False | By Carl Totemeier | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/arms-first-topic-as-leaders-gather-for-summit-talks.html | ARMS FIRST TOPIC AS LEADERS GATHER FOR SUMMIT TALKS | False | By Steven R. Weisman, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-world-in-summary-peru-reassessing-guerrilla-war.html | The World in Summary ; PEru Reassessing Guerrilla War | False | By Milt Freudenheim, Henry Giniger, and Carlyle C. Douglas | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/correspondent-s-choice-quislings-and-patriots.html | Correspondent's Choice; QUISLINGS AND PATRIOTS | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/l-the-new-european-painters-197816.html | THE NEW EUROPEAN PAINTERS | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/fcc-to-investigate-influence-of-aliens-over-7-tv-stations.html | F.C.C. TO INVESTIGATE INFLUENCE OF ALIENS OVER 7 TV STATIONS | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/barbara-g-biddle-and-ens-charles-swicker-marry.html | Barbara G. Biddle and Ens. Charles Swicker Marry | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/camera-the-highs-and-lows-of-a-freelancers-career.html | CAMERA; THE HIGHS AND LOWS OF A FREELANCER'S CAREER | False | By Jack Neubart | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/summer-job-outlook-dimmer.html | SUMMER JOB OUTLOOK DIMMER | False | By Rosemary Breslin | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/l-nonpolitical-mann-198987.html | Nonpolitical Mann? | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/moscow-s-facade-on-war-and-peace-cracks-a-bit.html | MOSCOW'S FACADE ON WAR AND PEACE CRACKS A BIT | False | By Serge Schmemann, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/l-recalling-the-blue-ribbon-197796.html | RECALLING THE BLUE RIBBON | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/cabaret-john-wallowitch.html | CABARET: JOHN WALLOWITCH | False | By John S. Wilson | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/nhl-to-weigh-plan-to-buy-blues-and-keep-club-in-st-louis.html | N.H.L. TO WEIGH PLAN TO BUY BLUES AND KEEP CLUB IN ST. LOUIS | False | By Lawrie Mifflin | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/dealers-and-croupiers-picket-bally-s-casino.html | Dealers and Croupiers Picket Bally's Casino | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/l-no-headline-197819.html | No Headline | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/a-queens-landlord-honors-tenants.html | A QUEENS LANDLORD HONORS TENANTS | False | By Stephen Daly | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/syrians-announce-end-of-maneuvers-us-warns-soviet.html | SYRIANS ANNOUNCE END OF MANEUVERS; U.S. WARNS SOVIET | False | By James M. Markham, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/obituaries/marjorie-b-lester.html | MARJORIE B. LESTER | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/sports-people-steelers-sign-rivera.html | SPORTS PEOPLE; Steelers Sign Rivera | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/oh-not-even-an-acre.html | OH? NOT EVEN AN ACRE | False | By Diane Newell Jacko | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/salisburys-band-a-55year-tradition.html | SALISBURY'S BAND: A 55-YEAR TRADITION | False | By Laurie A. O'Neill | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-region-in-summary.html | The Region in Summary | False | Can Evacuation Roles Be Filled By Stand-Ins? | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ideas-trends-in-summary-atomic-power-s-big-new-promo.html | Ideas & Trends in Summary; Atomic Power's Big New Promo | False | By Margot Slade and Wayne Biddle | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/c-correction-198830.html | CORRECTION | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/l-clarifying-rules-199089.html | Clarifying Rules | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/in-you-re-thinking-of-living-in-northport.html | IN YOU'RE THINKING OF LIVING IN; NORTHPORT | False | By Frances Cerra | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/dining-out-only-pasta-but-not-italian.html | DINING OUT; ONLY PASTA, BUT NOT ITALIAN | False | By Florence Fabricant | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/a-fresh-air-family-rejoices.html | A FRESH AIR FAMILY REJOICES | False | By Joseph Malinconico | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/liverpool-s-socialist-budget-runs-into-the-red.html | LIVERPOOL'S SOCIALIST BUDGET RUNS INTO THE RED | False | By Jon Nordheimer, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/syracuse-wins-lacrosse-title.html | Syracuse Wins Lacrosse Title | False | By John B. Forbes, Special To the New York Times | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/metro-changes-rejected.html | Metro Changes Rejected | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/drive-on-sea-dumping-pushed.html | DRIVE ON SEA DUMPING PUSHED | False | By Leo H.carney | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/l-no-headline-198195.html | No Headline | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/single-malts-looking-and-tasting.html | SINGLE MALTS: LOOKING AND TASTING | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/judge-bars-age-limit-for-welfare.html | JUDGE BARS AGE LIMIT FOR WELFARE | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/school-vote-winners-named-inquiry-in-brooklyn.html | SCHOOL VOTE WINNERS NAMED; INQUIRY IN BROOKLYN | False | By Frank Lynn | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/miss-rutherford-student-marries-dr-sb-dowton.html | Miss Rutherford, Student, Marries Dr. S.B. Dowton | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/movies/a-rock-singer-takes-off-as-a-movie-star.html | A ROCK SINGER TAKES OFF AS A MOVIE STAR | False | By Janet Maslin | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/in-the-arts-critics-choices-199040.html | In the Arts: Critics' Choices | False | By John Rockwell | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/it-s-che-sera-sera-in-coping-with-italy.html | IT'S CHE SERA, SERA IN COPING WITH ITALY | False | By Fred M. Hechinger | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/c-correction-187176.html | CORRECTION | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/follow-up-on-the-news-saving-on-energy.html | FOLLOW UP ON THE NEWS; Saving on Energy | False | By Richard Haitch | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/is-there-a-need-for-baseballs-antitrust-exemption.html | IS THERE A NEED FOR BASEBALL'S ANTITRUST EXEMPTION? | False | By John F. Seiberling | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/war-tension-stays-high-in-lebanon.html | WAR TENSION STAYS HIGH IN LEBANON | False | Special to the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/cairo-is-crumbling-under-the-burden-of-its-people.html | CAIRO IS CRUMBLING UNDER THE BURDEN OF ITS PEOPLE | False | By William E. Farrell, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/l-no-headline-190458.html | No Headline | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/communities-facing-mount-laurel-suits.html | COMMUNITIES FACING MOUNT LAUREL SUITS | False | By Judith Rotholz | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/new-jersey-pinelands-preservation-works-so-well-it-hurts.html | NEW JERSEY PINELANDS PRESERVATION WORKS SO WELL IT HURTS | False | By Joseph F. Sullivan | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/the-philarmonic-looks-at-comtemporary-music.html | THE PHILARMONIC LOOKS AT COMTEMPORARY MUSIC | False | By John Rockwell | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/l-salt-and-the-diet-199079.html | Salt and the Diet | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/obituaries/erastus-corning-2d-albany-mayor-since-42-dies.html | ERASTUS CORNING 2D, ALBANY MAYOR SINCE '42, DIES | False | By M.a. Farber | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/shultz-shows-cohorts-how-to-win-in-tennis.html | Shultz Shows Cohorts How to Win in Tennis | False | Special to the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/east-side-holdup-man-slain-by-retired-officer.html | East Side Holdup Man Slain by Retired Officer | False | | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/city-s-police-stop-13000-vehicles-in-crackdown-on-drunken-driving.html | CITY'S POLICE STOP 13,000 VEHICLES IN CRACKDOWN ON DRUNKEN DRIVING | False | By Philip Shenon | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/obituaries/isadore-j-silverman.html | ISADORE J. SILVERMAN | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/personal-finance-drawing-on-the-equity-in-your-home.html | PERSONAL FINANCE; DRAWING ON THE EQUITY IN YOUR HOME | False | By Peter Kerr | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/how-a-recording-pioneer-created-a-treasury-of-folk-music.html | HOW A RECORDING PIONEER CREATED A TREASURY OF FOLK MUSIC | False | By Robert Palmer | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/follow-up-on-the-news-tylenol-hunt.html | FOLLOW UP ON THE NEWS; Tylenol Hunt | False | By Richard Haitch | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/generals-gambling-on-erratic-knapple.html | Generals Gambling On Erratic Knapple | False | By William N. Wallace | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/40-share-1-million-in-rockefeller-foundation-aid.html | 40 SHARE $1 MILLION IN ROCKEFELLER FOUNDATION AID | False | By Kathleen Teltsch | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-nation-in-summary-liuzzo-fbi-suit-rejected.html | The Nation in Summary; Liuzzo-F.B.I. Suit Rejected | False | By Caroline Rand Herron and Michael Wright | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/l-what-high-technology-demands-of-capitalism-195673.html | WHAT HIGH TECHNOLOGY DEMANDS OF CAPITALISM | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/jane-winans-to-wed-july-30.html | Jane Winans to Wed July 30 | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/vacation-tip-take-no-kids.html | VACATION TIP: TAKE NO KIDS | False | By Judith Kelman | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/gene-trigger-is-hotly-sought-clue-to-puzzle-of-life.html | GENE TRIGGER IS HOTLY SOUGHT CLUE TO PUZZLE OF LIFE | False | By Harold M. Schmeck Jr. | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/mediating-not-suing-over-the-environment.html | MEDIATING, NOT SUING, OVER THE ENVIRONMENT | False | By Philip Shabecoff | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/africans-ask-un-to-act-on-namibia.html | AFRICANS ASK U.N. TO ACT ON NAMIBIA | False | By Bernard D. Nossiter, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/quotation-of-the-day-198828.html | Quotation of the Day | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/lucie-wing-meyer-boutique-manager-and-joseph-kenneally-3d-have-bridal.html | Lucie Wing Meyer, Boutique Manager, And Joseph Kenneally 3d Have Bridal | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/follow-up-on-the-news-million-to-1-shot.html | FOLLOW UP ON THE NEWS; Million-to-1 Shot | False | By Richard Haitch | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/ballet-interpreting-la-sylphide.html | BALLET: INTERPRETING 'LA SYLPHIDE | False | By Jennifer Dunning | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/selfassertion-sometimes-it-takes-a-while-to-get-there.html | SELF-ASSERTION: SOMETIMES IT TAKES A WHILE TO GET THERE | False | By Irene McCoy | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/the-new-romance-with-tonality.html | THE NEW ROMANCE WITH TONALITY | False | By Tim Page | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/abroad-at-home-fruits-of-victory.html | Abroad at Home; FRUITS OF VICTORY | False | By Anthony Lewis | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/gardening-caring-for-an-old-friend-the-tomato.html | Gardening; CARING FOR AN OLD FRIEND, THE TOMATO | True | By Carl Totemeier | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/pamela-woodworth-marries-christopher-maxwell.html | Pamela Woodworth Marries Christopher Maxwell | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/sleuths-tracing-the-history-of-their-houses.html | SLEUTHS TRACING THE HISTORY OF THEIR HOUSES | True | By Allyson Harris | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/rose-m-cubbon-is-wed-in-oil-city.html | /; Rose M. Cubbon Is Wed in Oil City | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/antiques-accessories-share-ridgefield-spotlight.html | Antiques; ACCESSORIES SHARE RIDGEFIELD SPOTLIGHT | False | By Frances Phipps | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/reagan-s-wounds-on-rights-frequently-seem-self-inflicted.html | REAGAN'S WOUNDS ON RIGHTS FREQUENTLY SEEM SELF-INFLICTED | False | By Robert Pear | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/study-asks-tighter-high-school-curriculums.html | STUDY ASKS TIGHTER HIGH SCHOOL CURRICULUMS | False | By Gene I. Maeroff | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/unsung-theatrical-talents-tapped.html | UNSUNG THEATRICAL TALENTS TAPPED | False | By Barbara Delatiner | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/cellists-display-their-elegant-mastery.html | CELLISTS DISPLAY THEIR ELEGANT MASTERY | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/future-events-galas-around-town.html | Future Events; Galas Around Town | False | By Ruth Robinson | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/amy-cuddy-plans-sept-17-wedding.html | Amy Cuddy Plans Sept. 17 Wedding | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/leisure-there-are-pleasures-and-perils-in-hiring-garden-help.html | LEISURE; THERE ARE PLEASURES AND PERILS IN HIRING GARDEN HELP | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/jonathan-miller-bids-farewelll-to-the-stage-cambridge-mass.html | JONATHAN MILLER BIDS FAREWELLL TO THE STAGE; CAMBRIDGE, Mass. | False | By Arthur Holmberg | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/new-jersey-guide-perth-amboy-is-300.html | NEW JERSEY GUIDE; PERTH AMBOY IS 300 | False | By Frank Emblen | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/headliners-terrorist-recaptured.html | Headliners; Terrorist Recaptured | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/threatened-by-apocalypse.html | THREATENED BY APOCALYPSE | False | By Thomas R. Edwards | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/chess-karpov-adds-another-feather.html | CHESS; KARPOV ADDS ANOTHER FEATHER | False | By Robert Byrne | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/rise-in-mortgage-rates-found-to-affect-landlords-severely.html | RISE IN MORTGAGE RATES FOUND TO AFFECT LANDLORDS SEVERELY | False | By Lee A. Daniels | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/outdoors-atlantic-salmon-back-in-lake-ontario.html | OUTDOORS; Atlantic Salmon Back in Lake Ontario | False | By Nelson Bryant | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/bridge-a-talent-for-the-80-s.html | BRIDGE; A TALENT FOR THE 80'S | False | By Alan Truscott | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/hilton-casts-vote-for-atlantic-city.html | HILTON CASTS VOTE FOR ATLANTIC CITY | False | By Donald Janson | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/follow-up-on-the-news-shelter-game.html | FOLLOW UP ON THE NEWS; Shelter Game | False | By Richard Haitch | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/prescription-drug-ads-direct-dose-to-consumers.html | PRESCRIPTION DRUG ADS: DIRECT DOSE TO CONSUMERS | False | By Michael Decourcy Hinds | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-world-in-summary-faint-echoes-of-paris-68.html | The World in Summary; FAint Echoes Of Paris '68 | False | By Milt Freudenheim, Henry Giniger, and Carlyle C. Douglas | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/in-commons-women-face-male-bastion.html | IN COMMONS, WOMEN FACE MALE BASTION | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/nuclear-missiles-warning-system-and-the-question-of-when-to-fire.html | NUCLEAR MISSILES: WARNING SYSTEM AND THE QUESTION OF WHEN TO FIRE | False | By Richard Halloran, Special To the New York Times | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/inside-citicorp.html | INSIDE CITICORP | False | By Robert A. Bennett | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/the-3-lives-of-a-wedding-dress.html | THE 3 LIVES OF A WEDDING DRESS | False | By Anne-Marie Schiro | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/2-fights-to-be-shown-on-tv.html | 2 Fights to Be Shown on TV | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/susan-murphy-weds-jeffrey-jacobs-in-washington.html | Susan Murphy Weds Jeffrey Jacobs in Washington | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/around-the-nation-warrant-issued-in-blast-at-tennessee-factory.html | Around the Nation; Warrant Issued in Blast At Tennessee Factory | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/luanne-p-piazza-affianced.html | LuAnne P. Piazza Affianced | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/concerts-at-new-whitney.html | Concerts at New Whitney | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-region-in-summary-the-end-of-the-at-large-era.html | The Region in Summary; The End of the At-Large Era | False | By Richard Levine | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/music-debuts-in-review-three-pianists-and-a-lyric-tenor-give-first-recitals.html | Music: Debuts in Review; Three Pianists And a Lyric Tenor Give First Recitals | False | By Edward Rothstein | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/behind-a-mask-of-sameness-america-s-face-is-changing.html | BEHIND A MASK OF SAMENESS, AMERICA'S FACE IS CHANGING | False | By John Herbers | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/a-film-for-the-fresh-air-fund.html | A FILM FOR THE FRESH AIR FUND | False | By Todd Purdum | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/l-torrey-a-lesson-for-steinbrenner-198845.html | Torrey a Lesson For Steinbrenner | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/torrington-turns-out-to-honor-its-new-theater.html | TORRINGTON TURNS OUT TO HONOR ITS 'NEW' THEATER | False | By Kristin Nord | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/bank-loan-changes-voted-by-new-york-legislature.html | BANK LOAN CHANGES VOTED BY NEW YORK LEGISLATURE | False | By Susan Chira, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/paperback-best-sellers-mass-market.html | Paperback Best Sellers; MASS MARKET | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/l-english-at-erasmus-198985.html | English at Erasmus | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/in-the-arts-critics-choices-199044.html | In the Arts: Critics' Choices | False | By Jennifer Dunning | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/l-no-headline-197694.html | No Headline | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/teaching-too-much-to-do-too-little-time.html | TEACHING: TOO MUCH TO DO, TOO LITTLE TIME | False | By Richard L.fiander | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/carolyn-gibbons-engaged.html | Carolyn Gibbons Engaged | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/joseph-donovan-married-to-janet-treat-st-goar.html | Joseph Donovan Married To Janet Treat St. Goar | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/l-wurzburg-197886.html | Wurzburg | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/news-summary-sunday-may-29-1983.html | News Summary; SUNDAY, MAY 29, 1983 | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/mrs-audain-upsets-mrs-waitz-in-race.html | MRS. AUDAIN UPSETS MRS. WAITZ IN RACE | False | By Craig Wolff | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/us-rebukes-soviet-for-nuclear-weapons-threat.html | U.S. REBUKES SOVIET FOR NUCLEAR WEAPONS THREAT | False | Special to the New York Times | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/butchers-describe-slice-of-life.html | BUTCHERS DESCRIBE 'SLICE OF LIFE' | False | By Doris Meadows | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/38-crewmen-on-nile-steamer-face-charges-of-negligence.html | 38 Crewmen on Nile Steamer Face Charges of Negligence | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/c-no-headline-198829.html | No Headline | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/l-recalling-the-blue-ribbon-197800.html | RECALLING THE BLUE RIBBON | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/l-central-america-and-the-us-interest-195674.html | CENTRAL AMERICA AND THE U.S. INTEREST | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/television-week-199031.html | Television Week | False | By C. Gerald Fraser | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/major-news-in-summary-on-bias-court-is-loud-and-clear.html | Major News in Summary; On Bias, Court Is Loud and Clear | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/150-evacuated-in-fairbanks-as-parked-truck-leaks-acid.html | 150 Evacuated in Fairbanks As Parked Truck Leaks Acid | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/l-limiting-the-break-199080.html | Limiting the Break | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/barbara-j-moore-marries.html | Barbara J. Moore Marries | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/boxing-safety-bill-termed-first-step.html | BOXING-SAFETY BILL TERMED FIRST STEP | False | By Roland Foster Miller | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/antiques-tracing-the-thread-of-islamic-jewelry.html | ANTIQUES; TRACING THE THREAD OF ISLAMIC JEWELRY | False | By Rita Reif | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/strong-mast-vital-in-riding-a-big-wave.html | Strong Mast Vital in Riding a Big Wave | False | By Joanne A. Fishman | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/new-bridge-rule-enforcement.html | NEW BRIDGE RULE ENFORCEMENT | False | By Francis James Duffy | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/norwalk-gardeners-regain-a-community-plot.html | NORWALK GARDENERS REGAIN A COMMUNITY PLOT | False | By Rob Correia | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/glenda-a-nelson-to-marry.html | Glenda A. Nelson to Marry | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/public-utility-fights-for-private-dam.html | PUBLIC UTILITY FIGHTS FOR PRIVATE DAM | False | By Wallace Turner, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/the-house-that-keynes-built.html | THE HOUSE THAT KEYNES BUILT | False | By Paul A. Samuelson | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/investing-hedging-bets-through-index-options.html | INVESTING; HEDGING BETS THROUGH INDEX OPTIONS | False | By H.j. Maidenberg | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/c-a-clarification-194872.html | A Clarification | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/patty-sheehan-leads.html | PATTY SHEEHAN LEADS | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/consumer-rates.html | CONSUMER RATES | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/ibm-a-pervasive-presence.html | I.B.M.: A PERVASIVE PRESENCE | False | By Betsy Brown | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/award-winning-poet-faces-life-as-it-is.html | AWARD-WINNING POET FACES LIFE AS IT IS | False | By Samuel G. Freedman | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/violence-past-present-and-future-haunts-argentina.html | VIOLENCE-PAST, PRESENT AND FUTURE-HAUNTS ARGENTINA | False | By Edward Schumacher | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/l-japanese-trade-199072.html | Japanese Trade | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/l-no-headline-197715.html | No Headline | False | | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/ann-marie-derry-and-cameron-a.-thompson-wed.html | Ann Marie Derry and Cameron A. Thompson Wed | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/numismatics-update-on-the-design-of-the-olympic-medals.html | NUMISMATICS; UPDATE ON THE DESIGN OF THE OLYMPIC MEDALS | False | By Ed Reiter | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/through-the-eyes-of-lord-keynes.html | THROUGH THE EYES OF LORD KEYNES | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/miss-brown-wed-to-ajp-seiler.html | Miss Brown Wed To A.J.P. Seiler | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/mx-means-insecurity.html | MX MEANS INSECURITY | False | By Paul C. Warnke and Alan B. Sherr | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/mailbox-faults-are-found-with-ivan-lendl.html | Mailbox; Faults Are Found With Ivan Lendl | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/ronald-siena-married-to-may-laura-morris.html | Ronald Siena Married To May Laura Morris | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/a-1950-s-salute-in-a-19th-century-setting.html | A 1950'S SALUTE IN A 19TH-CENTURY SETTING | False | By Alvin Klein | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/school-thanking-fulbright-for-grants.html | SCHOOL THANKING FULBRIGHT FOR GRANTS | False | By William Robbins, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/gg-hogan-wed-to-bonnie-hunt.html | G.G. Hogan Wed To Bonnie Hunt | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/nancy-cook-is-married-to-newsman.html | Nancy Cook Is Married To Newsman | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/careful-shopper.html | Careful Shopper | True | By Jeanne Clare Feron | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/sports-people-all-star-invitations.html | SPORTS PEOPLE; All-Star Invitations | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/jessica-a-swigert-wed-in-carolina.html | Jessica A. Swigert Wed in Carolina | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/nassau-expects-gain-in-finances-despite-drop-in-bond-rating.html | NASSAU EXPECTS GAIN IN FINANCES DESPITE DROP IN BOND RATING | False | By John T. McQuiston | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/will-williamsburg-stop-slippage-at-the-summit.html | WILL WILLIAMSBURG STOP SLIPPAGE AT THE SUMMIT? | False | By Paul Lewis | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/about-books-and-authors.html | About Books and Authors | False | By Edwin McDowell | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/statue-to-honor-men-who-freed-nazis-prisoners.html | STATUE TO HONOR MEN WHO FREED NAZIS' PRISONERS | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/valenzuela-stops-giants-on-2-hits-5-0.html | VALENZUELA STOPS GIANTS ON 2 HITS, 5-0 | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/symmetry-is-quite-nice-but-even-nicer-when-it-breaks.html | SYMMETRY IS QUITE NICE BUT EVEN NICER WHEN IT BREAKS | False | By Heinz R. Pagels | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/french-bring-a-darker-view-of-world-economic-health.html | FRENCH BRING A DARKER VIEW OF WORLD ECONOMIC HEALTH | False | By John Vinocur, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/new-york-maple-syrup-crop-is-down-27-percent-from-82.html | NEW YORK MAPLE SYRUP CROP IS DOWN 27 PERCENT FROM '82 | False | By Harold Faber | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/c-correction-198831.html | CORRECTION | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/movies/television-week-185893.html | Television Week | False | By C. Gerald Fraser | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/a-20th-century-battle-array.html | A 20TH-CENTURY BATTLE ARRAY | False | By Russell F. Weigley | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/patricia-reilly-married-to-stuart-s-morrison.html | Patricia Reilly Married To Stuart S. Morrison | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/l-floating-money-199068.html | Floating Money | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/jersey-utilities-aid-needy-thousands.html | JERSEY UTILITIES AID NEEDY THOUSANDS | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/righetti-stops-a-s-for-7th-5-2.html | RIGHETTI STOPS A'S FOR 7TH, 5-2 | False | By Murray Chass | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-region-in-summary-trying-to-make-prisons-pay-off.html | The Region in Summary; Trying to Make Prisons Pay Off | False | By Richard Levine | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/cabaret-toronto-singer.html | CABARET: TORONTO SINGER | False | By John S. Wilson | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/a-passionate-commitment-to-experience.html | A PASSIONATE COMMITMENT TO EXPERIENCE? | False | By Robert Coles | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/television-week-199037.html | Television Week | False | By C. Gerald Fraser | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/kathleen-fanning-engaged.html | Kathleen Fanning Engaged | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/no-headline-198695.html | No Headline | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/week-in-business.html | WEEK IN BUSINESS | False | By Daniel F. Cuff | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/democrats-honor-posillipo-s-30-years.html | DEMOCRATS HONOR POSILLIPO'S 30 YEARS | False | By James Feron | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/the-art-of-fine-tuning-a-recording.html | THE ART OF FINE-TUNING A RECORDING | False | By Edwin McDowell | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/about-westchester-a-gun-on-one-hip-a-stethoscope-on-the-other.html | About Westchester; A GUN ON ONE HIP, A STETHOSCOPE ON THE OTHER | True | By Lynne Ames | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/what-pay-room-and-board.html | WHAT! PAY ROOM AND BOARD? | False | By Vivien Kellerman | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/a-baedeker-to-banks-and-boutiques-in-europe.html | A BAEDEKER TO BANKS AND BOUTIQUES IN EUROPE | False | By Robert A. Bennett | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/the-1001-delights-of-andalusia.html | THE 1,001 DELIGHTS OF ANDALUSIA | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/music-concert-benefits-environment.html | Music; CONCERT BENEFITS ENVIRONMENT | False | By Robert Sherman | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/nonfiction-in-brief.html | Nonfiction in Brief | False | By Lisa Schwarzbaum | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/cubans-lawyers-question-deportation-plans.html | CUBANS LAWYERS QUESTION DEPORTATION PLANS | False | By Reginald Stuart, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/after-100-years-brooklyn-is-still-sold-on-its-bridge.html | AFTER 100 YEARS, BROOKLYN IS STILL SOLD ON ITS BRIDGE | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/theater/stage-view-are-these-split-ego-trips-really-necessary.html | STAGE VIEW; ARE THESE SPLIT EGO TRIPS REALLY NECESSARY? | False | By Walter Kerr | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-world-in-summary-after-bombs-insult-and-injury-in.html | The World in Summary; AFter Bombs, Insult and Injury In Mozambique | False | By Milt Freudenheim, Henry Giniger, and Carlyle C. Douglas | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/susan-bliss-and-peter-m-soule-married-in-maine.html | Susan Bliss and Peter M. Soule Married in Maine | False | | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/sound-where-price-and-music-blend.html | SOUND; WHERE PRICE AND MUSIC BLEND | False | By Hans Fantel | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/trotting-around-stratford.html | TROTTING AROUND STRATFORD | False | By Jerome Charyn | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/brief-encounter-at-bedford-hills.html | BRIEF ENCOUNTER AT BEDFORD HILLS | True | By Lydia S. Rosner | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/art-view-what-the-guggenheim-has-on-its-shopping-list.html | ART VIEW; WHAT THE GUGGENHEIM HAS ON ITS SHOPPING LIST | False | By John Russell | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-nation-in-summary-splicing-budgets-will-require-steady-hands.html | The Nation in Summary; Splicing Budgets Will Require Steady Hands | False | By Caroline Rand Herron and Michael Wright | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/state-s-j-51-auction-to-mold-future-of-gut-rehabilitation.html | STATE'S J-51 AUCTION TO MOLD FUTURE OF GUT REHABILITATION | False | By Alan S. Oser | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/9-latin-nations-send-officials-to-panama-for-talks-on-area.html | 9 Latin Nations Send Officials To Panama for Talks on Area | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/evangelicals-hail-debate-over-arms.html | EVANGELICALS HAIL DEBATE OVER ARMS | False | By Kenneth A. Briggs, Special To The New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/the-us-world-cup-bid-had-some-serious-failings.html | THE U.S. WORLD CUP BID HAD SOME SERIOUS FAILINGS | False | By Tim Schum | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/obituaries/dr-john-r-johnson-82-dies-professor-emeritus-at-cornell.html | Dr. John R. Johnson, 82, Dies; Professor Emeritus at Cornell | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/crime-198978.html | Crime | False | By Newgate Callendar | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ousting-enders-president-signals-a-tougher-commitment.html | OUSTING ENDERS, PRESIDENT SIGNALS A TOUGHER COMMITMENT | False | By Bernard Gwertzman | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/miss-leggett-has-nuptials.html | Miss Leggett Has Nuptials | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/tip-off-pairing.html | Tip-Off Pairing | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/miss-solender-weds-dr-we-katzin.html | Miss Solender Weds Dr. W.E. Katzin | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/heavy-baggage.html | HEAVY BAGGAGE | False | By Flora Lewis | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/the-baseball-slump-and-how-to-shake-it.html | THE BASEBALL SLUMP AND HOW TO SHAKE IT | False | By Ira Berkow | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/no-headline-198015.html | No Headline | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/robbins-thinks-big-about-dances.html | ROBBINS THINKS BIG ABOUT DANCES | False | By Jack Anderson | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/in-long-island-s-barrens-every-little-bit-helps.html | IN LONG ISLAND'S BARRENS, EVERY LITTLE BIT HELPS | False | By James Barron | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/l-tubingen-197971.html | Tubingen | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/teen-arts-festival-expects-thousands.html | TEEN ARTS FESTIVAL EXPECTS THOUSANDS | False | By Albert J. Parisi | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/david-graham-in-2-shot-lead.html | David Graham in 2-Shot Lead | False | By Gordon S. White Jr., Special To The New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/deborah-s-price-to-marry-in-july.html | Deborah S. Price To Marry in July | False | | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/stamps-new-issue-marks-shurzs-multifaced-career.html | STAMPS; NEW ISSUE MARKS SHURZ'S MULTIFACED CAREER | False | By Samuel A. Tower | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/teller-and-10-others-receive-science-medal-from-reagan.html | TELLER AND 10 OTHERS RECEIVE SCIENCE MEDAL FROM REAGAN | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/paperback-talk-permission-to-play.html | Paperback Talk; Permission to Play | False | By Judith Applebaum | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/movies/television-week-199033.html | Television Week | False | By C. Gerald Fraser | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/what-s-doing-in-calgary.html | What's Doing In Calgary | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/marian-ruggles-bride-of-william-wenck-jr.html | Marian Ruggles Bride Of William Wenck Jr. | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/hagler-at-the-top-weighs-retirement.html | HAGLER, AT THE TOP, WEIGHS RETIREMENT | False | By Michael Katz, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/dining-out-tasteful-good-looks-in-scarsdale.html | Dining Out; TASTEFUL GOOD LOOKS IN SCARSDALE | False | By M.h. Reed | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/elizabeth-powers-is-engaged.html | Elizabeth Powers Is Engaged | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-nation-in-summary-dismissed-epa-aide-is-indicted.html | The Nation in Summary; Dismissed E.P.A. Aide Is Indicted | False | By Caroline Rand Herron and Michael Wright | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/at-the-waters-edge-childhood-revisited.html | AT THE WATER'S EDGE: CHILDHOOD REVISITED | False | By Roger Keizerstein | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/writers-in-place-and-writers-in-motion.html | WRITERS IN PLACE AND WRITERS IN MOTION | False | By Anne Tyler | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/us-agency-faults-indian-pt-report.html | U.S. AGENCY FAULTS INDIAN PT. REPORT | False | By Jane Perlez, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/shopper-s-world-where-pottery-is-a-tradition.html | Shopper's World; WHERE POTTERY IS A TRADITION | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-world-in-summary-mongolia-isnt-home-anymore.html | The World in Summary; MOngolia Isn't Home Anymore | False | By Milt Freudenheim, Henry Giniger, and Carlyle C. Douglas | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/exiled-from-wisdom.html | EXILED FROM WISDOM | False | By Joel Conarroe | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/no-headline-199054.html | No Headline | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/operating-for-profit-at-hospital-corp.html | OPERATING FOR PROFIT AT HOSPITAL CORP. | False | By N. R. Kleinfield | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/fighting-the-bold-stroke-and-the-quick-fix.html | FIGHTING THE BOLD STROKE AND THE QUICK FIX | False | By Max Frankel | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/children-learn-about-alcoholism.html | CHILDREN LEARN ABOUT ALCOHOLISM | False | By Marcia B. Saft | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/the-prod-that-failed.html | THE PROD THAT FAILED | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/antiques-the-subdued-elegance-of-morven.html | ANTIQUES; THE SUBDUED ELEGANCE OF MORVEN | False | By Doris Ballard | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/arts/music-notes-chamber-groups-get-a-boost.html | MUSIC NOTES; CHAMBER GROUPS GET A BOOST | False | By Tim Page | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/by-sy-barlowe-nature-watch-fairy-ring-mushroom-marasmius-oreades.html | By Sy Barlowe; NATURE WATCH; FAIRY-RING MUSHROOM; Marasmius oreades | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/two-coins-bespeck-huntington-s-past.html | TWO COINS BESPECK HUNTINGTON'S PAST | False | By Conrad Wesselhoeft | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/medical-center-advised.html | MEDICAL CENTER ADVISED | False | By Ronald Sullivan | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/dr-sumers-is-married-to-dr-ricks.html | Dr. Sumers Is Married To Dr. Ricks | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/postings-for-new-hope-plaza-a-new-look.html | POSTINGS; FOR NEW HOPE PLAZA, A NEW LOOK | False | By Shawn G. Kennedy | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/katharine-rudkin-and-jeffrey-allsopp-harvard-students-marry-in-southport.html | Katharine Rudkin and Jeffrey Allsopp, Harvard Students, Marry in Southport | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ideas-trends-in-summary-giving-odds-on-hurricanes.html | Ideas & Trends in Summary; Giving Odds On Hurricanes | False | By Margot Slade and Wayne Biddle | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/what-s-new-in-the-book-business.html | WHAT'S NEW IN THE BOOK BUSINESS | False | By James Barron | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/miss-rote-weds-michael-m-starr.html | Miss Rote Weds Michael M. Starr | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/connecticut-guide-film-breakthrough.html | Connecticut Guide; FILM BREAKTHROUGH | False | By Eleanor Charles | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/l-female-sports-are-not-inferior-198846.html | Female Sports Are Not Inferior | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/a-different-approach-to-schooling.html | A DIFFERENT APPROACH TO SCHOOLING | False | By Gil Schmerler | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/on-language-feeling-expansive.html | On Language; FEELING EXPANSIVE | False | By William Safire | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/barbara-vande-wiele-marries-brian-buckley.html | Barbara Vande Wiele Marries Brian Buckley | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ideas-trends-in-summary-microwave-tv-service-cleared.html | Ideas & Trends in Summary; Microwave TV Service Cleared | False | By Margot Slade and Wayne Biddle | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/mcdermott-riding-out-the-slump.html | MCDERMOTT: RIDING OUT THE SLUMP | False | By Christopher Drew | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/extradition-of-terrorist-from-mexico-to-be-sought.html | EXTRADITION OF TERRORIST FROM MEXICO TO BE SOUGHT | False | By Robert D. McFadden | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/more-us-advisers-asked-in-salvador.html | MORE U.S. ADVISERS ASKED IN SALVADOR | False | By Drew Middleton | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/travel-advisory-is-there-life-after-skiing-ask-vermont.html | Travel Advisory; Is There Life After Skiing? Ask Vermont | False | By Lawrence Van Gelder | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/president-to-replace-hinton-as-us-envoy-to-el-salvador.html | PRESIDENT TO REPLACE HINTON AS U.S. ENVOY TO EL SALVADOR | False | Special to the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/earnhardt-wins-race.html | Earnhardt Wins Race | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/ski-goggle-winner-in-acorn.html | Ski Goggle Winner In Acorn | False | By Steven Crist | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/katherine-putnam-weds-tg-delaney.html | Katherine Putnam Weds T.G. Delaney | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/officials-and-the-legal-aid-society-to-discuss-appeals-cases-backlog.html | OFFICIALS AND THE LEGAL AID SOCIETY TO DISCUSS APPEALS CASES BACKLOG | False | By E.r. Shipp | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/ideas-trends-in-summary-how-it-was-at-bikini.html | Ideas & Trends in Summary; How It Was At Bikini | False | By Margot Slade and Wayne Biddle | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/l-old-complaints-regarding-marcos-195566.html | 'OLD COMPLAINTS' REGARDING MARCOS | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/saxton-team-wins.html | Saxton Team Wins | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/padres-defeat-mets-5-4.html | PADRES DEFEAT METS, 5-4 | False | By Joseph Durso, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/gordon-beats-berbick-on-unanimous-decision.html | Gordon Beats Berbick On Unanimous Decision | False | (UPI | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/nuptials-planned-for-miss-griffin.html | Nuptials Planned For Miss Griffin | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/data-update.html | Data Update | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/talking-roommates-no-mass-evictions-foreseen.html | TALKING ROOMMATES; NO MASS EVICTIONS FORESEEN | False | By Andree Brooks | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/theater-in-review-fiddler-returns-as-an-old-friend.html | THEATER IN REVIEW; 'FIDDLER' RETURNS AS AN OLD FRIEND | False | By Leah D. Frank | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/physician-fiance-of-dr-flaschen.html | PHYSICIAN FIANCE OF DR. FLASCHEN | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/style/nancy-young-marries-paul-b-ford-jr.html | Nancy Young Marries Paul B. Ford Jr. | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/us/veteran-fighting-denial-of-benefits.html | VETERAN FIGHTING DENIAL OF BENEFITS | False | Special to the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/travel/scotland-with-spirit.html | SCOTLAND WITH SPIRIT | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/realestate/recent-sales-198888.html | Recent Sales | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/tyrolean-nationalism-pressed-in-italian-vote.html | TYROLEAN NATIONALISM PRESSED IN ITALIAN VOTE | False | By Henry Kamm, Special To the New York Times | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/a-silver-lining-despite-the-clouds.html | A SILVER LINING DESPITE THE CLOUDS | False | By Michael Strauss | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/long-island-journal-190114.html | LONG ISLAND JOURNAL | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/fortune-teller-upset-jersey-cup-to-jamuga.html | Fortune Teller Upset; Jersey Cup to Jamuga | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/l-coaches-are-keys-to-academics-198848.html | Coaches Are Keys To Academics | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/utility-seeks-money-and-gets-a-scolding.html | UTILITY SEEKS MONEY AND GETS A SCOLDING | False | By Maria Miro Johnson | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/water-pollution-linked-to-soil-type.html | WATER POLLUTION LINKED TO SOIL TYPE | False | By John Rather | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/how-stores-cope-after-fires.html | HOW STORES COPE AFTER FIRES | True | By Judith Crown | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/poetry-and-its-avatars-are-alive-and-dwelling-among-us.html | POETRY AND ITS AVATARS ARE ALIVE AND DWELLING AMONG US | True | By James McElroy, and Heard | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/world/fire-in-egypt-destroys-sugar.html | Fire in Egypt Destroys Sugar | False | AP | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/politics-primaries-more-than-a-prelude.html | POLITICS; PRIMARIES: MORE THAN A PRELUDE | False | By Joseph F.sullivan | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/l-optic-researcher-199075.html | Optic Researcher | False | | 1983-06-02 | TX 1-119927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/archives/art-7-artists-good-manners.html | Art; 7 ARTISTS' GOOD MANNERS | True | By John Caldwell | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/movies/black-writers-and-producers-are-widening-their-focus.html | BLACK WRITERS AND PRODUCERS ARE WIDENING THEIR FOCUS | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/the-nation-in-summary-new-horizons-in-boston-politics.html | The Nation in Summary; 'New Horizons' In Boston Politics | False | By Caroline Rand Herron and Michael Wright | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/opinion/voodoo-arms-control.html | Voodoo Arms Control | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/l-higher-education-s-new-economics-197809.html | HIGHER EDUCATION'S NEW ECONOMICS | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/books/reading-and-writing-the-war-of-the-memoirs.html | Reading and Writing; THE WAR OF THE MEMOIRS | False | By Walter Goodman | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/the-case-for-consumerism.html | THE CASE FOR CONSUMERISM | False | By Michael Pertschuk | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/sports/auto-racing-fans-have-big-weekend.html | AUTO RACING FANS HAVE BIG WEEKEND | False | By Steven Potter | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/crafts-joint-venture-homage-to-19-artists.html | CRAFTS; JOINT VENTURE: HOMAGE TO 19 ARTISTS | False | By Patricia Malarcher | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/l-no-headline-197689.html | No Headline | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/firemens-safety-plan-sought.html | FIREMEN'S SAFETY PLAN SOUGHT | False | By Anne C. Fullam | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/magazine/l-no-headline-197807.html | No Headline | False | | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/weekinreview/a-cold-state-learns-that-the-best-energy-is-energy-saved.html | A COLD STATE LEARNS THAT THE BEST ENERGY IS ENERGY SAVED | False | By Dudley Clendinen | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/business/prospects-northeast-recovery.html | PROSPECTS; Northeast Recovery | False | By Jonathan Fuerbringer | 1983-06-02 | TX 1-119927 |
| 1983-05-29 | 1983-05-29 | https://www.nytimes.com/1983/05/29/nyregion/on-the-architectural-frontier.html | ON THE ARCHITECTURAL FRONTIER | False | By Mary Cummings | 1983-06-02 | TX 1-119927 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/tv-peanuts-in-france-and-environment-drama.html | TV: 'PEANUTS' IN FRANCE AND ENVIRONMENT DRAMA | False | By John J. O'Connor | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/blue-jays-6-red-sox-1.html | Blue Jays 6, Red Sox 1 | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/new-york-day-by-day-200478.html | New York Day by Day | False | By Laurie Johnston and Sheila Rule | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/cardinals-7-astros-3.html | Cardinals 7, Astros 3 | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/required-reading-for-good-behavior.html | Required Reading; 'For Good Behavior' | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/style/martha-starkweather-wed-to-roger-w-altreuter.html | Martha Starkweather Wed to Roger W. Altreuter | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/l-culling-a-boundless-kangaroo-population-is-strictly-regulated-200321.html | CULLING A BOUNDLESS KANGAROO POPULATION IS STRICTLY REGULATED | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/style/lisa-stone-a-health-aide-is-married-to-scott-cantor.html | Lisa Stone, a Health Aide, Is Married to Scott Cantor | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/world/7-summit-leaders-press-the-russians-on-nuclear-talks.html | 7 SUMMIT LEADERS PRESS THE RUSSIANS ON NUCLEAR TALKS | False | By John Vinocur, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/ex-dodgers-join-in-going-home-again.html | EX-DODGERS JOIN IN GOING HOME AGAIN | False | By David Bird | 1983-06-02 | TX 1-130180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/world/reagan-said-to-feel-latin-policy-was-managed-poorly-by-enders.html | REAGAN SAID TO FEEL LATIN POLICY WAS MANAGED POORLY BY ENDERS | False | By Steven R. Weisman, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/rock-hardy-kinks-return.html | ROCK: HARDY KINKS RETURN | False | By Stephen Holden | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/outdoors-more-anglers-discover-the-black-bass.html | OUTDOORS: MORE ANGLERS DISCOVER THE BLACK BASS | False | By Nelson Bryant | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/summit-text-on-arms-policy.html | SUMMIT TEXT ON ARMS POLICY | False | Special to the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/style/facing-the-emotional-anguish-of-aids.html | FACING THE EMOTIONAL ANGUISH OF AIDS | False | By Glenn Collins | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/executives.html | EXECUTIVES | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/sneva-takes-indianapolis-500-with-al-unser-sr-2d.html | SNEVA TAKES INDIANAPOLIS 500, WITH AL UNSER SR. 2D | False | By Malcolm Moran, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/bonnett-winner-in-600.html | Bonnett Winner In 600 | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/new-york-day-by-day-200457.html | New York Day by Day | False | By Laurie Johnston and Sheila Rule | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/the-chicago-sun-times-waits-for-a-new-owner.html | THE CHICAGO SUN-TIMES WAITS FOR A NEW OWNER | False | By Jonathan Friendly | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/style/ellen-radish-marries-seth-zarny-in-queens.html | Ellen Radish Marries Seth Zarny in Queens | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/open-windows-will-be-option-for-commuters.html | OPEN WINDOWS WILL BE OPTION FOR COMMUTERS | False | By Lena Williams, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/jackson-sadly-sizes-up-flood-damage.html | JACKSON SADLY SIZES UP FLOOD DAMAGE | False | By Fay S. Joyce, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/in-defense-of-japans-policies.html | IN DEFENSE OF JAPAN'S POLICIES | False | By Shinichiro Asao | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/obituaries/arthur-r-kennedy.html | ARTHUR R. KENNEDY | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/selling-to-japanese-industry.html | SELLING TO JAPANESE INDUSTRY | False | By Steve Lohr, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/going-out-guide.html | Going Out Guide | False | By Richard F. Shepard | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/royals-4-orioles-0.html | Royals 4, Orioles 0 | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/college-students-market.html | COLLEGE STUDENTS' MARKET | False | By William R. Matthews Jr. | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/stevens-blazing-a-trail-in-personal-computers.html | STEVENS BLAZING A TRAIL IN PERSONAL COMPUTERS | False | Special to the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/fairleigh-s-aden-wins-and-loses.html | Fairleigh's Aden Wins And Loses | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/style/debra-wassman-married-in-larchmont.html | Debra Wassman Married in Larchmont | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/slew-o-gold-wins-in-peter-pan-by-12.html | SLEW O' GOLD WINS IN PETER PAN BY 12 | False | By Steven Crist | 1983-06-02 | TX 1-130180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/invaders-20-express-10.html | Invaders 20, Express 10 | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/76ers-defeat-lakers-111-94-for-3-0-lead.html | 76ERS DEFEAT LAKERS, 111-94, FOR 3-0 LEAD | False | By Roy S. Johnson, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/l-culling-a-boundless-kangaroo-population-is-strictly-regulated-195868.html | CULLING A BOUNDLESS KANGAROO POPULATION IS STRICTLY REGULATED | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/the-city-police-in-brooklyn-kill-attack-suspect.html | The City; Police in Brooklyn Kill Attack Suspect | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/governor-loses-round-in-halting-oil-windfall-checks-for-alaskans.html | GOVERNOR LOSES ROUND IN HALTING OIL WINDFALL CHECKS FOR ALASKANS | False | Special to the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/style/beth-morris-is-wed-in-roslyn-heights.html | Beth Morris Is Wed in Roslyn Heights | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/washington-watch-a-democratic-economic-rift.html | Washington Watch; A Democratic Economic Rift | False | By Edward Cowan | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/yankees-set-back-a-s-5-0.html | Yankees Set Back A's, 5-0 | False | By Murray Chass | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/sports-world-specials-whirlwind-tour.html | Sports World Specials; Whirlwind Tour | False | By Robert Mcg. Thomas Jr. | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/pepsico-an-embattled-giant.html | PEPSICO, AN EMBATTLED GIANT | False | By Isadore Barmash | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/world/pope-plans-a-visit-to-lourdes.html | POPE PLANS A VISIT TO LOURDES | False | Special to the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/john-bulls-other-island-new-york.html | JOHN BULL'S OTHER ISLAND: NEW YORK | False | By Christopher Price | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/news-summary-monday-may-30-1983.html | News Summary; MONDAY, MAY 30, 1983 | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/a-fifth-suspect-is-arrested-in-killing-of-boy-in-brooklyn.html | A Fifth Suspect Is Arrested In Killing of Boy in Brooklyn | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/performing-arts-school-offering-four-programs.html | Performing-Arts School Offering Four Programs | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/giants-defeat-dodgers.html | Giants Defeat Dodgers | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/music-noted-in-brief-jay-hoggard-leads-quintet-in-village.html | Music Noted in Brief; Jay Hoggard Leads Quintet in Village | False | By Jon Pareles | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/l-a-mother-s-choices-in-nursing-a-baby-195879.html | A MOTHER'S CHOICES IN NURSING A BABY | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/brazil-gathers-archive-on-its-painter-portinari.html | BRAZIL GATHERS ARCHIVE ON ITS PAINTER, PORTINARI | True | By Warren Hoge, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/around-the-nation-chicago-mayor-endorses-unionist-for-congress.html | Around the Nation; Chicago Mayor Endorses Unionist for Congress | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/markets-closed-today.html | Markets Closed Today | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/davis-is-happiest-at-midfield.html | DAVIS IS HAPPIEST AT MIDFIELD | False | By Alex Yannis, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/a-high-school-track-star-says-no-to-recruiters.html | A HIGH SCHOOL TRACK STAR SAYS 'NO' TO RECRUITERS | False | By Peter Alfano | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/sports-world-specials-ultimate-challenge.html | Sports World Specials; Ultimate Challenge | False | By Robert Mcg. Thomas Jr. | 1983-06-02 | TX 1-130180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/world/6-supply-centers-in-damascus-taken-by-rebels-in-plo.html | 6 SUPPLY CENTERS IN DAMASCUS TAKEN BY REBELS IN P.L.O. | False | By James M. Markham, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/staten-island-miler-aiming-at-the-top.html | STATEN ISLAND MILER AIMING AT THE TOP | False | By William C. Rhoden | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/convenient-culprits.html | Convenient Culprits | False | DAVE ANDERSON | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/white-sox-8-rangers-3.html | White Sox 8, Rangers 3 | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/lie-detectors-questions-anew-on-their-accuracy.html | LIE DETECTORS: QUESTIONS ANEW ON THEIR ACCURACY | False | By Philip M. Boffey, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/p-o-s-battle-of-trafalgar.html | P & O'S BATTLE OF TRAFALGAR | False | By Barnaby J. Feder, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/index-international.html | Index; International | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/business-people-office-of-chairman-created-at-upjohn.html | BUSINESS PEOPLE; Office of Chairman Created at Upjohn | False | By Daniel F. Cuff | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/concerts-at-new-whitney.html | Concerts at New Whitney | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/essay-and-now-ecobowl-ix.html | Essay; AND NOW ECOBOWL IX | False | By William Safire | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/new-york-day-by-day-200110.html | New York Day by Day | False | By Laurie Johnston and Sheila Rule | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/drunk-driving-and-male.html | Drunk, Driving and Male | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/83-college-graduates-facing-bleakest-job-market-in-2-decades.html | '83 COLLEGE GRADUATES FACING BLEAKEST JOB MARKET IN 2 DECADES | False | By J.c. Barden | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/dance-diversifying-at-ballet-theater.html | DANCE: DIVERSIFYING AT BALLET THEATER | False | By Jennifer Dunning | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/books/books-true-crime.html | Books: True Crime | False | By Richard F. Shepard | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/sports-world-specials-sunken-dream.html | Sports World Specials; Sunken Dream | False | By Robert Mcg. Thomas Jr. | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/style/sara-j-schechner-weds-joel-genuth.html | Sara J. Schechner Weds Joel Genuth | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/pirates-8-reds-5.html | Pirates 8, Reds 5 | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/style/relationships-friendship-by-letter-a-lasting-tie.html | Relationships; FRIENDSHIP BY LETTER: A LASTING TIE | False | By Nadine Brozan | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/reagan-may-fight-any-new-tax-bill.html | REAGAN MAY FIGHT ANY NEW TAX BILL | False | By Edward Cowan, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/books-of-the-times.html | Books of the Times | False | Enchanted Realm?, By Jennifer Dunning | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/phillies-5-expos-2.html | Phillies 5, Expos 2 | False | | 1983-06-02 | TX 1-130180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/sports-world-specials-missed-opportunity.html | Sports World Specials; Missed Opportunity | False | By Robert Mcg. Thomas Jr. | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/death-on-duty.html | Death on Duty | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/world/two-ulster-parties-vie-for-the-catholics-vote.html | TWO ULSTER PARTIES VIE FOR THE CATHOLICS' VOTE | False | By Jon Nordheimer, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/world/around-the-world-90-are-reported-hurt-in-kashmir-brawling.html | Around the World; 90 Are Reported Hurt In Kashmir Brawling | False | Reuter | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/obituaries/melvin-e-karns.html | MELVIN E. KARNS | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/presbyterians-hail-message-of-catholic-bishops-on-war.html | PRESBYTERIANS HAIL MESSAGE OF CATHOLIC BISHOPS ON WAR | False | By Douglas C. McGill | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/style/pamela-chassin-and-jb-zelman-physicians-wed.html | Pamela Chassin and J.B. Zelman, Physicians, Wed | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/world/democrats-fear-they-ll-get-the-blame-for-losing-central-america-news-analysis.html | DEMOCRATS' FEAR: THEY'LL GET THE BLAME FOR 'LOSING' CENTRAL AMERICA; News Analysis | False | By Martin Tolchin, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/executive-etiquette-by-letitia-baldrige.html | EXECUTIVE ETIQUETTE BY LETITIA BALDRIGE | False | By Sandra Salmans | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/business-people-cruise-vessel-operator-recruits-new-president.html | Business People; Cruise-Vessel Operator Recruits New President | False | By Daniel F. Cuff | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/business-people-levitz-furniture-chief-adds-chairman-s-title.html | Business People; Levitz Furniture Chief Adds Chairman's Title | False | By Daniel F. Cuff | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/4400-at-cornell-exhorted-to-continue-friendships.html | 4,400 AT CORNELL EXHORTED TO CONTINUE FRIENDSHIPS | False | Special to the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/li-craft-are-blessed-for-new-season.html | L.I. CRAFT ARE BLESSED FOR NEW SEASON | False | By Michael Winerip, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/student-prayer-club-meets-at-pennsylvania-school.html | STUDENT PRAYER CLUB MEETS AT PENNSYLVANIA SCHOOL | False | By William Robbins, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/enterprises-run-by-women-widen-customer-base.html | ENTERPRISES RUN BY WOMEN WIDEN CUSTOMER BASE | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/mrs-lloyd-connors-lendl-in-round-of-8.html | MRS. LLOYD, CONNORS, LENDL IN ROUND OF 8 | False | By Jane Gross, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/style/julie-k-merson-married-to-dr-jay-pivor-a-dentist.html | Julie K. Merson Married to Dr. Jay Pivor, a Dentist | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/insurance-dept-reviewing-its-awarding-of-legal-fees.html | INSURANCE DEPT. REVIEWING ITS AWARDING OF LEGAL FEES | False | By Edward A. Gargan, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/walker-sets-mark-in-victory.html | Walker Sets Mark in Victory | False | By William N. Wallace, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/dailey-treated-for-drug-abuse.html | Dailey Treated For Drug Abuse | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/lightning-damages-plane.html | Lightning Damages Plane | False | AP | 1983-06-02 | TX 1-130180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/world/bombs-rock-paris-and-3-caribbean-territories-separatists-blamed.html | BOMBS ROCK PARIS AND 3 CARIBBEAN TERRITORIES; SEPARATISTS BLAMED | False | Special to the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/5000-bicyclists-begin-central-park-marathon.html | 5,000 BICYCLISTS BEGIN CENTRAL PARK MARATHON | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/remembering-the-dodgers.html | Remembering The Dodgers | False | George Vecsey | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/the-improved-outlook-for-farming-in-soviet-economic-analysis.html | THE IMPROVED OUTLOOK FOR FARMING IN SOVIET; Economic Analysis | False | By Leonard Silk, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/maine-and-temple-gain-in-ncaa.html | Maine and Temple Gain in N.C.A.A. | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/l-two-sets-of-arms-talks-that-can-become-one-195858.html | TWO SETS OF ARMS TALKS THAT CAN BECOME ONE | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/breakers-top-stars.html | Breakers Top Stars | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/rock-the-fixx-plays-at-the-ritz.html | ROCK: THE FIXX PLAYS AT THE RITZ | False | By Stephen Holden | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/bridge-berkowitz-and-sartorius-retain-regional-pair-title.html | Bridge: Berkowitz and Sartorius Retain Regional Pair Title | False | By Alan Truscott | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/words-of-experience-send-the-class-of-83-on-a-mission-of-change.html | WORDS OF EXPERIENCE SEND THE CLASS OF '83 ON A MISSION OF CHANGE | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/us-challenged-on-assurance-that-its-recovery-aids-world.html | U.S. CHALLENGED ON ASSURANCE THAT ITS RECOVERY AIDS WORLD | False | By Clyde H. Farnsworth, Special to the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/roberts-is-winner-driving-a-honda.html | Roberts Is Winner Driving a Honda | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/miss-sheehan-wins-with-record-63.html | Miss Sheehan Wins With Record 63 | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/railway-strike-said-to-hamper-cooling-of-cars.html | RAILWAY STRIKE SAID TO HAMPER COOLING OF CARS | False | By Ari L. Goldman | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/reporter-s-notebook-a-sermon-to-leaders.html | REPORTER'S NOTEBOOK: A SERMON TO LEADERS | False | By Francis X. Clines, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/irwin-wins-memorial-by-1-on-chip-shot.html | Irwin Wins Memorial by 1 on Chip Shot | False | By Gordon S. White Jr., Special to the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/world/foe-relies-on-foe-in-southern-africa.html | FOE RELIES ON FOE IN SOUTHERN AFRICA | False | By Alan Cowell, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/a-bad-weekend-for-lysander.html | A Bad Weekend For Lysander | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/hundreds-march-in-wyoming-against-stationing-of-the-mx.html | Hundreds March in Wyoming Against Stationing of the MX | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/block-island-race-won-by-nirvana.html | Block Island Race Won by Nirvana | False | Special to the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/ballesteros-leads.html | Ballesteros Leads | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/whose-little-chip-goes-to-market.html | Whose Little Chip Goes to Market | False | | 1983-06-02 | TX 1-130180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/heroic-french-village-saluted-for-aid-to-jews.html | HEROIC FRENCH VILLAGE SALUTED FOR AID TO JEWS | False | By Richard Bernstein | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/l-grim-alternative-to-animal-experiments-195873.html | GRIM ALTERNATIVE TO ANIMAL EXPERIMENTS | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/music-the-boehm-quintette.html | MUSIC: THE BOEHM QUINTETTE | False | By Edward Rothstein | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/foreign-affairs-what-use-is-a-summit.html | Foreign Affairs; WHAT USE IS A SUMMIT? | False | By Flora Lewis | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/cia-is-nearer-pact-on-release-of-certain-files.html | C.I.A. IS NEARER PACT ON RELEASE OF CERTAIN FILES | False | By Robert Pear, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/lewis-promotes-himself-as-well-as-the-fighters.html | LEWIS PROMOTES HIMSELF AS WELL AS THE FIGHTERS | False | By Phil Berger | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/world/focusing-on-the-russians-news-analysis.html | FOCUSING ON THE RUSSIANS; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/basf-s-role-in-computers.html | BASF'S ROLE IN COMPUTERS | False | By John Tagliabue, Special To the New York Times | | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/recital-mexican-violin-music.html | RECITAL: MEXICAN VIOLIN MUSIC | False | By Tim Page | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/l-test-of-time-195874.html | TEST OF TIME | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/mariners-6-brewers-4.html | Mariners 6, Brewers 4 | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/obituaries/dr-gilbert-voyat-dies-at-43-a-professor-at-city-college.html | Dr. Gilbert Voyat Dies at 43; A Professor at City College | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/tool-order-drop-cited-for-april.html | TOOL ORDER DROP CITED FOR APRIL | False | By Robert J. Cole | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/style/leslie-gruss-a-physician-is-bride-of-michael-rosen.html | Leslie Gruss, a Physician, Is Bride of Michael Rosen | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/style/tapping-youngsters-as-summer-volunteers.html | TAPPING YOUNGSTERS AS SUMMER VOLUNTEERS | False | By Ron Alexander | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/panel-of-experts-disputes-gloomy-outlook-for-2000.html | PANEL OF EXPERTS DISPUTES GLOOMY OUTLOOK FOR 2000 | False | By Philip M. Boffey, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/season-of-busy-living-opens-at-shore-resorts.html | SEASON OF BUSY LIVING OPENS AT SHORE RESORTS | False | By Suzanne Daley | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/track-title-goes-to-maria-regina.html | Track Title Goes To Maria Regina | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/the-city-15-more-drivers-seized-as-drunken.html | The City; 15 More Drivers Seized as Drunken | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/dome-mine-chief-quits-split-cited.html | Dome Mine Chief Quits; Split Cited | False | Special to the New York Times | | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/new-york-day-by-day-200474.html | New York Day by Day | False | By Laurie Johnston and Sheila Rule | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/mondaysports.html | MondaySports | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/7-unions-on-lirr-in-accord.html | 7 UNIONS ON L.I.R.R. IN ACCORD | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/briefing-199151.html | Briefing | False | By James F. Clarity and Warren Weaver Jr. | 1983-06-02 | TX 1-130180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/braves-6-cubs-2.html | Braves 6, Cubs 2 | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/music-noted-in-brief-microtonal-festival-gives-church-concert.html | Music Noted in Brief; Microtonal Festival Gives Church Concert | False | By Tim Page | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/council-chief-sworn-in-as-corning-s-successor.html | Council Chief Sworn In As Corning's Successor | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/2-guilty-in-deaths-of-2-us-marshals.html | 2 GUILTY IN DEATHS OF 2 U.S MARSHALS | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/music-noted-in-brief-air-reconstituted-trio-plays-at-lush-life.html | Music Noted in Brief; Air, Reconstituted Trio, Plays at Lush Life | False | By Jon Pareles | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/sports/mets-finally-win.html | Mets Finally Win | False | By Joseph Durso, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/theater/in-the-air-at-the-bridge.html | In the Air at the Bridge | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/arts/opera-spoleto-revives-cleopatra-by-barber.html | OPERA: SPOLETO REVIVES 'CLEOPATRA' BY BARBER | False | By Bernard Holland, Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/nyregion/quotation-of-the-day-200361.html | Quotation of the Day | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/business/business-digest-monday-may-30-1983-the-williamsburg-summit.html | Business Digest; MONDAY, MAY 30, 1983; The Williamsburg Summit | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/style/roberta-goodman-is-wed.html | Roberta Goodman Is Wed | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/us/around-the-nation-naacp-chairman-won-t-discuss-quitting.html | Around the Nation; N.A.A.C.P. Chairman Won't Discuss Quitting | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/obituaries/marjorie-b-lester.html | MARJORIE B. LESTER | False | AP | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/world/in-the-polish-heart-of-france-concern-for-a-culture.html | IN THE POLISH HEART OF FRANCE, CONCERN FOR A CULTURE | False | By E.j. Dionne Jr., Special To the New York Times | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/style/neal-l-wolkoff-is-married-to-janet-lynn-armuth.html | Neal L. Wolkoff Is Married to Janet Lynn Armuth | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/topics-test-questions.html | Topics; Test Questions | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-30 | 1983-05-30 | https://www.nytimes.com/1983/05/30/opinion/l-even-simple-problems-require-a-doctor-195870.html | EVEN 'SIMPLE' PROBLEMS REQUIRE A DOCTOR | False | | 1983-06-02 | TX 1-130180 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/text-of-williamsburg-declaration-on-economic-recovery.html | TEXT OF WILLIAMSBURG DECLARATION ON ECONOMIC RECOVERY | False | Special to the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/l-american-prerequisites-for-an-industrial-policy-200794.html | AMERICAN PREREQUISITES FOR AN INDUSTRIAL POLICY | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/obituaries/dr-avram-kisselgoff-ex-economist-is-dead.html | Dr. Avram Kisselgoff, Ex-Economist, Is Dead | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/advertising-retailers-search-for-an-identity.html | Advertising; Retailers' Search for An Identity | False | By Isadore Barmash | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/are-clever-animals-actually-thinking.html | ARE CLEVER ANIMALS ACTUALLY THINKING? | False | By Bayard Webster | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/style/craftsmen-express-their-art-in-clothes.html | CRAFTSMEN EXPRESS THEIR ART IN CLOTHES | False | By Bernadine Morris | 1983-06-02 | TX 1-130179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/bridge-cohen-and-bergen-capture-goldman-by-wide-margin.html | Bridge: Cohen and Bergen Capture Goldman by Wide Margin | False | By Alan Truscott | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/world/around-the-world-ex-ss-officer-confesses-to-massacre-in-france.html | AROUND THE WORLD; Ex-SS Officer Confesses To Massacre in France | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/irt-derailment-laid-to-flanges-on-old-wheels.html | IRT DERAILMENT LAID TO FLANGES ON OLD WHEELS | False | By Ari L Goldman | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/skip-the-debt-limit-dance.html | Skip the Debt Limit Dance | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/gas-rationing-coupons-pose-disposal-problem.html | GAS RATIONING COUPONS POSE DISPOSAL PROBLEM | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/l-freight-traffic-that-can-t-do-without-rails-200793.html | FREIGHT TRAFFIC THAT CAN'T DO WITHOUT RAILS | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/industrial-nations-pledge-more-cooperative-efforts-help-economic-recovery.html | INDUSTRIAL NATIONS PLEDGE MORE COOPERATIVE EFFORTS TO HELP ECONOMIC RECOVERY; News Analysis | False | By H. Erich Heinemann, Special to the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/obituaries/arvid-y-pelshe-of-soviet-84-latvian-member-of-politburo.html | ARVID Y. PELSHE OF SOVIET, 84; LATVIAN MEMBER OF POLITBURO | False | By John F. Burns, Special to the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/obituaries/seth-tobias.html | SETH TOBIAS | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/movies/film-ophuls-s-liebelei-opens-at-public-theater.html | FILM: OPHULS'S 'LIEBELEI' OPENS AT PUBLIC THEATER | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/world/plo-aide-warns-rebels-on-seizing-bases-in-lebanon.html | P.L.O. AIDE WARNS REBELS ON SEIZING BASES IN LEBANON | False | By James M. Markham, Special to the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/science-watch-earth-s-chills-and-fevers.html | SCIENCE WATCH; Earth's Chills and Fevers | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/fumes-kill-3-asleep-in-car.html | Fumes Kill 3 Asleep in Car | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/driver-is-killed.html | Driver Is Killed | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/south-african-violence.html | SOUTH AFRICAN VIOLENCE | False | By Mark A Uhlig | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/cosmos-beat-fiorentina-2-for-chinaglia.html | COSMOS BEAT FIORENTINA; 2 FOR CHINAGLIA | False | By Alex Yannis, Special to the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/education-association-s-head-looks-back-as-he-leaves.html | EDUCATION; ASSOCIATION'S HEAD LOOKS BACK AS HE LEAVES | False | By Marjorie Hunter | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/highlights-of-the-declaration.html | HIGHLIGHTS OF THE DECLARATION | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/labor-unions-troubled-by-drop-in-members.html | LABOR UNIONS TROUBLED BY DROP IN MEMBERS | False | By William Serrin | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/advertising-macnamara-clapp-works-for-royal-silk.html | ADVERTISING; MacNamara, Clapp Works for Royal Silk | False | By Isadore Barmash | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/auburn-prison-inmate-stabbed-during-a-fight.html | Auburn Prison Inmate Stabbed During a Fight | False | AP | 1983-06-02 | TX 1-130179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/industrial-nations-pledge-more-cooperative-efforts-help-economic-recovery-text.html | INDUSTRIAL NATIONS PLEDGE MORE COOPERATIVE EFFORTS TO HELP ECONOMIC RECOVERY; Text of declaration, page D14. | False | By Steven R. Weisman, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/sports-people-next-time-yell-fore.html | SPORTS PEOPLE; Next Time, Yell 'Fore!' | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/the-old-fishin-hole-is-a-chemistry-set.html | THE OLD FISHIN' HOLE IS A CHEMISTRY SET | False | By Josh Martin | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/barnard-student-is-a-suicide.html | Barnard Student Is a Suicide | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/business-people-a-vice-president-quits-at-woolworth.html | BUSINESS PEOPLE; A Vice President Quits at Woolworth | False | By Daniel F. Cuff | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/obituaries/alfred-m-gruenther-84-is-dead-ex-military-commander-of-nato.html | ALFRED M. GRUENTHER, 84, IS DEAD; EX-MILITARY COMMANDER OF NATO | False | By Eric Pace | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/new-york-nice-guys-go-to-jail.html | NEW YORK; NICE GUYS GO TO JAIL | False | By Sydney H. Schanberg | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/books/books-rating-authors.html | Books: Rating Authors | False | By Richard F. Shepard | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/gain-seen-in-natural-gas-decontrol.html | GAIN SEEN IN NATURAL GAS DECONTROL | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/market-place-still-no-letup-in-bull-market.html | Market Place; Still No Letup In Bull Market | False | By Vartanig G. Vartan | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/world/the-un-today-may-31-1983-security-council.html | The U.N. Today; May 31, 1983; SECURITY COUNCIL | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/science-watch-mental-health-plans-cost-companies-little.html | SCIENCE WATCH; MENTAL HEALTH PLANS COST COMPANIES LITTLE | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/commodities-index-said-to-portend-price-rise.html | Commodities; Index Said To Portend Price Rise | False | By H.j. Maidenberg | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/world/irish-leaders-seek-blueprint-for-reunion.html | IRISH LEADERS SEEK BLUEPRINT FOR REUNION | False | By Jon Nordheimer, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/world/new-york-jersey-and-connecticut-legislators-face-key-issues-201686.html | NEW YORK, JERSEY AND CONNECTICUT LEGISLATORS FACE KEY ISSUES | False | By Joseph F. Sullivan, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/world/britons-raid-irish-homes.html | Britons Raid Irish Homes | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/arts/music-loeb-on-clarinet-plays-brahms.html | MUSIC: LOEB, ON CLARINET, PLAYS BRAHMS | False | By Tim Page | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/the-region-4-killed-in-crash-of-plane-on-li.html | THE REGION; 4 Killed in Crash Of Plane on L.I. | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/longer-lives-seen-as-threat-to-nation-s-budget.html | LONGER LIVES SEEN AS THREAT TO NATION'S BUDGET | False | By Philip M. Boffey, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/volkswagen-results.html | Volkswagen Results | False | Special to the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-york-day-by-day-201660.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Dailey | 1983-06-02 | TX 1-130179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/business-digest-tuesday-may-31-1983-the-williamsburg-summit.html | BUSINESS DIGEST; TUESDAY, MAY 31, 1983; The Williamsburg Summit | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/how-leaders-fared-on-political-agenda.html | HOW LEADERS FARED ON POLITICAL AGENDA | False | By John Vinocur, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/sports-people-too-much-too-soon.html | SPORTS PEOPLE; 'Too Much Too Soon' | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/l-widows-in-convents-200799.html | WIDOWS IN CONVENTS | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/tucson-s-24-hour-project-to-aid-victims-of-crime-is-drawing-national-attention.html | TUCSON'S 24-HOUR PROJECT TO AID VICTIMS OF CRIME IS DRAWING NATIONAL ATTENTION | False | Special to the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/l-immigration-law-shouldn-t-keep-families-apart-200796.html | IMMIGRATION LAW SHOULDN'T KEEP FAMILIES APART | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/census-bureau-reports-drop-in-voter-turnout.html | Census Bureau Reports Drop in Voter Turnout | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/cia-sees-stagnation-in-soviet.html | C.I.A. SEES STAGNATION IN SOVIET | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/q-a-201465.html | Q&A | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/holiday-patrol-watching-the-mad-rush.html | HOLIDAY PATROL:: WATCHING THE MAD RUSH | False | By Michael Winerip, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/yanks-complete-4-game-sweep.html | YANKS COMPLETE 4-GAME SWEEP | False | By Murray Chass | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/scouting-nyu-to-play-26-basketball-games.html | SCOUTING; N.Y.U. to Play 26 Basketball Games | False | By Thomas Rogers | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/giants-rout-allen.html | GIANTS ROUT ALLEN | False | By Joseph Durso, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/gm-union-awaits-toyota.html | G.M. UNION AWAITS TOYOTA | False | By Thomas C. Hayes, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/sports-people-bid-by-heinsohn.html | SPORTS PEOPLE; Bid by Heinsohn | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/science-watch-mental-health-plans-cost-companies-little-why-deer-flags-its-tail.html | SCIENCE WATCH; MENTAL HEALTH PLANS COST COMPANIES LITTLE; Why the Deer Flags Its Tail | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/obituaries/nancy-ryan-holmes.html | NANCY RYAN HOLMES | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/weekend-in-paris-there-are-junkets-and-junkets.html | WEEKEND IN PARIS: THERE ARE JUNKETS AND JUNKETS | False | By E.j. Dionne Jr., Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Isadore Barmash | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/style/denise-dobyns-marries.html | Denise Dobyns Marries | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/stealth-technology-progress-in-concealing-planes-military-analysis.html | STEALTH TECHNOLOGY: PROGRESS IN CONCEALING PLANES; Military Analysis | False | By Drew Middleton | 1983-06-02 | TX 1-130179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/arts/music-200-singers-in-jewish-festival.html | MUSIC: 200 SINGERS IN JEWISH FESTIVAL | False | By Edward Rothstein | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/soccer-figures-criticize-pele.html | SOCCER FIGURES CRITICIZE PELE | False | By Warren Hoge, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/mcdonnell-gets-spain-jet-contract.html | MCDONNELL GETS SPAIN JET CONTRACT | False | By John Darnton, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/holiday-closings.html | Holiday Closings | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/a-clue-to-the-decline-of-rome.html | A CLUE TO THE DECLINE OF ROME | False | By John Noble Wilford, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/world/chessboard-for-ideology-news-analysis.html | CHESSBOARD FOR IDEOLOGY; News Analysis | False | By John Darnton, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/tv-s-watching-you.html | TV'S WATCHING YOU | False | By Joseph I. Lieberman | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-york-day-by-day-202893.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/theater/stage-fen-new-work-by-caryl-churchill.html | STAGE: 'FEN,' NEW WORK BY CARYL CHURCHILL | False | By Frank Rich | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/tv-sports-indy-could-use-live-coverage.html | TV SPORTS; INDY COULD USE LIVE COVERAGE | False | By Neil Amdur | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/world/david-owen-fighting-for-political-life.html | DAVID OWEN FIGHTING FOR POLITICAL LIFE | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/why-poles-but-not-salvadorans.html | Why Poles but Not Salvadorans? | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/world/costa-ricans-seek-border-observers.html | COSTA RICANS SEEK BORDER OBSERVERS | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/style/michele-falkow-is-married-to-lewis-r-steinberg.html | Michele Falkow Is Married to Lewis R. Steinberg | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/carmel-s-stahr-wins-in-4-06.3.html | Carmel's Stahr Wins in 4:06.3 | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/books/books-of-the-times-200926.html | Books of the Times | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/sexology-struggling-to-establish-itself-amid-wide-hostility.html | SEXOLOGY STRUGGLING TO ESTABLISH ITSELF AMID WIDE HOSTILITY | False | By Philip M. Boffey | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/reporter-s-notebook-the-other-talks.html | REPORTER'S NOTEBOOK: THE OTHER TALKS | False | By Francis X. Clines, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/credit-markets-growing-concern-over-rates.html | CREDIT MARKETS; GROWING CONCERN OVER RATES | False | By Yla Eason | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/robot-to-help-handicapped.html | ROBOT TO HELP HANDICAPPED | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/style/susan-bolotin-editor-wed-to-john-rothman.html | Susan Bolotin, Editor, Wed to John Rothman | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/vandals-do-thousands-of-dollars-of-damage-to-school-in-brooklyn.html | VANDALS DO THOUSANDS OF DOLLARS OF DAMAGE TO SCHOOL IN BROOKLYN | False | By Matthew L. Wald | 1983-06-02 | TX 1-130179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/howard-on-bicycle-sets-24-hour-mark.html | HOWARD, ON BICYCLE, SETS 24-HOUR MARK | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/arts/tv-networks-may-end-full-convention-coverage.html | TV NETWORKS MAY END FULL CONVENTION COVERAGE | False | By Frank J. Prial | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/business-and-the-law-british-us-antitrust-rift.html | Business and the Law; British-U.S. Antitrust Rift | False | By Tamar Lewin | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/obituaries/john-williams-ole-miss-head-in-desegregation-crisis-in-62.html | JOHN WILLIAMS, OLE MISS HEAD IN DESEGREGATION CRISIS IN '62 | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/l-traynor-s-other-job-200806.html | TRAYNOR'S OTHER JOB | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/racial-issues-raised-in-robbery-case.html | RACIAL ISSUES RAISED IN ROBBERY CASE | False | By Peter Applebome, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/steel-town-wary-of-british.html | STEEL TOWN WARY OF BRITISH | False | By David I. Diamond, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/star-choice-36-wins-metropolitan.html | STAR CHOICE, $36, WINS METROPOLITAN | False | By Steven Crist | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/artificial-vaccine-a-powerful-medical-promise.html | ARTIFICIAL VACCINE: A POWERFUL MEDICAL PROMISE | False | By Harold M. Schmeck Jr. | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/arts/no-headline-200925.html | No Headline | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/l-fighting-fires-is-not-for-men-only-200795.html | FIGHTING FIRES IS NOT FOR MEN ONLY | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/l-letter-on-health-cost-reform-medicaid-could-bankrupt-counties-202536.html | Letter: On Health Cost Reform; Medicaid Could Bankrupt Counties | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/light-offering-of-new-issues-likely.html | Light Offering of New Issues Likely | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/one-killed-as-a-nevada-mud-slide-floods-lakes-and-destroys-homes.html | ONE KILLED AS A NEVADA MUD SLIDE FLOODS LAKES AND DESTROYS HOMES | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/executives.html | EXECUTIVES | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/scouting-quilting-problem.html | SCOUTING; Quilting Problem | False | By Thomas Rogers | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/study-of-productivity-implies-a-dim-future.html | STUDY OF PRODUCTIVITY IMPLIES A DIM FUTURE | False | By Karen W. Arenson | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/arts/music-pylon-at-the-ritz.html | MUSIC: PYLON AT THE RITZ | False | By Stephen Holden | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/advertising-olympic-hockey-role-for-fallon-mcelligott.html | ADVERTISING; Olympic Hockey Role For Fallon McElligott | False | By Isadore Barmash | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-york-day-by-day-202868.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/sports-people-setback-for-cooney.html | SPORTS PEOPLE; Setback for Cooney | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/more-vacations-planned-as-economy-picks-up.html | MORE VACATIONS PLANNED AS ECONOMY PICKS UP | False | By Judith Cummings, Special To the New York Times | 1983-06-02 | TX 1-130179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-york-jersey-and-connecticut-legislators-face-key-issues-202076.html | NEW YORK, JERSEY AND CONNECTICUT LEGISLATORS FACE KEY ISSUES | False | By Josh Barbanel | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-york-day-by-day-202886.html | NEW YORK DAY BY DAY | False | By Laurie Johnson and Suzanne Daley | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/music-festival-crowd-becomes-rowdy-at-end.html | Music Festival Crowd Becomes Rowdy at End | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/town-battles-memorial-day-apathy.html | TOWN BATTLES MEMORIAL DAY APATHY | False | By Samuel G. Freedman, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/2-from-stix-sentenced.html | 2 From Stix Sentenced | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/sports-people-baylor-s-view-not-a-yankee-yet.html | SPORTS PEOPLE; BAYLOR'S VIEW: NOT A YANKEE YET | False | By Dave Anderson | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/5-more-are-arrested-as-drunken-drivers.html | 5 More Are Arrested As Drunken Drivers | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/canadian-winner-at-somerville.html | Canadian Winner At Somerville | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/style/nuptials-for-eve-r-cohen.html | Nuptials for Eve R. Cohen | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/l-the-soviet-500000-200805.html | THE SOVIET 500,000 | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/world/seoul-ends-dissident-s-detention.html | SEOUL ENDS DISSIDENT'S DETENTION | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/around-the-nation-3-aluminum-companies-sign-pacts-with-unions.html | AROUND THE NATION; 3 Aluminum Companies Sign Pacts With Unions | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/style/er-dudley-jr-and-miss-lopez-marry-in-queens.html | E.R. Dudley Jr. and Miss Lopez Marry in Queens | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/miss-austin-is-upset-by-briton.html | MISS AUSTIN IS UPSET BY BRITON | False | By Jane Gross, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/text-circulated-weeks-ago.html | TEXT CIRCULATED WEEKS AGO | False | Special to the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/arts/how-carnegie-hall-has-evolved-into-a-business.html | HOW CARNEGIE HALL HAS EVOLVED INTO A 'BUSINESS' | False | By Leslie Bennetts | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/about-education-a-humane-look-a-bilingual-schooling.html | ABOUT EDUCATION; A HUMANE LOOK A BILINGUAL SCHOOLING | False | By Fred M. Hechinger | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/natomas-may-fight-takeover.html | Natomas May Fight Takeover | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/c-correction-202776.html | CORRECTION | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/angels-streak-ends-at-seven.html | ANGELS' STREAK ENDS AT SEVEN | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/is-a-worm-linked-to-pregnancy-ailment-new-study-doubts-it.html | IS A WORM LINKED TO PREGNANCY AILMENT? NEW STUDY DOUBTS IT | False | By Lawrence K. Altman | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/lime-rock-race-to-tullius-team.html | Lime Rock Race To Tullius Team | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/overtime-hours-of-city-workers.html | OVERTIME HOURS OF CITY WORKERS | False | By Edward A. Gargan | 1983-06-02 | TX 1-130179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/business-people-tilling-executive-turns-attention-to-divestiture.html | BUSINESS PEOPLE; Tilling Executive Turns Attention to Divestiture | False | By Daniel F. Cuff | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/sneva-s-triumph-is-made-official.html | Sneva's Triumph Is Made Official | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/muscle-and-teeth-for-fair-housing.html | Muscle and Teeth for Fair Housing | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/briefing-201106.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/in-the-nation-homage-to-america.html | IN THE NATION; Homage To America | False | By Tom Wicker | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/personal-computers-words-and-numbers-combined-in-a-program.html | PERSONAL COMPUTERS; WORDS AND NUMBERS COMBINED IN A PROGRAM | False | By Erik Sandberg-Diment | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/world/pretoria-and-lesotho-to-hold-talks-about-border-searches.html | PRETORIA AND LESOTHO TO HOLD TALKS ABOUT BORDER SEARCHES | False | Special to the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/briefs-202315.html | BRIEFS | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-yorkers-honor-their-war-dead.html | NEW YORKERS HONOR THEIR WAR DEAD | False | By Douglas C. McGill | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/opinion/l-british-airways-wish-for-people-express-200807.html | BRITISH AIRWAYS' WISH FOR PEOPLE EXPRESS | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/sports-people-second-thoughts.html | SPORTS PEOPLE; Second Thoughts | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/new-york-jersey-and-connecticut-legislators-face-key-issues-201066.html | NEW YORK, JERSEY AND CONNECTICUT LEGISLATORS FACE KEY ISSUES | False | By Richard L. Madden, Special to the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/amc-price-rise.html | A.M.C. Price Rise | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/massey-reports-deficit.html | Massey Reports Deficit | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/scouting-oerter-keeps-up.html | SCOUTING; Oerter Keeps Up | False | By Thomas Rogers | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/quotation-of-the-day-202772.html | Quotation of the Day | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/dollar-and-pound-up-sharply.html | Dollar and Pound Up Sharply | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/players-old-mechanic-wins-the-500-once-more.html | PLAYERS; OLD MECHANIC WINS THE 500 ONCE MORE | False | By Malcolm Moran | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/business-people-supply-system-s-chief-joins-nuclear-company.html | BUSINESS PEOPLE; Supply System's Chief Joins Nuclear Company | False | By Daniel F. Cuff | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/style/lucille-f-schoettle-weds-carlo-novi.html | Lucille F. Schoettle Weds Carlo Novi | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/plan-for-meshing-economics-is-bolstered.html | PLAN FOR MESHING ECONOMICS IS BOLSTERED | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/world/in-west-bank-humiliation-as-an-israeli-weapon.html | IN WEST BANK, HUMILIATION AS AN ISRAELI WEAPON | False | By David K. Shipler, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/sending-ants-into-orbit-puts-2-schools-in-camden-on-cloud-9.html | SENDING ANTS INTO ORBIT PUTS 2 SCHOOLS IN CAMDEN ON CLOUD 9 | False | By William E. Geist, Special To the New York Times | 1983-06-02 | TX 1-130179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/official-who-oversaw-work-on-convention-center-quits.html | OFFICIAL WHO OVERSAW WORK ON CONVENTION CENTER QUITS | False | By Martin Gottlieb | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/end-of-frustration-is-looming-for-76ers.html | End of Frustration Is Looming for 76ers | False | By Roy S. Johnson, Special To the New York Times | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/sports/sports-people-elia-shoves-cameraman.html | SPORTS PEOPLE; Elia Shoves Cameraman | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/news-summary-tuesday-may-31-1983.html | News Summary; TUESDAY, MAY 31, 1983 | False | | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/science/leprosy-declines-in-china-but-remains-feared.html | LEPROSY DECLINES IN CHINA BUT REMAINS FEARED | False | By Christopher S. Wren | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/the-region-union-ends-strike-at-jersey-casino.html | THE REGION; Union Ends Strike At Jersey Casino | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/advertising-people.html | ADVERTISING; People | False | By Isadore Barmash | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/us/faa-calls-for-improved-flight-data-devices.html | F.A.A. CALLS FOR IMPROVED FLIGHT DATA DEVICES | False | By Richard Witkin | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/chrysler-waits-on-bond-issue.html | Chrysler Waits On Bond Issue | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/business/advertising-ssc-b-usa-gets-new-chief-executive.html | ADVERTISING; SSC&B U.S.A. Gets New Chief Executive | False | By Isadore Barmash | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/nyregion/chess-seirawan-takes-first-place-in-the-lugano-tournament.html | Chess: Seirawan Takes First Place In the Lugano Tournament | False | By Robert Byrne | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/world/un-says-haddad-men-killed-a-fijian-soldier.html | U.N. Says Haddad Men Killed a Fijian Soldier | False | AP | 1983-06-02 | TX 1-130179 |
| 1983-05-31 | 1983-05-31 | https://www.nytimes.com/1983/05/31/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-06-02 | TX 1-130179 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/plane-carrying-86-nearly-lost-fuel.html | PLANE CARRYING 86 NEARLY LOST FUEL | False | By Richard Witkin | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/interest-rates-push-higher.html | INTEREST RATES PUSH HIGHER | False | By Yla Eason | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/twin-richfield-oils-reports-earnings-for-qtr-to-march-31.html | TWIN RICHFIELD OILS reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/movies/jedi-earns-41-million-in-six-days.html | 'JEDI' EARNS $41 MILLION IN SIX DAYS | False | By Aljean Harmetz, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/grumman-s-navy-quandary.html | GRUMMAN'S NAVY QUANDARY | False | By James Barron, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/transactions-204628.html | Transactions | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/canadair-lawsuit-names-avco-corp.html | Canadair Lawsuit Names Avco Corp. | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/board-on-safety-in-public-transit-voted-in-albany.html | BOARD ON SAFETY IN PUBLIC TRANSIT VOTED IN ALBANY | False | By Susan Chira, Special To the New York Times | 1983-06-03 | TX 1-119909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/finance-new-issues-colorado-bond-yields-range-from-6-10.1.html | FINANCE/NEW ISSUES; Colorado Bond Yields Range From 6%-10.1% | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/company-news-204132.html | COMPANY NEWS; | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/cia-director-traded-heavily-in-stocks-in-1982.html | C.I.A. DIRECTOR TRADED HEAVILY IN STOCKS IN 1982 | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/seniors-in-high-school-face-tough-job-lesson.html | SENIORS IN HIGH SCHOOL FACE TOUGH JOB LESSON | False | By Joyce Purnick | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/hudson-s-bay-co-reports-earnings-for-qtr-to-april-30.html | HUDSON'S BAY CO reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/cosmos-fine-rijsbergen.html | Cosmos Fine Rijsbergen | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/5-in-row-for-yanks.html | 5 IN ROW FOR YANKS | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/hcc-industries-inc-reports-earnings-for-qtr-to-april-2.html | HCC INDUSTRIES INC reports earnings for qtr to April 2. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/new-move-is-made-to-keep-the-jets.html | New Move Is Made To Keep the Jets | False | By Gerald Eskenazi | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/it-s-an-outrage.html | It's an Outrage | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/news-summary-wednesday-june-1-1983.html | News Summary; WEDNESDAY, JUNE 1, 1983 | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/bee-waste-is-suspected-as-yellow-rain-source.html | BEE WASTE IS SUSPECTED AS 'YELLOW RAIN' SOURCE | False | BY Philip M. Boffey Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/steinbrenner-is-suspended-for-one-week.html | STEINBRENNER IS SUSPENDED FOR ONE WEEK | False | By Murray Chass | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/4000-sierra-leone-refugees-reportedly-cross-into-liberia.html | 4,000 Sierra Leone Refugees Reportedly Cross Into Liberia | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/60-minute-gourmet-202844.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/obituaries/jack-dempsey-87-is-dead-boxing-champion-of-1920s.html | JACK DEMPSEY, 87, IS DEAD; BOXING CHAMPION OF 1920'S | False | By Red Smith | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/style/discoveries.html | DISCOVERIES | False | By, Anne-Marie Shapiro | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/seagull-resources-ltd-reports-earnings-for-qtr-to-march-31.html | SEAGULL RESOURCES LTD reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/the-city-147-motorists-held-as-being-drunk.html | THE CITY; 147 Motorists Held As Being Drunk | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/nakasone-sees-shift-in-industry.html | NAKASONE SEES SHIFT IN INDUSTRY | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/soldiers-sue-the-army-over-marijuana-test.html | Soldiers Sue the Army Over Marijuana Test | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/gaylords-national-corp-reports-earnings-for-qtr-to-april-30.html | GAYLORDS NATIONAL CORP reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/futures-volume-up-net-lags.html | FUTURES: VOLUME UP, NET LAGS | False | By H.j. Maidenberg | 1983-06-03 | TX 1-119909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/business-people-commerce-union-fills-its-top-post.html | BUSINESS PEOPLE; Commerce Union Fills Its Top Post | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/new-york-day-by-day-205256.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/temco-service-industries-reports-earnings-for-qtr-to-march-31.html | TEMCO SERVICE INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/spring-storms-tied-to-warm-current.html | SPRING STORMS TIED TO WARM CURRENT | False | By William J. Broad | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/goldale-investments-reports-earnings-for-qtr-to-dec-31.html | GOLDALE INVESTMENTS reports earnings for qtr to Dec 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/comtech-telecommunications-reports-earnings-for-qtr-to-april-30.html | COMTECH TELECOMMUNICATIONS reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/minstar-inc-reports-earnings-for-qtr-to-april-30.html | MINSTAR INC reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/am-cable-tv-reports-earnings-for-year-to-march-31.html | AM CABLE TV reports earnings for year to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/oea-inc-reports-earnings-for-qtr-to-april-30.html | OEA INC reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/scouting-vaulters-circle.html | SCOUTING; Vaulters' Circle | False | By Thomas Rogers | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/sports-people-coaching-job-for-pardee.html | SPORTS PEOPLE; Coaching Job for Pardee | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/supreme-court-roundup-court-agrees-to-a-review-of-air-rules.html | SUPREME COURT ROUNDUP; COURT AGREES TO A REVIEW OF AIR RULES | False | Special to the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/street-vendor-problem.html | STREET VENDOR PROBLEM | False | By Lindsey Gruson | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/salvador-rebels-said-to-overrun-communications-base-atop-peak.html | SALVADOR REBELS SAID TO OVERRUN COMMUNICATIONS BASE ATOP PEAK | False | By Lydia Chavez, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/foreclosure-cases-at-high.html | Foreclosure Cases at High | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/the-region-novelist-is-injured-in-li-auto-crash.html | THE REGION; Novelist Is Injured In L.I. Auto Crash | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/advertising-people.html | ADVERTISING; People | False | By Isadore Barmash | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/new-york-day-by-day-205259.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/anadite-inc-reports-earnings-for-qtr-to-april-20.html | ANADITE INC reports earnings for qtr to April 20. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/japanese-economy.html | Japanese Economy | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/morrison-petroleum-co-reports-earnings-for-qtr-to-march-31.html | MORRISON PETROLEUM CO reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/sports-people-artificial-turf-an-equalizer.html | SPORTS PEOPLE; ARTIFICIAL TURF: AN EQUALIZER? | False | By George Vecsey | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/excel-energy-corp-reports-earnings-for-qtr-to-march-31.html | EXCEL ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/atari-expected-to-shift-officers-and-divisions.html | ATARI EXPECTED TO SHIFT OFFICERS AND DIVISIONS | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/cocaine-hotline-draws-a-thousand-calls-a-day.html | COCAINE HOTLINE DRAWS A THOUSAND CALLS A DAY | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/thrift-units-post-gains.html | Thrift Units Post Gains | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/scouting-torres-may-head-state-commission.html | SCOUTING; Torres May Head State Commission | False | By Thomas Rogers | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/reagan-power-to-change-rights-panel-questioned.html | REAGAN POWER TO CHANGE RIGHTS PANEL QUESTIONED | False | By Robert Pear, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/eac-industries-inc-reports-earnings-for-qtr-to-april-30.html | EAC INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/no-headline-204981.html | No Headline | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/books/books-of-the-times-202962.html | Books Of The Times | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/solitron-devices-inc-reports-earnings-for-year-to-feb-28.html | SOLITRON DEVICES INC reports earnings for year to Feb 28. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/obituaries/joseph-m-majczek-73-conviction-led-to-film.html | Joseph M. Majczek, 73; Conviction Led to Film | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/careers-job-advice-helpful-at-high-level.html | Careers; Job Advice Helpful at High Level | False | By Elizabeth M. Fowler | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/4-killed-in-florida-air-crash.html | 4 Killed in Florida Air Crash | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/wine-talk-203000.html | WINE TALK | False | By Frank J. Prial | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/obituaries/milton-young-of-n-dakota-senator-for-36-years-is-dead.html | MILTON YOUNG OF N. DAKOTA, SENATOR FOR 36 YEARS, IS DEAD | False | By Joseph B. Treaster | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/obituaries/george-yacoub.html | GEORGE YACOUB | False | Special to the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/obituaries/townsend-m-mcalpin-dies-retired-partner-of-law-firm.html | Townsend M. McAlpin Dies; Retired Partner of Law Firm | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/diamond-shamrock-natomas-plan-to-merge.html | DIAMOND SHAMROCK, NATOMAS PLAN TO MERGE | False | By Robert J. Cole | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/britons-protest-at-us-base.html | Britons Protest at U.S. Base | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/politics-askew-the-darkest-horse-calls-polls-irrelevent.html | POLITICS; ASKEW, THE DARKEST HORSE, CALLS POLLS 'IRRELEVENT' | False | By Howell Raines, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/new-york-day-by-day-204795.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/l-ill-chosen-yardstick-of-us-medical-care-203069.html | ILL-CHOSEN YARDSTICK OF U.S. MEDICAL CARE | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/around-the-nation-falwell-group-reports-role-in-telethon-calls.html | AROUND THE NATION; Falwell Group Reports Role in Telethon Calls | False | AP | 1983-06-03 | TX 1-119909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/continental-health-affiliates-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL HEALTH AFFILIATES reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/ibm-digital-pact-at-mit.html | I.B.M.-Digital Pact at M.I.T. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/kitchen-equipment-yogurt-the-easy-way.html | KITCHEN EQUIPMENT; YOGURT THE EASY WAY | False | By Pierre Franey | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/cab-talk-of-sunset-is-heartfelt.html | C.A.B. TALK OF 'SUNSET' IS HEARTFELT | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/c-correction-204880.html | CORRECTION | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/south-african-court-eases-black-residency-rules.html | SOUTH AFRICAN COURT EASES BLACK RESIDENCY RULES | False | Special to the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/arts/philip-morris-receives-architectural-award.html | Philip Morris Receives Architectural Award | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/plays-a-tactic-goes-wrong.html | PLAYS; A TACTIC GOES WRONG | False | By James Tuite | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/marathon-with-1000-hills.html | MARATHON WITH 1,000 HILLS | False | By Joseph Lelyveld, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/rise-in-value-of-mark.html | Rise in Value of Mark | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/steel-output-down-4.1.html | Steel Output Down 4.1% | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/bpi-resources-ltd-reports-earnings-for-qtr-to-march-31.html | BPI RESOURCES LTD reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/mercantile-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | MERCANTILE BANK OF CANADA reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/un-council-empowers-perez-de-cuellar-to-seek-namibia-s-freedom.html | U.N. COUNCIL EMPOWERS PEREZ DE CUELLAR TO SEEK NAMIBIA'S FREEDOM | False | By Bernard D. Nossiter, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/back-to-earth-from-williamsburg.html | Back to Earth From Williamsburg | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/style/kosher-flour-sales-keep-old-mill-alive.html | KOSHER FLOUR SALES KEEP OLD MILL ALIVE | False | By Jeremiah Horrigan | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/scouting-redbird-fever.html | SCOUTING; Redbird Fever | False | By Thomas Rogers | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/pepsico-scrutinized-by-sec.html | PEPSICO SCRUTINIZED BY S.E.C. | False | By Michael Blumstein | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/massey-ferguson-ltd-reports-earnings-for-qtr-to-april-30.html | MASSEY-FERGUSON LTD reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/american-eagle-petroleums-ltd-reports-earnings-for-qtr-to-march-31.html | AMERICAN EAGLE PETROLEUMS LTD reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/geodyne-resources-inc-reports-earnings-for-year-to-feb-28.html | GEODYNE RESOURCES INC reports earnings for year to Feb 28. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/personal-health-203209.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/hudson-s-bay-deficit.html | Hudson's Bay Deficit | False | | 1983-06-03 | TX 1-119909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/jaruzelski-syas-polish-party-is-stronger-than-a-year-ago.html | JARUZELSKI SYAS POLISH PARTY IS STRONGER THAN A YEAR AGO | False | By John Kifner, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/obituaries/laura-mccoy-started-black-girl-scout-troop.html | Laura McCoy, Started Black Girl Scout Troop | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/china-quake-forecasts-found-based-on-guesses.html | CHINA QUAKE FORECASTS FOUND BASED ON GUESSES | False | By John Noble Wilford, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/irt-corp-reports-earnings-for-qtr-to-march-31.html | IRT CORP reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/l-foster-care-requires-more-of-the-family-court-203066.html | FOSTER CARE REQUIRES MORE OF THE FAMILY COURT | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/q-a-202865.html | Q&A | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/article-204791-no-title.html | Article 204791 -- No Title | False | By E. R. Shipp | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/briefing-203834.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/around-the-world-85-are-reported-killed-in-afghan-rebel-attacks.html | AROUND THE WORLD; 85 Are reported Killed In Afghan Rebel Attacks | False | Special to the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-april-30.html | BANK OF NOVA SCOTIA reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/plo-raids-danger-sign-for-mideast-military-analysis.html | P.L.O. RAIDS: DANGER SIGN FOR MIDEAST; Military Analysis | False | By Drew Middleton | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/bridge-top-3-seeded-teams-gain-quarterfinals-in-reisinger.html | Bridge; Top 3 Seeded Teams Gain Quarterfinals in Reisinger | False | By Alan Truscott | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/business-people-burger-king-selects-3-to-head-new-divisions.html | BUSINESS PEOPLE; Burger King Selects 3 To Head New Divisions | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/adi-appliances-inc-reports-earnings-for-qtr-to-april-30.html | ADI APPLIANCES INC reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/the-region-4-youths-acquitted-in-sexual-assault.html | THE REGION; 4 Youths Acquitted In Sexual Assault | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/jack-dempsey-is-dead-here-at-87-heavyweight-champion-in-1920-s.html | JACK DEMPSEY IS DEAD HERE AT 87; HEAVYWEIGHT CHAMPION IN 1920S | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/dow-drops-by-16.16-to-1199.98.html | DOW DROPS BY 16.16, TO 1,199.98 | False | By Alexander R. Hammer | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/economic-scene-us-bailouts-caution-urged.html | Economic Scene; U.S. Bailouts: Caution Urged | False | By Robert D. Hershey Jr. | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/small-weekly-seeks-to-be-a-strong-liberal-voice-in-catholic-life.html | SMALL WEEKLY SEEKS TO BE A STRONG LIBERAL VOICE IN CATHOLIC LIFE | False | By Kenneth A. Briggs, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/pride-and-politics-fan-kashmir-s-separatist-fires.html | PRIDE AND POLITICS FAN KASHMIR'S SEPARATIST FIRES | False | By William K. Stevens, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/mets-lose-wilson-benched.html | METS LOSE; WILSON BENCHED | False | By Joseph Durso, Special To the New York Times | 1983-06-03 | TX 1-119909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/l-a-plan-to-burden-the-sick-and-poor-elderly-203067.html | A PLAN TO BURDEN THE SICK AND POOR ELDERLY | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/sales-of-new-homes-off-4.html | SALES OF NEW HOMES OFF 4% | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/sports-people-dooley-in-dissent.html | SPORTS PEOPLE; Dooley in Dissent | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/jewel-companies-inc-reports-earnings-for-qtr-to-april-23.html | JEWEL COMPANIES INC reports earnings for qtr to April 23. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/around-the-world-new-party-in-turkey-is-quickly-abolished.html | AROUND THE WORLD; New Party in Turkey Is Quickly Abolished | False | Special to the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/advertising-play-jour-agency.html | ADVERTISING; Play-Jour Agency | False | By Isadore Barmash | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/around-the-nation-arkansas-school-aid-plan-is-held-unconstitutional.html | AROUND THE NATION; Arkansas School Aid Plan Is Held Unconstitutional | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/breakthrough-seen-in-us-inquiry-into-racketeering.html | BREAKTHROUGH SEEN IN U.S. INQUIRY INTO RACKETEERING | False | By Manuel Suarez, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/obituaries/jack-nelson-head-of-a-clearinghouse-for-stock-exchanges.html | JACK NELSON, HEAD OF A CLEARINGHOUSE FOR STOCK EXCHANGES | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/76ers-win-nba-title-with-sweep-of-lakers.html | 76ERS WIN N.B.A. TITLE WITH SWEEP OF LAKERS | False | By Roy S. Johnson | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/no-headline-204989.html | No Headline | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/reef-energy-corp-reports-earnings-for-qtr-to-march-31.html | REEF ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/manila-to-get-900-million-in-accord-on-bases.html | MANILA TO GET $900 MILLION IN ACCORD ON BASES | False | Special to the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/arts/the-pop-life-ferry-at-tour-s-end.html | THE POP LIFE; FERRY AT TOUR'S END | False | By Robert Palmer | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-may-1.html | ELDER-BEERMAN STORES CORP reports earnings for qtr to May 1. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/children-s-world.html | Children's World | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/advertising-children-s-computer-magazine.html | Advertising; Children's Computer Magazine | False | By Isadore Barmash | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/scouting-staying-apart.html | SCOUTING; Staying Apart | False | By Thomas Rogers | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-april-30.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/around-the-world-uganda-rebels-reported-to-ravage-refugee-camp.html | AROUND THE WORLD; Uganda Rebels Reported To Ravage Refugee Camp | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/fears-on-criminal-justice-spur-citizens-to-monitor-the-courts.html | FEARS ON CRIMINAL JUSTICE SPUR CITIZENS TO MONITOR THE COURTS | False | By Wallace Turner, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/southland-tax-inquiry.html | Southland Tax Inquiry | False | Special to the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/international-pact-on-planes-studied.html | International Pact On Planes Studied | False | AP | 1983-06-03 | TX 1-119909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/movies/tv-dabney-coleman-stars-in-series.html | TV: DABNEY COLEMAN STARS IN SERIES | False | By John J. O'Connor | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/business-digest-wednesday-june-1-1983-the-economy.html | BUSINESS DIGEST; WEDNESDAY, JUNE 1, 1983; The Economy | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/us-held-liable-in-beating-of-freedom-rider-in-1961.html | U.S. HELD LIABLE IN BEATING OF 'FREEDOM RIDER' IN 1961 | False | By Iver Peterson, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | ACADEMY INSURANCE GROUP INC reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/books/key-faulkner-tale-is-published-at-last.html | KEY FAULKNER TALE IS PUBLISHED AT LAST | False | By Herbert Mitgang | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/2-workmen-burned-in-a-blast-at-a-municipal-landfill-on-li.html | 2 Workmen Burned in a Blast At a Municipal Landfill on L.I. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/advertising-rome-report-acquired.html | ADVERTISING; Rome Report Acquired | False | By Isadore Barmash | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/sports-people-spivey-falls-short.html | SPORTS PEOPLE; Spivey Falls Short | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/credibility-of-a-key-witness-assailed-at-trial-on-lab-tests.html | CREDIBILITY OF A KEY WITNESS ASSAILED AT TRIAL ON LAB TESTS | False | Special to the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/arts/dance-tharp-premiere-given-by-ballet-theater.html | DANCE: THARP PREMIERE GIVEN BY BALLET THEATER | False | By Jack Anderson | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/southeastern-public-service-co-reports-earnings-for-qtr-to-feb-28.html | SOUTHEASTERN PUBLIC SERVICE CO reports earnings for qtr to Feb 28. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/justice-system-stifled-by-its-costs-and-its-complexity-experts-warn.html | JUSTICE SYSTEM STIFLED BY ITS COSTS AND ITS COMPLEXITY, EXPERTS WARN | False | By Stuart Taylor Jr., Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/3-more-officers-facing-charges-in-state-inquiry.html | 3 MORE OFFICERS FACING CHARGES IN STATE INQUIRY | False | By Leonard Buder | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/fed-policy-administration-aide-wary.html | FED POLICY: ADMINISTRATION AIDE WARY | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/business-people-cernan-quits-as-head-of-air-one-new-carrier.html | BUSINESS PEOPLE; Cernan Quits as Head Of Air One, New Carrier | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/l-harlem-brownstone-renovation-no-state-erected-203076.html | HARLEM BROWNSTONE RENOVATION: NO STATE-ERECTED | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/caribbean-left-wing-leader-received-coolly-in-washington.html | Caribbean Left-Wing Leader Received Coolly in; Washington | False | Special to the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/vandalized-school-s-alarm-examined.html | VANDALIZED SCHOOL'S ALARM EXAMINED | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Isadore Barmash | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/block-drug-co-reports-earnings-for-qtr-to-march-31.html | BLOCK DRUG CO reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/theater/theater-2-evenings-of-one-act-plays.html | THEATER: 2 EVENINGS OF ONE-ACT PLAYS | False | By Mel Gussow | 1983-06-03 | TX 1-119909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/foes-paint-a-rightist-thatcher-future.html | FOES PAINT A RIGHTIST THATCHER FUTURE | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/washington-moscow-and-the-summit.html | WASHINGTON; MOSCOW AND THE SUMMIT | False | By James Reston | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/justices-refuse-to-hear-appeals-in-7-abscam-cases.html | JUSTICES REFUSE TO HEAR APPEALS IN 7 ABSCAM CASES | False | By Linda Greenhouse, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/economic-index-up-by-1.1-in-april.html | ECONOMIC INDEX UP BY 1.1% IN APRIL | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/compushops-inc-reports-earnings-for-qtr-to-april-30.html | COMPUSHOPS INC reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/l-the-importance-of-sotheby-s-as-is-203071.html | THE IMPORTANCE OF SOTHEBY'S - AS IS | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/rights-of-a-spouse-curbed-in-tax-sale.html | RIGHTS OF A SPOUSE CURBED IN TAX SALE | False | Special to the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/again-the-peronist-alliance.html | AGAIN, THE PERONIST ALLIANCE | False | By Jacobo Timerman | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/whittaker-corp-reports-earnings-for-qtr-to-april-30.html | WHITTAKER CORP reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/movies/documentary-about-a-brothel.html | DOCUMENTARY ABOUT A BROTHEL | False | By Janet Maslin | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/arts/tv-divorce-and-children-in-the-middle.html | TV: DIVORCE AND CHILDREN IN THE MIDDLE | False | By John Corry | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/make-legal-services-legal.html | Make Legal Services Legal | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/reagan-predicting-better-soviet-ties-in-wake-of-parley.html | REAGAN PREDICTING BETTER SOVIET TIES IN WAKE OF PARLEY | False | By Steven R. Weisman, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/observer-so-close-heaven-first-offering-281-garth-road-heart-good-life-short.html | OBSERVER; So Close To Heaven; FIRST OFFERING 281 GARTH ROAD ... IN THE HEART OF THE GOOD LIFE ... *Short walk to Scarsdale - From a real estate ad in The New York Times | False | By Russell Baker | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/marks-spencer-canada-inc-reports-earnings-for-qtr-to-april-30.html | MARKS & SPENCER CANADA INC reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/market-place-copper-shares-price-outlook.html | Market Place; Copper Shares' Price Outlook | False | By Vartanig G. Vartan | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/c-corrections-204885.html | CORRECTIONS | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/woman-kills-former-husband-and-then-herself-on-60th-st.html | Woman Kills Former Husband And Then Herself on 60th St. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/fulfilling-dreams.html | FULFILLING DREAMS | False | By Gilbert E. Kaplan | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/bonn-balks-at-weinberger-s-arms-plans.html | BONN BALKS AT WEINBERGER'S ARMS PLANS | False | By John Tagliabue, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/rr-donnelley.html | R.R. Donnelley | False | | 1983-06-03 | TX 1-119909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/in-queens-a-medley-of-latin-flavors.html | IN QUEENS, A MEDLEY OF LATIN FLAVORS | False | By Bryan Miller | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/advertising-miles-shifts-vitamins-to-tatham-laird.html | ADVERTISING; Miles Shifts Vitamins To Tatham-Laird | False | By Isadore Barmash | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/arts/rather-again-defends-cbs-in-suit.html | RATHER AGAIN DEFENDS CBS IN SUIT | False | Special to the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/high-court-bars-review-of-a-case-on-black-jurors.html | HIGH COURT BARS REVIEW OF A CASE ON BLACK JURORS | False | Special to the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/briefs-204041.html | BRIEFS | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/peru-sends-forces-to-combat-rebels.html | PERU SENDS FORCES TO COMBAT REBELS | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/ao-smith-corp.html | A.O. Smith Corp. | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/dangerous-sports-antidote-to-the-routine-life.html | DANGEROUS SPORTS: ANTIDOTE TO THE ROUTINE; LIFE | False | By Judy Klemesrud | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/the-city-satmars-attack-lubavitcher-rabbi.html | THE CITY; Satmars Attack Lubavitcher Rabbi | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/flame-industries-chapter-11-filing.html | Flame Industries' Chapter 11 Filing | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/cbs-china-tv-pact-announced.html | CBS-CHINA TV PACT ANNOUNCED | False | By Sandra Salmans | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/oakwood-petroleums-ltd-reports-earnings-for-qtr-to-march-31.html | OAKWOOD PETROLEUMS LTD reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/the-region-jersey-delays-rise-on-car-insurance.html | THE REGION; Jersey Delays Rise On Car Insurance | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/sports-people-bulls-want-loughery.html | SPORTS PEOPLE; Bulls Want Loughery | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/about-real-estate-a-surprising-interpretation-on-rehabilitation-credits.html | ABOUT REAL ESTATE; A SURPRISING INTERPRETATION ON REHABILITATION CREDITS | False | By Diane Henry | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/petrie-stores-corp-reports-earnings-for-qtr-to-april-30.html | PETRIE STORES CORP reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/washington-power-misses-a-payment.html | WASHINGTON POWER MISSES A PAYMENT | False | Special to the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/new-york-day-by-day-204036.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/brown-group-inc-reports-earnings-for-qtr-to-april-30.html | BROWN GROUP INC reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/finance-new-issues-freddie-mac-issue-record-1-billion.html | FINANCE NEW ISSUES; Freddie Mac Issue Record $1 Billion | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/metropolitan-diary-202992.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/property-investors-of-colorado-reports-earnings-for-qtr-to-march-31.html | PROPERTY INVESTORS OF COLORADO reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/opinion/no-headline-204992.html | No Headline | False | | 1983-06-03 | TX 1-119909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/water-supply-for-new-york-is-at-capacity.html | WATER SUPPLY FOR NEW YORK IS AT CAPACITY | False | By Deirdre Carmody | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/object-recognition-systems-inc-reports-earnings-for-qtr-to-march-31.html | OBJECT RECOGNITION SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/seal-fleet-inc-reports-earnings-for-qtr-to-march-31.html | SEAL FLEET INC reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/federated-development-co-reports-earnings-for-qtr-to-march-31.html | FEDERATED DEVELOPMENT CO reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/comterm-inc-reports-earnings-for-qtr-to-april-30.html | COMTERM INC reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/the-un-today-june-1-1983-security-council.html | The U.N. Today; June 1, 1983; SECURITY COUNCIL | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/key-rates-203970.html | Key Rates | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/state-sues-us-over-no-fault-insurance-discounts-for-aged.html | STATE SUES U.S. OVER NO-FAULT INSURANCE DISCOUNTS FOR AGED | False | By William G. Blair | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/quotation-of-the-day-204889.html | Quotation of the Day | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/quanex-corp-reports-earnings-for-qtr-to-march-31.html | QUANEX CORP reports earnings for qtr to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/sports-people-big-gain-for-davis.html | SPORTS PEOPLE; Big Gain for Davis | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/connors-and-lendl-are-upset.html | CONNORS AND LENDL ARE UPSET | False | By Jane Gross | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/food-notes-203280.html | FOOD NOTES | False | By Marian Burros | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/executives.html | EXECUTIVES | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/sports/players-query-kuhn-on-security-move.html | PLAYERS QUERY KUHN ON SECURITY MOVE | False | By Michael Janofsky | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/us/course-on-anti-communism-upheld-for-florida-s-schools.html | COURSE ON ANTI-COMMUNISM UPHELD FOR FLORIDA'S SCHOOLS | False | Special to the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/world/cia-reported-blocked-in-plot-on-surinamese.html | C.I.A. REPORTED BLOCKED IN PLOT ON SURINAMESE | False | By Philip Taubman, Special To the New York Times | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/shaer-shoe-corp-reports-earnings-for-qtr-to-april-30.html | SHAER SHOE CORP reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/prices-paid-to-farmers-increased-0.7-in-may.html | PRICES PAID TO FARMERS INCREASED 0.7% IN MAY | False | AP | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/montedison-to-expand.html | Montedison to Expand | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/garden/new-look-at-lamb-beyond-the-stew.html | NEW LOOK AT LAMB: BEYOND THE STEW | False | By Robert Farrar Capon | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/nyregion/the-region-surrender-delayed-for-margiotta.html | THE REGION; Surrender Delayed For Margiotta | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/leisure-technology-corp-reports-earnings-for-year-to-march-31.html | LEISURE TECHNOLOGY CORP reports earnings for year to March 31. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/met-pro-corp-reports-earnings-for-qtr-to-april-30.html | MET-PRO CORP reports earnings for qtr to April 30. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/beeline-inc-reports-earnings-for-qtr-to-april-23.html | BEELINE INC reports earnings for qtr to April 23. | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/obituaries/john-g-riddell-is-dead-at-62-philadelphia-investment-chief.html | John G. Riddell Is Dead at 62; Philadelphia Investment Chief | False | | 1983-06-03 | TX 1-119909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/advertising-mccaffery-ratner.html | ADVERTISING; McCaffery & Ratner | False | By Isadore Barmash | 1983-06-03 | TX 1-119909 |
| 1983-06-01 | 1983-06-01 | https://www.nytimes.com/1983/06/01/business/general-microwave-corp-reports-earnings-for-year-to-feb-28.html | GENERAL MICROWAVE CORP reports earnings for year to Feb 28 | False | | 1983-06-03 | TX 1-119909 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/some-stores-that-do-custom-work.html | SOME STORES THAT DO CUSTOM WORK | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/riley-rates-76ers-among-the-best-ever.html | RILEY RATES 76ERS AMONG THE BEST EVER | False | By Roy S. Johnson, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/how-washington-grew-and-grew.html | HOW WASHINGTON GREW AND GREW | False | By John Herbers, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/finance-new-issues-a-columbia-bond-issue-will-yield-6-to-10.17.html | FINANCE/NEW ISSUES; A Columbia Bond Issue Will Yield 6% to 10.17% | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/city-ballet-balanchine-davidsbundertanze.html | CITY BALLET: BALANCHINE 'DAVIDSBUNDERTANZE' | False | By Jack Anderson | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/obituaries/anna-seghers-novelist-82-1942-work-made-into-movie.html | Anna Seghers, Novelist, 82; 1942 Work Made Into Movie | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/american-motor-inns-inc-reports-earnings-for-qtr-to-april-30.html | AMERICAN MOTOR INNS INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/duro-test-corp-reports-earnings-for-qtr-to-april-30.html | DURO-TEST CORP reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/l-rockland-isn-t-playing-nuclear-chicken-205390.html | ROCKLAND ISN'T PLAYING 'NUCLEAR CHICKEN' | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/us-plans-to-send-medical-team-on-humane-mission-to-salvador.html | U.S. PLANS TO SEND MEDICAL TEAM ON 'HUMANE' MISSION TO SALVADOR | False | Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/g-w-s-net-rises-sharply.html | G.& W.'S NET RISES SHARPLY | False | By Phillip H. Wiggins | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/searching-for-sheets-for-an-odd-sized-bed.html | SEARCHING FOR SHEETS FOR AN ODD-SIZED BED | False | By Karel Joyce Littman | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/l-vietnam-war-lesson-fit-for-the-salvador-scene-205377.html | VIETNAM WAR LESSON FIT FOR THE SALVADOR SCENE | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/travel-agents-hail-simpler-air-fares.html | TRAVEL AGENTS HAIL SIMPLER AIR FARES | False | By Agis Salpukas | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/us-share-of-debt-market-up.html | U.S. SHARE OF DEBT MARKET UP | False | By Michael Quint | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/obituaries/dr-edward-reich-dies-at-80-official-of-consumers-union.html | Dr. Edward Reich Dies at 80; Official of Consumers Union | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/around-the-world-grenada-leader-renews-plea-on-us-ties.html | AROUND THE WORLD; Grenada Leader Renews Plea on U.S. Ties | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/around-the-world-chernenko-is-back-but-he-seems-unwell.html | AROUND THE WORLD; Chernenko Is Back, But He Seems Unwell | False | Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/building-spending-rises-0.4.html | BUILDING SPENDING RISES 0.4% | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/navy-keeps-site-on-si-in-running-for-new-base.html | NAVY KEEPS SITE ON S.I. IN RUNNING FOR NEW BASE | False | By Jane Perlez, Special To the New York Times | 1983-06-06 | TX 1-120012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/im-pei-reflects-on-his-prize-and-his-architecture.html | I.M. PEI REFLECTS ON HIS PRIZE AND HIS ARCHITECTURE | False | By Eleanor Blau | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/outdoors-the-art-of-gathering-shellfish.html | OUTDOORS; THE ART OF GATHERING SHELLFISH | False | By Nelson Bryant | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/rates-up-at-banks.html | Rates Up At Banks | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/koch-to-consider-converting-old-school-into-aids-center.html | KOCH TO CONSIDER CONVERTING OLD SCHOOL INTO AIDS CENTER | False | By Michael Goodwin | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/black-sect-bars-return-to-arizona-after-shootout.html | BLACK SECT BARS RETURN TO ARIZONA AFTER SHOOTOUT | False | Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/sports-people-successful-operation.html | SPORTS PEOPLE; Successful Operation | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/l-good-neighbors-need-busy-lampposts-207430.html | GOOD NEIGHBORS NEED 'BUSY' LAMPPOSTS | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/music-noted-in-review-west-african-music-played-at-soundscape.html | MUSIC NOTED IN REVIEW; West African Music Played at Soundscape | False | By Tim Page | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-april-30.html | FABRI-CENTERS OF AMERICA INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/phh-group-inc-reports-earnings-for-qtr-to-april-30.html | PHH GROUP INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/yankee-streak-at-6-murcer-hits-homer.html | YANKEE STREAK AT 6; MURCER HITS HOMER | False | By Murray Chass | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/john-paul-dont-visit.html | JOHN PAUL, DON'T VISIT | False | By Jas Gawronski | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/topics-literature-and-life-sunken-prize.html | Topics; Literature and Life; Sunken Prize | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/hers.html | HERS | False | By Susan Jacoby | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/cut-in-fare-to-1.50-end-of-guards-urged-for-train-to-plane.html | CUT IN FARE TO $1.50, END OF GUARDS URGED FOR 'TRAIN TO PLANE' | False | By Ari L. Goldman | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-april-30.html | WALLACE COMPUTER SERVICES INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/us-plans-to-shift-arms-bid-to-soviet-in-geneva-parley.html | U.S. PLANS TO SHIFT ARMS BID TO SOVIET IN GENEVA PARLEY | False | By Hedrick Smith, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/tapping-alberta-s-oil-sands.html | TAPPING ALBERTA'S OIL SANDS | False | By Douglas Martin, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/8-conquerors-of-everest-relive-their-high-point.html | 8 CONQUERORS OF EVEREST RELIVE THEIR HIGH POINT | False | By Jon Nordheimer, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/stocks-post-minor-changes.html | STOCKS POST MINOR CHANGES | False | By Alexander R. Hammer | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/marcade-group-inc-reports-earnings-for-qtr-to-april-30.html | MARCADE GROUP INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/braniff-creditors-split-over-revival.html | Braniff Creditors Split Over Revival | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/business-people-vice-president-gets-new-xerox-duties.html | BUSINESS PEOPLE; VICE PRESIDENT GETS NEW XEROX DUTIES | False | By Daniel F. Cuff | 1983-06-06 | TX 1-120012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/diversified-industries-inc-reports-earnings-for-qtr-to-april-30.html | DIVERSIFIED INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/credit-markets-prices-are-slightly-higher.html | CREDIT MARKETS; PRICES ARE SLIGHTLY HIGHER | False | By Yla Eason | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/bell-and-g-w-offer-talking-alarm-system.html | Bell and G.& W. Offer Talking Alarm System | False | By Andrew Pollack | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-april-29.html | BOB EVANS FARMS INC reports earnings for qtr to April 29. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/the-region-yale-law-chair-to-honor-harris.html | THE REGION; Yale Law Chair To Honor Harris | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/seaver-loses-fifth-as-giants-triumph.html | SEAVER LOSES FIFTH AS GIANTS TRIUMPH | False | By Joseph Durso, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/mcenroe-beaten-by-wilander.html | MCENROE BEATEN BY WILANDER | False | By Jane Gross, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/business-people-cole-national-president-joins-dayton-hudson.html | BUSINESS PEOPLE; COLE NATIONAL PRESIDENT JOINS DAYTON-HUDSON | False | By Daniel F. Cuff | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/servo-corp-of-america-reports-earnings-for-qtr-to-april-30.html | SERVO CORP OF AMERICA reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/new-faces-or-new-smoke.html | New Faces or New Smoke? | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/ncaa-seeking-another-tv-plan.html | N.C.A.A. Seeking Another TV Plan | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/factory-orders-gain-2.1.html | FACTORY ORDERS GAIN 2.1% | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/the-city-new-balconies-fall-and-injure-worker.html | THE CITY; New Balconies Fall And Injure Worker | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/gaming-technology-reports-earnings-for-qtr-to-march-31.html | GAMING & TECHNOLOGY reports earnings for qtr to March 31. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/vulcan-industrial-packaging-ltd-reports-earnings-for-qtr-to-march-31.html | VULCAN INDUSTRIAL PACKAGING LTD reports earnings for qtr to March 31. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/man-in-the-news-latin-envoy-mr-simpatico.html | MAN IN THE NEWS; LATIN ENVOY: MR. SIMPATICO | False | By Joseph B. Treaster | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/briefing-206057.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/around-the-nation-1065-pounds-of-cocaine-seized-on-ship-in-miami.html | AROUND THE NATION; 1,065 Pounds of Cocaine Seized on Ship in Miami | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/operator-of-illicit-club-tells-of-graft-to-new-york-police.html | OPERATOR OF ILLICIT CLUB TELLS OF GRAFT TO NEW YORK POLICE | False | By William G. Blair | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/around-the-nation-alabama-wins-challenge-to-use-of-electric-chair.html | AROUND THE NATION; Alabama Wins Challenge To Use of Electric Chair | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/fujitsu-ltd-reports-earnings-for-year-to-march-31.html | FUJITSU LTD reports earnings for year to March 31. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/a-citywide-contest-for-window-boxes.html | A CITYWIDE CONTEST FOR WINDOW BOXES | False | By Linda Yang | 1983-06-06 | TX 1-120012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Isadore Barmash | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/key-rates-205856.html | Key Rates | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/technology-as-computers-eliminate-jobs.html | Technology; As Computers Eliminate Jobs | False | By Steven J. Marcus | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/for-pratt-whitney-the-layoffs-continue.html | FOR PRATT & WHITNEY, THE LAYOFFS CONTINUE | False | By Samuel G. Freedman, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/executive-changes-205701.html | EXECUTIVE CHANGES | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/utah-towns-dig-out-after-mud-slides.html | UTAH TOWNS DIG OUT AFTER MUD SLIDES | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/bradford-north-a-symbol-of-labor-party-animosities.html | BRADFORD NORTH: A SYMBOL OF LABOR PARTY ANIMOSITIES | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/clorox-seeking-du-pont-paints.html | Clorox Seeking Du Pont Paints | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/c-correction-207453.html | CORRECTION | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/butcher-bank-studied-for-reported-shredding.html | Butcher Bank Studied For Reported Shredding | False | Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/magnetic-controls-co-reports-earnings-for-qtr-to-april-30.html | MAGNETIC CONTROLS CO reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/volvo-truck-deal.html | Volvo Truck Deal | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/scouting-reagan-at-helm.html | SCOUTING; Reagan at Helm | False | By Thomas Rogers | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/critic-s-notebook-operas-true-to-original-form-or-reinterpreted.html | CRITIC'S NOTEBOOK; OPERAS: TRUE TO ORIGINAL FORM OR REINTERPRETED? | False | By Harold C. Schonberg | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/scouting-borg-on-tennis.html | SCOUTING; Borg on Tennis | False | By Thomas Rogers | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/salt-lake-city-shoppers-coping-with-a-new-river-downtown.html | SALT LAKE CITY SHOPPERS COPING WITH A NEW RIVER DOWNTOWN | False | Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/sports-of-the-times-the-legendary-champion.html | SPORTS OF THE TIMES; The Legendary Champion | False | By Dave Anderson | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/harvard-gift-plan-urges-divestiture.html | HARVARD GIFT PLAN URGES DIVESTITURE | False | Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/finance-new-issues-michigan-issue-to-yield-7.75.html | FINANCE NEW ISSUES; Michigan Issue to Yield 7.75% | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/plays-positioning-for-final-sprint-key-to-race.html | PLAYS; Positioning for Final Sprint Key to Race | False | William C. Rhoden | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/living-over-the-store.html | LIVING OVER THE STORE | False | By Carol Vogel | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/raccoons-causing-rabies-outbreak.html | RACCOONS CAUSING RABIES OUTBREAK | False | Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/suicide-from-empire-state.html | Suicide From Empire State | False | | 1983-06-06 | TX 1-120012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/pentagon-aide-says-shoddy-work-adds-10-to-30-to-military-costs.html | PENTAGON AIDE SAYS SHODDY WORK ADDS 10 TO 30% TO MILITARY COSTS | False | By Richard Halloran, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/around-the-world-iran-and-iraq-duel-along-a-300-mile-front.html | AROUND THE WORLD; Iran and Iraq Duel Along a 300-Mile Front | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/walker-scott-corp-reports-earnings-for-qtr-to-april-30.html | WALKER-SCOTT CORP reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/the-city-surrender-date-set-for-7-in-abscam.html | THE CITY; Surrender Date Set for 7 in Abscam | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/sports-people-rijsbergen-benched.html | SPORTS PEOPLE; Rijsbergen Benched | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/l-misguided-campaign-for-a-margiotta-pardon-205381.html | MISGUIDED CAMPAIGN FOR A MARGIOTTA PARDON | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/mt-sinai-students-to-train-at-nursing-home.html | MT. SINAI STUDENTS TO TRAIN AT NURSING HOME | False | By Ronald Sullivan | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/erastus-corning-and-his-era-are-laid-to-rest-in-albany.html | ERASTUS CORNING AND HIS ERA ARE LAID TO REST IN ALBANY | False | By Michael Oreskes, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/collins-industries-inc-reports-earnings-for-qtr-to-april-30.html | COLLINS INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-april-30.html | PERRY DRUG STORES INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-holiday-inns-workers-get-campaign-preview.html | ADVERTISING; Holiday Inns Workers Get Campaign Preview | False | By Isadore Barmash | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/maislin-industries-ltd-reports-earnings-for-qtr-to-march-31.html | MAISLIN INDUSTRIES LTD reports earnings for qtr to March 31. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/dylex-ltd-reports-earnings-for-qtr-to-april-30.html | DYLEX LTD reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/rumasa-debt-figure-grows.html | RUMASA: DEBT FIGURE GROWS | False | By John Darnton, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/san-francisco-fire-raises-anxiety-on-old-devices-with-pcb-s.html | SAN FRANCISCO FIRE RAISES ANXIETY ON OLD DEVICES WITH PCB'S | False | Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/sports-people-cowens-wants-to-play.html | SPORTS PEOPLE; Cowens Wants to Play | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/antitrust-suit-against-bell.html | Antitrust Suit Against Bell | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/l-physician-extenders-ready-to-fill-a-gap-that-didn-t-develop-205387.html | 'PHYSICIAN EXTENDERS' READY TO FILL A GAP THAT DIDN'T DEVELOP | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/dirty-tricks-still-dirty.html | Dirty Tricks: Still Dirty | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/business-people-carter-hawley-chief-adds-post-on-board.html | BUSINESS PEOPLE; CARTER HAWLEY CHIEF ADDS POST ON BOARD | False | By Daniel F. Cuff | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/physicists-confirm-discovery-of-z-zero-a-key-subatomic-particle.html | PHYSICISTS CONFIRM DISCOVERY OF Z-ZERO, A KEY SUBATOMIC PARTICLE | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/kellwood-co-reports-earnings-for-qtr-to-march-31.html | KELLWOOD CO reports earnings for qtr to March 31. | False | | 1983-06-06 | TX 1-120012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/northland-bank-canada-reports-earnings-for-qtr-to-april-30.html | NORTHLAND BANK (CANADA) reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/execution-date-postponed.html | Execution Date Postponed | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/fitch-picked-to-coach-rockets.html | FITCH PICKED TO COACH ROCKETS | False | By Sam Goldaper | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/dow-announces-program-to-allay-fear-on-dioxin.html | DOW ANNOUNCES PROGRAM TO ALLAY FEAR ON DIOXIN | False | By Iver Peterson, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/american-stores-co-reports-earnings-for-qtr-to-april-30.html | AMERICAN STORES CO reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/removing-stains-from-furniture.html | REMOVING STAINS FROM FURNITURE | False | By Michael Varese | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/around-the-nation-reputed-louisiana-chief-of-mafia-taken-to-jail.html | AROUND THE NATION; Reputed Louisiana Chief Of Mafia Taken to Jail | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/bridge-gruenther-won-headlines-long-before-world-war-ii.html | Bridge: Gruenther Won Headlines Long Before World War II | False | By Alan Truscott | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/combat-won-t-lower-utility-rates.html | Combat Won't Lower Utility Rates | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/house-leader-says-his-panel-will-hold-hearings-on-helms.html | House Leader Says His Panel Will Hold Hearings on Helms | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/russ-togs-inc-reports-earnings-for-qtr-to-april-30.html | RUSS TOGS INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/adjusting-the-dollar.html | ADJUSTING THE DOLLAR | False | By Martin S. Feldstein | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/eeoc-chief-cites-trouble-in-resolving-some-job-bias-cases.html | E.E.O.C. CHIEF CITES TROUBLE IN RESOLVING SOME JOB BIAS CASES | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/essay-el-nino-s-wrath.html | ESSAY; EL NINO'S WRATH | False | By William Safire | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/punitive-damages-ruled-out-in-cbs-case.html | PUNITIVE DAMAGES RULED OUT IN CBS CASE | False | Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/reagan-helps-red-cross.html | Reagan Helps Red Cross | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/babies-get-in-touch-with-nature.html | BABIES GET IN TOUCH WITH NATURE | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/reagan-in-tribute-to-dempsey.html | REAGAN IN TRIBUTE TO DEMPSEY | False | By Michael Katz | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/forum-group-inc-reports-earnings-for-year-to-march-31.html | FORUM GROUP INC reports earnings for year to March 31. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/c-corrections-207489.html | CORRECTIONS | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/us-rejects-idea-that-bees-are-source-of-yellow-rain.html | U.S. REJECTS IDEA THAT BEES ARE SOURCE OF 'YELLOW RAIN' | False | By Philip M. Boffey, Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/reagan-promotes-two-aides-to-higher-white-house-posts.html | Reagan Promotes Two Aides To Higher White House Posts | False | Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/alexander-energy-corp-reports-earnings-for-year-to-march-31.html | ALEXANDER ENERGY CORP reports earnings for year to March 31. | False | | 1983-06-06 | TX 1-120012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/around-the-nation-trucker-dies-as-gunman-blasts-a-police-station.html | AROUND THE NATION; Trucker Dies as Gunman Blasts a Police Station | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/helpful-hardware-garbage-can-holder.html | HELPFUL HARDWARE; GARBAGE CAN HOLDER | False | By Mary Smith | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/music-noted-in-brief-musick-s-monument-in-15th-century-concert.html | MUSIC NOTED IN BRIEF; Musick's Monument In 15th-Century Concert | False | By Bernard Holland | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/teenoso-is-a-winner-in-epsom-derby.html | Teenoso Is a Winner in Epsom Derby | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/l-traffic-violations-most-tickets-stick-205388.html | TRAFFIC VIOLATIONS: MOST TICKETS STICK | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/wyle-laboratories-reports-earnings-for-qtr-to-april-30.html | WYLE LABORATORIES reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/gm-ford-offer-8.8-financing.html | G.M., Ford Offer 8.8% Financing | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/players-maree-runs-on-inner-strength.html | PLAYERS; MAREE RUNS ON INNER STRENGTH | False | By Neil Amdur | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/news-summary-thursday-june-2-1983.html | News Summary; THURSDAY, JUNE 2, 1983 | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/scouting-a-better-life-for-dick-vermeil.html | SCOUTING; A Better Life For Dick Vermeil | False | By Thomas Rogers | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/book-portrays-kissinger-as-a-double-dealer-in-68.html | BOOK PORTRAYS KISSINGER AS A DOUBLE-DEALER IN '68 | False | By Bernard Gwertzman, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/new-york-day-by-day-206902.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/president-of-mobil-appeals-in-post-libel-case.html | PRESIDENT OF MOBIL APPEALS IN POST LIBEL CASE | False | By Stuart Taylor Jr. | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/analogic-corp-reports-earnings-for-qtr-to-april-30.html | ANALOGIC CORP reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/oil-prices-stabilizing-in-calm-market.html | OIL PRICES STABILIZING IN CALM MARKET | False | By Thomas J. Lueck | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/gardening-the-practical-gardener.html | GARDENING; THE PRACTICAL GARDENER | False | By Linda Yang | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/music-noted-in-brief-hunter-concert-offers-music-by-louise-talma.html | MUSIC NOTED IN BRIEF; Hunter Concert Offers Music by Louise Talma | False | By Edward Rothstein | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/hechinger-co-reports-earnings-for-qtr-to-april-30.html | HECHINGER CO reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/government-plan-to-abolish-some-raises-is-called-illegal.html | Government Plan to Abolish Some Raises Is Called Illegal | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/l-good-neighbors-need-busy-lampposts-205378.html | GOOD NEIGHBORS NEED 'BUSY' LAMPPOSTS | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/alo-scherer-healthcare-reports-earnings-for-year-to-march-31.html | ALO-SCHERER HEALTHCARE reports earnings for year to March 31. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/accord-is-reached-on-plan-to-increase-the-city-budget.html | ACCORD IS REACHED ON PLAN TO INCREASE THE CITY BUDGET | False | By Maurice Carroll | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/some-at-cbs-critical-of-reports-on-slander-trial.html | SOME AT CBS CRITICAL OF REPORTS ON SLANDER TRIAL | False | By Sally Bedell Smith | 1983-06-06 | TX 1-120012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/turkey-in-warning-to-politicians-threatens-to-delay-83-elections.html | TURKEY, IN WARNING TO POLITICIANS, THREATENS TO DELAY '83 ELECTIONS | False | Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/searle-may-sell-its-optical-group.html | Searle May Sell Its Optical Group | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/mgm-ua-credit.html | MGM/UA Credit | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/massmutual-mortgage-realty-investors-reports-earnings-for-qtr-to-april-30.html | MASSMUTUAL MORTGAGE & REALTY INVESTORS reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/pico-products-inc-reports-earnings-for-qtr-to-april-30.html | PICO PRODUCTS INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/music-noted-in-brief-alfred-brendel-finishes-beethoven-sonata-cycle.html | Music Noted in Brief; Alfred Brendel Finishes Beethoven Sonata Cycle | False | By Allen Hughes | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/peru-arrests-hundreds-in-an-effort-to-stamp-out-growing-insurgency.html | PERU ARRESTS HUNDREDS IN AN EFFORT TO STAMP OUT GROWING INSURGENCY | False | By Edward Schumacher, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/lanfranco-rasponi-memorial.html | Lanfranco Rasponi Memorial | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-director-at-compton-moving-to-wells-rich.html | ADVERTISING; Director at Compton Moving to Wells, Rich | False | By Isadore Barmash | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/ibm-products.html | I.B.M. Products | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/sports-people-kuhn-still-has-hopes.html | SPORTS PEOPLE; Kuhn Still Has Hopes | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/commercial-shearing-inc-reports-earnings-for-qtr-to-april-30.html | COMMERCIAL SHEARING INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/sun-city-industries-inc-reports-earnings-for-qtr-to-april-30.html | SUN CITY INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/trade-dept-plan-issued-by-reagan.html | TRADE DEPT. PLAN ISSUED BY REAGAN | False | By Clyde H. Farnsworth, Special To The New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/dance-dramatic-ballet.html | DANCE: DRAMATIC BALLET | False | By Jack Anderson | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/dole-seeks-to-bar-big-tax-rises.html | DOLE SEEKS TO BAR BIG TAX RISES | False | By Edward Cowan, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/quotation-of-the-day-207483.html | Quotation of the Day | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/connflicting-forces-how-fed-responds-news-analysis.html | CONNFLICTING FORCES: HOW FED RESPONDS; News Analysis | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/new-york-day-by-day-207513.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-207472.html | ADVERTISING | False | Record Broken, By Ziff-Davis | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/travelodge-international-inc-reports-earnings-for-qtr-to-april-30.html | TRAVELODGE INTERNATIONAL INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/topics-literature-and-life-gentleman-mauler.html | Topics; Literature and Life; Gentleman Mauler | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/gores-father-and-son-a-tradition-of-activism.html | GORES, FATHER AND SON, A TRADITION OF ACTIVISM | False | By David Shribman, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/italian-communists-press-arms-issue.html | ITALIAN COMMUNISTS PRESS ARMS ISSUE | False | By Henry Kamm, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/ouster-at-naacp-is-laid-to-bizarre-behavior.html | OUSTER AT N.A.A.C.P. IS LAID TO 'BIZARRE BEHAVIOR' | False | By Sheila Rule | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/the-loyalist-who-was-groomed-to-lead-albany.html | THE LOYALIST WHO WAS GROOMED TO LEAD ALBANY | False | By Josh Barbanel, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/obituaries/fred-peters-lawyer-one-of-four-victims-of-li-plane-crash.html | FRED PETERS, LAWYER; ONE OF FOUR VICTIMS OF L.I. PLANE CRASH | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-april-30.html | GULF & WESTERN INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/market-place-bleak-outlook-for-oil-drillers.html | Market Place; Bleak Outlook For Oil Drillers | False | By Vartanig G. Vartan | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/globe-cartoonist-suspended.html | Globe Cartoonist Suspended | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/glosser-brothers-inc-reports-earnings-for-qtr-to-april-30.html | GLOSSER BROTHERS INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/us-giving-peru-and-bolivia-millions-in-food.html | U.S. GIVING PERU AND BOLIVIA MILLIONS IN FOOD | False | By Michael Decoursy Hinds, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/audit-criticizes-firemen-s-funds-over-two-loans.html | AUDIT CRITICIZES FIREMEN'S FUNDS OVER TWO LOANS | False | By Martin Gottlieb | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/2250-earn-diplomas-at-hunter.html | 2,250 EARN DIPLOMAS AT HUNTER | False | By David Bird | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/dance-canadians-offer-a-premiere.html | DANCE: CANADIANS OFFER A PREMIERE | False | By Jennifer Dunning | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/theater/new-york-run-of-fen-extended-till-july-3.html | New York Run of 'Fen' Extended Till July 3 | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/reagan-urges-us-investors-to-back-latin-america-policy.html | Reagan Urges U.S. Investors To Back Latin America Policy | False | Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/scouting-back-to-the-ring.html | SCOUTING; Back to the Ring? | False | By Thomas Rogers | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/decision-file-water-still-scarce-gao-reports.html | Decision File; Water Still Scarce, G.A.O. Reports | False | By Michael Decoursy Hinds | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Isadore Barmash | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/howard-johnson-cutback-in-queens.html | Howard Johnson Cutback in Queens | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-fnn-adds-hours.html | ADVERTISING; F.N.N. Adds Hours | False | By Isadore Barmash | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-y-r-s-british-expansion.html | Advertising; Y.&R.'s British Expansion | False | By Isadore Barmash | 1983-06-06 | TX 1-120012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/misleading-claims-of-energy-devices.html | MISLEADING CLAIMS OF ENERGY DEVICES | False | BY Peter Kerr | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/danners-inc-reports-earnings-for-qtr-to-april-30.html | DANNERS INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/distribuco-inc-reports-earnings-for-qtr-to-april-2.html | DISTRIBUCO INC reports earnings for qtr to April 2. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/ruling-aids-conrail-survival.html | Ruling Aids Conrail Survival | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/new-york-day-by-day-207519.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/continental-to-buy-big-stake-in-ccl.html | Continental to Buy Big Stake in CCL | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/new-york-day-by-day-207517.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/begin-says-israel-is-not-preparing-to-attack-syrians.html | BEGIN SAYS ISRAEL IS NOT PREPARING TO ATTACK SYRIANS | False | By David K. Shipler, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/theater/stage-the-birds-by-aristophanes.html | STAGE: 'THE BIRDS' BY ARISTOPHANES | False | By Richard F. Shepard | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/the-un-today-june-2-1983-general-assembly.html | The U.N. Today; June 2, 1983; GENERAL ASSEMBLY | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/atari-shifts-confirmed.html | Atari Shifts Confirmed | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/obituaries/dr-aaron-stein.html | DR. AARON STEIN | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/obituaries/caroline-bradley-top-rider-collapses-and-dies-at-show.html | Caroline Bradley, Top Rider, Collapses and Dies at Show | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/nhl-to-weigh-blues-situation.html | N.H.L. to Weigh Blues' Situation | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/reliever-loses-4th-in-6-days.html | Reliever Loses 4th in 6 Days | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/calendar-of-events-quilt-exhibitions-quilts-old-and-new.html | CALENDAR OF EVENTS: QUILT EXHIBITIONS; Quilts Old and New | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/mine-union-leader-convicted-in-black-lung-benefits-case.html | MINE UNION LEADER CONVICTED IN BLACK LUNG BENEFITS CASE | False | Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/sports-people-thompson-recovering.html | SPORTS PEOPLE; Thompson Recovering | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/design-notebook-russel-wright-modernity-rediscovered.html | DESIGN NOTEBOOK; RUSSEL WRIGHT: MODERNITY REDISCOVERED | False | By Suzanne Slesin | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/business-digest-thursday-june-2-1983-the-economy.html | BUSINESS DIGEST; THURSDAY, JUNE 2, 1983; The Economy | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-people.html | ADVERTISING; People | False | By Isadore Barmash | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/new-york-day-by-day-207508.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/opinion/at-home-abroad-surge-at-the-center.html | AT HOME ABROAD; Surge At the Center | False | By Anthony Lewis | 1983-06-06 | TX 1-120012 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/us/indian-tribal-chairmen-assail-reagan.html | INDIAN TRIBAL CHAIRMEN ASSAIL REAGAN | False | By Seth S. King, Special To the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/obituaries/belgium-s-charles-ex-regent-is-dead.html | BELGIUM'S CHARLES, EX-REGENT, IS DEAD | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/books/conservatives-plan-2-awards.html | CONSERVATIVES PLAN 2 AWARDS | False | By Kathleen Teltsch | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/the-city-vandalized-school-resumes-classes.html | THE CITY; Vandalized School Resumes Classes | False | By United Press International | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/around-the-world-thais-order-ouster-of-group-of-americans.html | AROUND THE WORLD; Thais Order Ouster Of Group of Americans | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/jockey-to-appeal.html | Jockey to Appeal | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/world/early-china-talks-proposed-by-nixon.html | EARLY CHINA TALKS PROPOSED BY NIXON | False | Special to the New York Times | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/2-seek-charters-for-jersey-banks.html | 2 Seek Charters For Jersey Banks | False | AP | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/advertising-sports-illustrated-s-publisher-in-new-post.html | ADVERTISING; Sports Illustrated's Publisher in New Post | False | By Isadore Barmash | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/sports/transactions-207009.html | Transactions | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/nyregion/c-corrections-207486.html | CORRECTIONS | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/books/books-of-the-times-205150.html | Books Of The Times | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/business/nathan-s-famous-inc-reports-earnings-for-year-to-march-27.html | NATHAN'S FAMOUS INC reports earnings for year to March 27. | False | | 1983-06-06 | TX 1-120012 |
| 1983-06-02 | 1983-06-02 | https://www.nytimes.com/1983/06/02/arts/music-noted-in-brief-benjamin-oren-pianist-at-the-goodman-house.html | MUSIC NOTED IN BRIEF; Benjamin Oren, Pianist, At the Goodman House | False | By Tim Page | 1983-06-06 | TX 1-120012 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/jazz-quartet-at-mikell-s.html | Jazz Quartet at Mikell's | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/style/canadian-fashion-takes-a-bow-in-washington.html | CANADIAN FASHION TAKES A BOW IN WASHINGTON | False | By Bernadine Morris, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/finance-new-issues-208449.html | FINANCE NEW ISSUES; | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/movies/at-the-movies-carrie-fisher-recalls-pain-and-joys.html | AT THE MOVIES; Carrie Fisher recalls pain and joys. | False | By Chris Chase | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/medtronic-inc-reports-earnings-for-qtr-to-april-30.html | MEDTRONIC INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/finance-new-issues-jersey-hospital-bonds-yield-5.5-to-10.33.html | FINANCE/NEW ISSUES; Jersey Hospital Bonds Yield 5.5% to 10.33% | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/metal-arts-co-reports-earnings-for-qtr-to-march-31.html | METAL ARTS CO reports earnings for qtr to March 31. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/movies/could-it-ever-happen.html | COULD IT EVER HAPPEN? | False | By Richard Halloran, Special To the New York Times | 1983-06-06 | TX 1-120013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/officer-testifies-he-turned-thief-on-joining-force.html | OFFICER TESTIFIES HE TURNED THIEF ON JOINING FORCE | False | By William G. Blair | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/the-region-oyster-creek-plant-facing-us-fine.html | THE REGION; Oyster Creek Plant Facing U.S. Fine | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/in-the-nation-congress-cons-itself.html | IN THE NATION; Congress Cons Itself | False | By Tom Wicker | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/astoria-festival-with-an-ethnic-beat.html | ASTORIA FESTIVAL WITH AN ETHNIC BEAT | False | By Jon Pareles | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/l-remove-custody-from-the-heat-of-divorce-207540.html | REMOVE CUSTODY FROM THE HEAT OF DIVORCE | False |  | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-april-30.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for qtr to April 30. | False |  | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/retain-tax-indexing.html | RETAIN TAX INDEXING | False | By Henry Aaron | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/the-region-scuffle-disrupts-a-brink-s-hearing.html | THE REGION; Scuffle Disrupts A Brink's Hearing | False | Special to the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/at-3-commencements-recognition-and-advice-209307.html | AT 3 COMMENCEMENTS, RECOGNITION AND ADVICE | False | By Frank Lynn | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/a-bill-to-end-runoffs-in-city-primaries-dies.html | A Bill to End Runoffs In City Primaries Dies | False | Special to the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/movies/wargames-a-computer-fantasy.html | 'WARGAMES,' A COMPUTER FANTASY | False | By Vincent Canby | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/pro-basketball-notebook-laker-leadership-split-on-abdul-jabbar.html | Pro Basketball Notebook; LAKER LEADERSHIP SPLIT ON ABDUL-JABBAR | False | By Roy S. Johnson | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/dominion-stores-ltd-canada-reports-earnings-for-year-to-march-19.html | DOMINION STORES LTD (CANADA) reports earnings for year to March 19. | False |  | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/western-union.html | Western Union | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/art-ottoman-empire-hasn-t-died-it-lives-on-at-grey-gallery.html | ART: OTTOMAN EMPIRE HASN'T DIED, IT LIVES ON AT GREY GALLERY | False | By John Russell | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/l-fha-out-of-step-207545.html | F.H.A. OUT OF STEP | False |  | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/some-cuts-in-funds-reversed-in-house-in-54-billion-bill.html | SOME CUTS IN FUNDS REVERSED IN HOUSE IN $54 BILLION BILL | False | By Steven V. Roberts, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/news-with-a-business-point-of-view.html | NEWS WITH A BUSINESS POINT OF VIEW | False | By Edward Cowan, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/cuomo-seeking-direct-control-over-mta-board.html | CUOMO SEEKING DIRECT CONTROL OVER M.T.A. BOARD | False | By Michael Oreskes, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/restaurants-japanese-art-deco-reply-to-a-romeo.html | RESTAURANTS; Japanese Art Deco; reply to a Romeo. | False | By Mimi Sheraton | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/fraziers-make-bugner-a-family-affair.html | FRAZIERS MAKE BUGNER A FAMILY AFFAIR | False | By Michael Katz | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/theater/zsa-zsa-gabor-in-a-dispute-over-moving-of-handicapped.html | ZSA ZSA GABOR IN A DISPUTE OVER MOVING OF HANDICAPPED | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/market-place-writing-calls-in-bull-market.html | Market Place; Writing Calls In Bull Market | False | By Vartanig G. Vartan | 1983-06-06 | TX 1-120013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/late-rally-lifts-dow-by-9.23.html | LATE RALLY LIFTS DOW BY 9.23 | False | By Alexander R. Hammer | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/how-to-get-an-edge-on-a-muddy-track.html | HOW TO GET AN EDGE ON A MUDDY TRACK | False | Steven Crist on Horse Racing | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/around-the-nation-trial-opens-for-5-men-in-massachusetts-rape.html | AROUND THE NATION; Trial Opens for 5 Men In Massachusetts Rape | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/l-education-back-is-the-wrong-direction-207542.html | EDUCATION: 'BACK' IS THE WRONG DIRECTION | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/plan-dropped-for-parley-in-paris-on-the-rights-of-the-palestinians.html | PLAN DROPPED FOR PARLEY IN PARIS ON THE RIGHTS OF THE PALESTINIANS | False | By Bernard D. Nossiter, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/movies/australian-affair.html | AUSTRALIAN AFFAIR | False | By Janet Maslin | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/delorean-motor.html | DeLorean Motor | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/theater/stage-earthly-oddities-in-christmas-on-mars.html | STAGE: EARTHLY ODDITIES IN 'CHRISTMAS ON MARS' | False | By Frank Rich | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/pop-jazz.html | POP JAZZ | False | By Stephen Holden | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/inter-provincial-diversified-holdings-ltd-reports-earnings-for-qtr-to-march-31.html | INTER-PROVINCIAL DIVERSIFIED HOLDINGS LTD reports earnings for qtr to March 31. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/brian-torff-a-bassist-with-a-dual-musical-life.html | BRIAN TORFF, A BASSIST WITH A DUAL MUSICAL LIFE | False | By John S. Wilson | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/cruises-on-new-york-waters.html | CRUISES ON NEW YORK WATERS | False | By Douglas C. McGill | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/closing-arguments-begin-in-cbs-case.html | CLOSING ARGUMENTS BEGIN IN CBS CASE | False | Special to the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/what-s-special-on-5th-avenue-s-museum-mile.html | WHAT'S SPECIAL ON 5TH AVENUE'S MUSEUM MILE | False | By Grace Glueck | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/us-calls-mideast-envoys-home-for-a-top-level-review-of-policy.html | U.S. CALLS MIDEAST ENVOYS HOME FOR A TOP-LEVEL REVIEW OF POLICY | False | Special to the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/tennessee-banks.html | Tennessee Banks | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/economic-scene-who-pays-for-bankruptcies.html | Economic Scene; Who Pays for Bankruptcies? | False | By Robert A. Bennett | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/new-york-day-by-day-210046.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/indexing-worsens-deficits.html | INDEXING WORSENS DEFICITS | False | By Walter W. Heller | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/sports-people-marking-a-milestone.html | SPORTS PEOPLE; Marking a Milestone | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/brokers-net-rose-in-1982.html | Brokers' Net Rose in 1982 | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/connecticut-senate-votes-19-17-bill-to-increase-taxes-265-million.html | CONNECTICUT SENATE VOTES, 19-17, BILL TO INCREASE TAXES $265 MILLION | False | By Richard L. Madden, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/bridge-top-seeded-russell-team-gains-reisinger-semifinals.html | Bridge: Top-Seeded Russell Team Gains Reisinger Semifinals | False | By Alan Truscott | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/advertising-caressa-picks-chalk.html | ADVERTISING; Caressa Picks Chalk | False | By Isadore Barmash | 1983-06-06 | TX 1-120013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/regalpolitik.html | REGALPOLITIK | False | By Peregrine Worsthorne | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/triple-play-by-cubs-helps-beat-pirates.html | TRIPLE PLAY BY CUBS HELPS BEAT PIRATES | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/fuller-to-lecture.html | Fuller to Lecture | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/andropov-meets-with-harriman-asks-better-ties.html | ANDROPOV MEETS WITH HARRIMAN; ASKS BETTER TIES | False | By John F. Burns, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/study-links-dioxin-to-immune-failure.html | STUDY LINKS DIOXIN TO IMMUNE FAILURE | False | By Stuart Taylor Jr., Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/career-diplomat-chosen-to-be-envoy-to-salvador.html | CAREER DIPLOMAT CHOSEN TO BE ENVOY TO SALVADOR | False | By Bernard Gwertzman, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/jazz-steve-allen-leads-band.html | JAZZ: STEVE ALLEN LEADS BAND | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/seafirst-merger-nod.html | Seafirst Merger Nod | False | Special to the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/l-optometry-doctors-hindered-by-state-law-207544.html | OPTOMETRY DOCTORS HINDERED BY STATE LAW | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/court-brief-implicates-lawyer-in-escape-by-william-morales.html | COURT BRIEF IMPLICATES LAWYER IN ESCAPE BY WILLIAM MORALES | False | By Joseph P. Fried | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/tennis-and-tony-awards-on-sunday.html | TENNIS AND TONY AWARDS ON SUNDAY | False | By John J. O'Connor | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/bausch-lomb.html | Bausch & Lomb | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/sports-people-strictly-an-observer.html | SPORTS PEOPLE; Strictly an Observer | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/movies/martin-in-man-with-2-brains.html | MARTIN IN 'MAN WITH 2 BRAINS' | False | By Janet Maslin | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/jeweler-tied-to-cbs-slayings-accused-of-bid-to-kill-lawyer.html | JEWELER TIED TO CBS SLAYINGS ACCUSED OF BID TO KILL LAWYER | False | By Selwyn Raab | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/business-people-becker-creates-3-member-office.html | BUSINESS PEOPLE; Becker Creates 3-Member Office | False | By Daniel F. Cuff | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/new-york-day-by-day-210049.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/pentagon-official-predicts-shortage-of-manpower.html | PENTAGON OFFICIAL PREDICTS SHORTAGE OF MANPOWER | False | Special to the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/auto-race-plan-for-flushing-meadows-park-is-put-off-for-year.html | AUTO RACE PLAN FOR FLUSHING MEADOWS PARK IS PUT OFF FOR YEAR | False | By Joseph B. Treaster | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/baxter-rejects-call-to-curb-mergers.html | BAXTER REJECTS CALL TO CURB MERGERS | False | By Michael Blumstein | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/in-final-accord-69-million-is-added-to-the-city-budget.html | IN FINAL ACCORD, $69 MILLION IS ADDED TO THE CITY BUDGET | False | By David W. Dunlap | 1983-06-06 | TX 1-120013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/books/publishing-the-joe-bonanno-book-and-questions-of-ethics.html | PUBLISHING: THE JOE BONANNO BOOK AND QUESTIONS OF ETHICS | False | By Edwin McDowell | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/foreign-affairs-economics-is-security.html | FOREIGN AFFAIRS; Economics Is Security | False | By Flora Lewis | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/lab-animals-use-may-be-cut.html | LAB ANIMALS' USE MAY BE CUT | False | By Bayard Webster | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/senator-who-defeated-magnuson-works-to-escape-his-shadow.html | SENATOR WHO DEFEATED MAGNUSON WORKS TO ESCAPE HIS SHADOW | False | By David Shribman, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/quotation-of-the-day-209780.html | Quotation of the Day | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/briefs-208486.html | BRIEFS | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/operating-income-off-75-at-baldwin-mgic.html | OPERATING INCOME OFF 75% AT BALDWIN MGIC | False | By Kenneth N. Gilpin | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/advertising-new-tack-at-midway-airlines.html | Advertising; New Tack At Midway Airlines | False | By Isadore Barmash | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/shelters-and-streets-drawing-more-throwaway-kids.html | SHELTERS AND STREETS DRAWING MORE 'THROWAWAY KIDS' | False | Special to the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/obituaries/donald-gramm-is-dead-at-56-bass-baritone-at-met-opera.html | DONALD GRAMM IS DEAD AT 56; BASS-BARITONE AT MET OPERA | False | By John Rockwell | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/the-sting-in-the-tale-of-yellow-rain.html | The Sting in the Tale of Yellow Rain | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/best-products-co-reports-earnings-for-qtr-to-april-30.html | BEST PRODUCTS CO reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/c-correction-209783.html | CORRECTION | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/glandor-akai-wins-benz-devon.html | Glandor Akai Wins Benz Devon | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/amc-s-rate-program.html | A.M.C.'s Rate Program | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/judge-fears-bell-units-could-lack-strengh.html | JUDGE FEARS BELL UNITS COULD LACK STRENGTH | False | By Ernest Holsendolph, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/us-israeli-talks-on-nazis-delayed.html | U.S.-ISRAELI TALKS ON NAZIS DELAYED | False | By David K. Shipler, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/mcdermott-international-inc-reports-earnings-for-qtr-to-march-31.html | MCDERMOTT INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/pca-international-reports-earnings-for-qtr-to-may-2.html | PCA INTERNATIONAL reports earnings for qtr to May 2. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/bandshell-talent-show.html | Bandshell Talent Show | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/errant-satellite-moved-higher.html | Errant Satellite Moved Higher | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/communists-criticize-agreements-mitterrand-made-at-williamsburg.html | COMMUNISTS CRITICIZE AGREEMENTS MITTERRAND MADE AT WILLIAMSBURG | False | By E.j. Dionne Jr., Special To the New York Times | 1983-06-06 | TX 1-120013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/bacteria-found-to-thrive-in-heat-of-volcanic-vents-on-ocean-floor.html | BACTERIA FOUND TO THRIVE IN HEAT OF VOLCANIC VENTS ON OCEAN FLOOR | False | By John Noble Wilford | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/manager-charged-in-umpire-assault.html | Manager Charged In Umpire Assault | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/l-too-rare-a-lithograph-207546.html | TOO RARE A LITHOGRAPH | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/endorsement-for-mondale.html | Endorsement for Mondale | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/briefing-208176.html | BRIEFING | False | By James F. Clarity and Wararen Weaver Jr. | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/at-3-commencements-recognition-and-advice-209346.html | AT 3 COMMENCEMENTS, RECOGNITION AND ADVICE | False | By Shawn G. Kennedy | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/national-trust-co-toronto-ont-reports-earnings-for-qtr-to-april-30.html | NATIONAL TRUST CO (TORONTO, ONT) reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/renault-to-double-stake-in-mack-trucks-to-45.html | RENAULT TO DOUBLE STAKE IN MACK TRUCKS, TO 45% | False | By Isadore Barmash | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/business-digest-friday-june-3-1983-the-economy.html | BUSINESS DIGEST; FRIDAY, JUNE 3, 1983; The Economy | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/new-york-day-by-day-208888.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/hrt-industries-inc-reports-earnings-for-qtr-to-april-29.html | HRT INDUSTRIES INC reports earnings for qtr to April 29. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/neutrogena-corp-reports-earnings-for-qtr-to-april-30.html | NEUTROGENA CORP reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/universal-resources-corp-reports-earnings-for-qtr-to-april-30.html | UNIVERSAL RESOURCES CORP reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/c-correction-209784.html | CORRECTION | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/firm-s-ties-to-fedders-disclosed.html | FIRM'S TIES TO FEDDERS DISCLOSED | False | By Kenneth B. Noble, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/arafat-errors-start-to-tell-news-analysis.html | ARAFAT ERRORS START TO TELL; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/judge-denies-pepsico-bid.html | Judge Denies Pepsico Bid | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/one-day-one-witness-one-hearing.html | ONE DAY, ONE WITNESS, ONE HEARING | False | Special to the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/auctions-sheeler-work-sets-a-record.html | AUCTIONS; Sheeler work sets a record. | False | By Rita Reif | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/reagan-aides-look-to-a-larger-role-in-latin-conflicts.html | REAGAN AIDES LOOK TO A LARGER ROLE IN LATIN CONFLICTS | False | By Philip Taubman, Special To the New York Times | 1983-06-06 | TX 1-120013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/concert-horizons-83-new-music.html | CONCERT: 'HORIZONS '83,' NEW MUSIC | False | By John Rockwell | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/survey-shows-split-on-issue-of-treating-deformed-infants.html | Survey Shows Split on Issue Of Treating Deformed Infants | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/art-people-art-archives-losing-chief.html | ART PEOPLE; Art Archives losing chief. | True | By Michael Brenson | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/the-city-6-youths-arrested-as-school-vandals.html | THE CITY; 6 Youths Arrested As School Vandals | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/new-york-day-by-day-210041.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/3-die-in-coast-tanker-crash.html | 3 Die in Coast Tanker Crash | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/fcc-clears-satellite-tv.html | F.C.C. Clears Satellite TV | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/scoa-industries-inc-reports-earnings-for-qtr-to-april-30.html | SCOA INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/high-level-of-dioxin-found-at-jersey-site-food-center-is-shut.html | HIGH LEVEL OF DIOXIN FOUND AT JERSEY SITE; FOOD CENTER IS SHUT | False | By Joseph F. Sullivan, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/scouting-a-risky-choice-for-a-nickname.html | SCOUTING; A Risky Choice For a Nickname | False | By Thomas Rogers | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/ballet-canadian-paradisum.html | BALLET: CANADIAN 'PARADISUM' | False | By Jennifer Dunning | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-april-30.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/plays-the-mets-must-learn-to-think.html | PLAYS; The Mets Must Learn To Think | False | By Joseph Durso | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/us-securities-more-quotes.html | U.S. SECURITIES: MORE QUOTES | False | By Michael Quint | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/about-real-estate-when-co-ops-in-city-decide-to-pay-off-the-mortgage.html | ABOUT REAL ESTATE; WHEN CO-OPS IN CITY DECIDE TO PAY OFF THE MORTGAGE | False | By Lee A. Daniels | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/jobless-rate-in-belgium.html | Jobless Rate in Belgium | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/mcdermott-posts-loss-in-quarter.html | McDermott Posts Loss in Quarter | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/news-summary-friday-june-3-1983.html | News Summary; FRIDAY, JUNE 3, 1983 | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/british-petroleum-plc-reports-earnings-for-qtr-to-march-31.html | BRITISH PETROLEUM PLC reports earnings for qtr to March 31. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/scouting-snack-attack.html | SCOUTING; Snack Attack | False | By Thomas Rogers | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/business-people-hewlett-packard-head-doing-a-little-work.html | BUSINESS PEOPLE; Hewlett-Packard Head 'Doing a Little Work' | False | By Daniel F. Cuff | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/great-western-systems-reports-earnings-for-qtr-to-march-31.html | GREAT WESTERN SYSTEMS reports earnings for qtr to March 31. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/reagan-environment-policy-sharply-attacked-by-carter.html | REAGAN ENVIRONMENT POLICY SHARPLY ATTACKED BY CARTER | False | By Philip Shabecoff, Special To the New York Times | 1983-06-06 | TX 1-120013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/the-selling-of-the-256k-ram.html | THE SELLING OF THE 256K RAM | False | By Andrew Pollack | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/at-3-commencements-recognition-and-advice-209299.html | AT 3 COMMENCEMENTS, RECOGNITION AND ADVICE | False | By Dorothy J. Gaiter | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/mrs-lloyd-gains-french-final.html | MRS. LLOYD GAINS FRENCH FINAL | False | By Jane Gross, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/burns-scores-ace-leads-on-64.html | Burns Scores Ace, Leads on 64 | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/style/ralph-davidson-weds-lou-rosen.html | Ralph Davidson Weds Lou Rosen | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/warm-season-masks-but-doesn-t-end-problem-of-the-homeless.html | WARM SEASON MASKS BUT DOESN'T END PROBLEM OF THE HOMELESS | False | By Iver Peterson | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/chrysler-fills-executive-post.html | Chrysler Fills Executive Post | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/advertising-ddb-is-big-winner-at-awards-ceremony.html | ADVERTISING; D.D.B. Is Big Winner At Awards Ceremony | False | By Isadore Barmash | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/cohalan-s-opposition-to-nuclear-plant-is-seen-as-boon-to-re-election-drive.html | COHALAN'S OPPOSITION TO NUCLEAR PLANT IS SEEN AS BOON TO RE-ELECTION; DRIVE | False | By Michael Winerip, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/l-non-medical-solvers-of-health-problems-207543.html | NON-MEDICAL SOLVERS OF HEALTH PROBLEMS | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-april-30.html | HOUSE OF FABRICS INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/reitman-s-ltd-canada-reports-earnings-for-qtr-to-april-30.html | REITMAN'S LTD (CANADA) reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/business-people-creditanstalt-names-2.html | BUSINESS PEOPLE; Creditanstalt Names 2 | False | By Daniel F. Cuff | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/c-correction-209781.html | CORRECTION | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/frisbee-team-s-fortune-soars-at-bronx-science.html | FRISBEE TEAM'S FORTUNE SOARS AT BRONX SCIENCE | False | By Douglas C. McGill | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/holistic-services-corp-reports-earnings-for-year-to-jan-31.html | HOLISTIC SERVICES CORP reports earnings for year to Jan 31. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/weekender-guide-friday-do-it-yourself-heroes.html | WEEKENDER GUIDE; Friday; DO-IT-YOURSELF HEROES | False | By Eleanor Blau | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/sun-banks-deal.html | Sun Banks Deal | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/obituaries/kai-g-winkelhorn.html | KAI G. WINKELHORN | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/ballet-harlem-dance-troupe.html | BALLET: HARLEM DANCE TROUPE | False | By Jennifer Dunning | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/the-region-rates-increased-for-jersey-utilities.html | THE REGION; Rates Increased For Jersey Utilities | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/the-worm-and-the-apple-subway-smoke-civic-spirit-unloved-parade.html | The Worm and the Apple; SUBWAY SMOKE, CIVIC SPIRIT; Unloved Parade | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/pershing-2-test-is-success.html | Pershing 2 Test Is Success | False | AP | 1983-06-06 | TX 1-120013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/kissinger-says-assertions-of-double-dealing-are-slimy-lies.html | KISSINGER SAYS ASSERTIONS OF DOUBLE-DEALING ARE 'SLIMY LIES' | False | Special to the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/dollar-and-deficit-both-too-strong.html | Dollar and Deficit, Both Too Strong | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/2d-policy-reversal-at-citibank.html | 2D POLICY REVERSAL AT CITIBANK | False | By Robert A. Bennett | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/brazilians-rally-to-top-cosmos.html | BRAZILIANS RALLY TO TOP COSMOS | False | By Alex Yannis, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/petro-sun-intl-reports-earnings-for-qtr-to-march-31.html | PETRO-SUN INTL reports earnings for qtr to March 31. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/the-worm-and-the-apple-subway-smoke-civic-spirit-pot-patrol.html | The Worm and the Apple; SUBWAY SMOKE, CIVIC SPIRIT; Pot Patrol | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/style/summer-83-a-search-for-the-rainproof-pastime.html | SUMMER '83: A SEARCH FOR THE RAINPROOF PASTIME | False | By Bryan Miller | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/fcc-backs-sale-of-sprint.html | F.C.C. Backs Sale of Sprint | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/key-rates-208318.html | Key Rates | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/only-200-youths-in-san-diego-apply-for-732-summer-jobs.html | Only 200 Youths in San Diego Apply for 732 Summer Jobs | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/art-the-visual-judo-practiced-by-les-levine.html | ART: THE VISUAL JUDO PRACTICED BY LES LEVINE | False | By Vivien Raynor | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/around-the-world-rebel-raids-in-peru-reported-at-2-towns.html | AROUND THE WORLD; Rebel Raids in Peru Reported at 2 Towns | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/united-tire-rubber-co-ltd-reports-earnings-for-qtr-to-march-31.html | UNITED TIRE & RUBBER CO LTD reports earnings for qtr to March 31. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/sports-of-the-times-a-night-at-the-ball-park-in-the-bronx.html | SPORTS OF THE TIMES; A NIGHT AT THE BALL PARK IN THE BRONX | False | By George Vecsey | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/brown-paces-row.html | BROWN PACES ROW | False | Special to the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/chrysler-drops-bond-as-too-costly.html | CHRYSLER DROPS BOND AS TOO COSTLY | False | By Thomas J. Lueck | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/theater/broadway-the-82-83-season-empty-seats-and-red-ink.html | BROADWAY; The '82-'83 Season: Empty seats and red ink. | False | By Carol Lawson | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/movies/sequel-to-psycho.html | SEQUEL TO 'PSYCHO' | False | By Vincent Canby | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/advertising-margeotes-accounts.html | ADVERTISING; Margeotes Accounts | False | By Isadore Barmash | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/us-warns-on-travel-to-two-latin-nations.html | U.S. Warns on Travel To Two Latin Nations | False | Special to the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/ef-hutton-to-start-a-videotex-service.html | E.F. HUTTON TO START A VIDEOTEX SERVICE | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/gao-says-21-billion-in-navy-and-air-force-jets-are-unneeded.html | G.A.O. SAYS $21 BILLION IN NAVY AND AIR FORCE JETS ARE UNNEEDED | False | AP | 1983-06-06 | TX 1-120013 |