Exhibit F41

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/the-un-today-june-3-1983-general-assembly.html | The U.N. Today; June 3, 1983; GENERAL ASSEMBLY | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/scouting-olympic-bound.html | SCOUTING; Olympic-Bound | False | By Thomas Rogers | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/labor-makes-issue-of-falkland-war.html | LABOR MAKES ISSUE OF FALKLAND WAR | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/obituaries/marie-de-la-grange-hyde-64-ex-editor-for-war-information.html | Marie de La Grange Hyde, 64, Ex-Editor for War Information | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/company-news-manville-planning-asbestos-unit-sale.html | COMPANY NEWS; Manville Planning Asbestos Unit Sale | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/sterling-electronics-corp-reports-earnings-for-qtr-to-april-2.html | STERLING ELECTRONICS CORP reports earnings for qtr to April 2. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/rules-on-eligibility-kept-for-olympics.html | Rules on Eligibility Kept For Olympics | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/l-checks-on-freedom-207547.html | CHECKS ON FREEDOM | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/javelin-mark-set-in-ncaa-meet.html | Javelin Mark Set In N.C.A.A. Meet | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/the-city-2-are-acquitted-after-police-trial.html | THE CITY; 2 Are Acquitted After Police Trial | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/mozambique-finds-its-freedom-is-full-of-thistles.html | MOZAMBIQUE FINDS ITS FREEDOM IS FULL OF THISTLES | False | By Alan Cowell, Special To the New York Times | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/opinion/the-worm-and-the-apple-subway-smoke-civic-spirit-plugging-hard.html | The Worm and the Apple; SUBWAY SMOKE, CIVIC SPIRIT; Plugging Hard | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/sports-people-bucs-get-thompson.html | SPORTS PEOPLE; Bucs Get Thompson | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/nato-affirms-83-missile-deployment.html | NATO AFFIRMS '83 MISSILE DEPLOYMENT | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/world/around-the-world-hanoi-to-hand-over-more-american-dead.html | AROUND THE WORLD; Hanoi to Hand Over More American Dead | False | AP | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/scouting-ripple-effect.html | SCOUTING; Ripple Effect | False | By Thomas Rogers | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/obituaries/ernest-graves-actor-in-classic-repertory-had-left-play-tour.html | ERNEST GRAVES, ACTOR IN CLASSIC REPERTORY HAD LEFT PLAY TOUR | False | By Joan Cook | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/national-shoes-inc-reports-earnings-for-qtr-to-april-30.html | NATIONAL SHOES INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/transactions-209435.html | Transactions | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/subaru-of-america-inc-reports-earnings-for-qtr-to-april-30.html | SUBARU OF AMERICA INC reports earnings for qtr to April 30. | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/us/how-a-single-disease-has-become-a-political-cause.html | HOW A SINGLE DISEASE HAS BECOME A POLITICAL CAUSE | False | By Robert Pear | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/harlem-dancers-hold-open-house-on-sunday.html | Harlem Dancers Hold Open House on Sunday | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/sports-people-celtics-in-connecticut.html | SPORTS PEOPLE; Celtics in Connecticut? | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/crown-crafts-inc-reports-earnings-for-qtr-to-april-3.html | CROWN CRAFTS INC reports earnings for qtr to April 3. | False | | 1983-06-06 | TX 1-120013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/sports/yankees-squander-big-lead.html | YANKEES SQUANDER BIG LEAD | False | By Murray Chass | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/arts/israeli-eclectics.html | Israeli Eclectics | False | | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/books/books-of-the-times-207557.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/business/dealers-bond-rally-falters.html | DEALERS' BOND RALLY FALTERS | False | By Yla Eason | 1983-06-06 | TX 1-120013 |
| 1983-06-03 | 1983-06-03 | https://www.nytimes.com/1983/06/03/nyregion/new-york-day-by-day-209339.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-06 | TX 1-120013 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/mets-top-dodgers-end-4-game-slide.html | METS TOP DODGERS, END 4-GAME SLIDE | False | Special to the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/bridge-uja-federation-event-has-its-usual-good-start.html | Bridge:; U.J.A.-Federation Event Has Its Usual Good Start | False | By Alan Truscott | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/2d-plant-called-a-possible-site-of-jersey-dioxin.html | 2D PLANT CALLED A POSSIBLE SITE OF JERSEY DIOXIN | False | By Ralph Blumenthal | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/governor-s-plan-for-the-mta-meets-criticism.html | GOVERNOR'S PLAN FOR THE M.T.A. MEETS CRITICISM | False | By Michael Oreskes | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/c-correction-212057.html | CORRECTION | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/non-bell-phone-concerns-expand.html | Non-Bell Phone Concerns Expand | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/scouting-soccer-officials-in-perilous-role.html | SCOUTING; Soccer Officials In Perilous Role | False | By Thomas Rogers | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/l-car-stereo-theft-symptom-of-urban-malaise-208032.html | CAR STEREO THEFT: SYMPTOM OF URBAN MALAISE | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/argentina-to-resume-interest-payments.html | ARGENTINA TO RESUME INTEREST PAYMENTS | False | By Kenneth N. Gilpin | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/baldwin-default-notice.html | Baldwin Default Notice | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/joy-manufacturing.html | Joy Manufacturing | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/a-primary-interest-in-new-jersey.html | A Primary Interest in New Jersey | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/world/you-get-nyet-if-you-don-t-speak-russian-in-soviet.html | YOU GET NYET IF YOU DON'T SPEAK RUSSIAN IN SOVIET | False | By John F. Burns, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/obituaries/dorothy-fox-crossley.html | DOROTHY FOX CROSSLEY | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/money-supply-off-rates-up.html | MONEY SUPPLY OFF; RATES UP | False | By Michael Quint | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/world/political-violence-alarms-argentina.html | POLITICAL VIOLENCE ALARMS ARGENTINA | False | By Edward Schumacher, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/style/cordelia-crane-wed-to-david-ritchie-an-oilman.html | CORDELIA CRANE WED TO DAVID RITCHIE, AN OILMAN | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/fire-safety-airliner-cabins-accident-likely-revive-longtime-dispute-analysis.html | FIRE SAFETY IN AIRLINER CABINS: ACCIDENT LIKELY TO REVIVE LONGTIME; DISPUTE; News Analysis | False | By Richard Witkin | 1983-06-08 | TX 1-130161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/eclectic-israelis.html | ECLECTIC ISRAELIS | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/patents-protection-for-data-in-computers.html | Patents; Protection For Data in Computers | False | By Stacy V. Jones | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/world/around-the-world-communists-are-victors-in-west-bengal-voting.html | Around the World; Communists Are Victors In West Bengal Voting | False | Special to the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/obituaries/burnett-guffey-is-dead-at-78-cameraman-won-two-oscars.html | Burnett Guffey Is Dead at 78; Cameraman Won Two Oscars | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/high-praise-for-flight-crew-in-jetliner-fire-fatal-to-23.html | HIGH PRAISE FOR FLIGHT CREW IN JETLINER FIRE FATAL TO 23 | False | By Wendell Rawls Jr., Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/sports-of-the-times-the-toughest-man-in-the-world.html | Sports of the Times; The Toughest Man in the World | False | By Ira Berkow | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/britain-s-ailing-woolworth-maps-shift.html | BRITAIN'S AILING WOOLWORTH MAPS SHIFT | False | Special to the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/books/books-of-the-times-medieval-mystery.html | Books of The Times; Medieval Mystery | False | By Walter Goodman | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/norstar-s-maine-bank.html | Norstar's Maine Bank | False | Special to the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/public-tvs-tin-cup.html | PUBLIC TVS TIN CUP | False | By Fred Flaxman | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/hunting-for-lessons-in-japan.html | HUNTING FOR LESSONS IN JAPAN | False | By Steve Lohr, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/reagan-says-women-have-key-role.html | REAGAN SAYS WOMEN HAVE KEY ROLE | False | By Francis X. Clines, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/auto-layoffs-up-slightly.html | Auto Layoffs Up Slightly | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/world/poland-s-beleaguered-leader-denounces-party-s-infighting.html | POLAND'S BELEAGUERED LEADER DENOUNCES PARTY'S INFIGHTING | False | By John Kifner, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/lawyer-fee-in-cbs-case-is-under-inquiry-by-us.html | LAWYER FEE IN CBS CASE IS UNDER INQUIRY BY U.S. | False | By Selwyn Raab | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/scouting-game-12-tabled.html | SCOUTING; Game 12 Tabled | False | By Thomas Rogers | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/your-money-bank-backed-bond-funds.html | Your Money; Bank-Backed Bond Funds | False | By Leonard Sloane | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/world/salvador-photos-indicate-massacre.html | SALVADOR PHOTOS INDICATE MASSACRE | False | By Lydia Chavez, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/briefing-210899.html | Briefing | False | By James F. Clarity and Warren Weaver Jr. | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/movies/tv-vanishing-america-the-family-farm.html | TV: 'VANISHING AMERICA,' THE FAMILY FARM | False | By John Corry | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/no-headline-211220.html | No Headline | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/doctors-battle-nurses-over-domains-in-care.html | DOCTORS BATTLE NURSES OVER DOMAINS IN CARE | False | By Milt Freudenheim | 1983-06-08 | TX 1-130161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/sports-people-finally-a-day-for-mays.html | Sports People; Finally, a Day for Mays | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/l-car-stero-theft-symptom-of-urban-malaise-212237.html | CAR STERO THEFT: SYMPTOM OF URBAN MALAISE | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/business-digest-saturday-june-4-1983-the-economy.html | BUSINESS DIGEST; SATURDAY, JUNE 4, 1983; The Economy | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/sports-people-soccer-furor.html | Sports People; Soccer Furor | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/the-city-motorists-warned-of-a-traffic-jam.html | THE CITY; Motorists Warned Of a Traffic Jam | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/transactions-211124.html | Transactions | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/new-york-loves-revenues.html | NEW YORK LOVES REVENUES | False | By William S. Doyle | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/l-proper-home-for-the-stravinsky-archive-208041.html | PROPER HOME FOR THE STRAVINSKY ARCHIVE | True | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/simon-stock-halted-announcement-due.html | SIMON STOCK HALTED; ANNOUNCEMENT DUE | False | By Robert J. Cole | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/new-law-signed-to-extend-term-in-violent-crime.html | NEW LAW SIGNED TO EXTEND TERM IN VIOLENT CRIME | False | By Susan Chira, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/non-linear-shows-new-computer.html | Non-Linear Shows New Computer | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/new-york-trump-for-mayor.html | NEW YORK; Trump For Mayor | False | By Sydney H. Schanberg | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/around-the-nation-thornburgh-asks-us-to-stall-reactor-startup.html | Around the Nation; Thornburgh Asks U.S. To Stall Reactor Startup | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/briefs-212109.html | BRIEFS | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/l-vestibul-schools-for-the-disruptive-208043.html | 'VESTIBUL SCHOOLS' FOR THE DISRUPTIVE | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/obituaries/john-e-allison-is-dead-at-36-a-rockland-county-legislator.html | John E. Allison Is Dead at 36; A Rockland County Legislator | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/us-jobless-rate-declines-slightly-a-3d-month-to-10.html | U.S. JOBLESS RATE DECLINES SLIGHTLY A 3D MONTH, TO 10% | False | By Seth S. King, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/patents-a-method-of-blocking-corrosion-in-uranium.html | PATENTS; A Method of Blocking Corrosion in Uranium | False | By Stacy V. Jones | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/patents-an-ozone-generator-for-swimming-pools.html | PATENTS; An Ozone Generator For Swimming Pools | False | By Stacy V. Jones | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/world/campaigning-in-britain-no-frills-and-no-glamour-just-6633.72.html | CAMPAIGNING IN BRITAIN: NO FRILLS AND NO GLAMOUR, JUST $6,633.72 | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/too-close-and-fame-get-new-life.html | 'TOO CLOSE' AND 'FAME' GET NEW LIFE | False | By Sally Bedell Smith | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/panel-questions-embryo-research.html | PANEL QUESTIONS EMBRYO RESEARCH | False | By Harold M. Schmeck Jr. | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/obituaries/peter-gibbons-a-camerman-and-special-effects-inventor.html | Peter Gibbons, a Camerman And Special-Effects Inventor | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/mexico-tied-1-1.html | Mexico Tied, 1-1 | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1983-06-08 | TX 1-130161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/around-the-nation-judge-bars-milk-support-paid-by-the-farmers.html | Around the Nation; Judge Bars Milk Support Paid by the Farmers | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/gambling-on-the-russian-response-to-mx-missile.html | GAMBLING ON THE RUSSIAN RESPONSE TO MX MISSILE | False | By Steven V. Roberts, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/c-correction-212067.html | CORRECTION | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/patents-static-discharge-unit-prevents-copier-jams.html | PATENTS; Static Discharge Unit Prevents Copier Jams | False | By Stacy V. Jones | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/bamberger-quits-as-mets-manager-howard-names.html | BAMBERGER QUITS AS METS' MANAGER; HOWARD NAMES | False | By Joseph Durso, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/world/1500-policemen-stage-protests-in-streets-of-paris.html | 1,500 POLICEMEN STAGE PROTESTS IN STREETS OF PARIS | False | By E.j. Dionne Jr., Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/new-york-day-by-day-212086.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/the-everest-excuse.html | The Everest Excuse | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/l-scenic-gap-filled-212242.html | Scenic Gap Filled | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/late-may-car-sales-rose-17.7.html | LATE MAY CAR SALES ROSE 17.7% | False | Special to the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/new-york-day-by-day-211196.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/world/moscow-defends-mongolia-on-repatriation-of-chinese.html | MOSCOW DEFENDS MONGOLIA ON REPATRIATION OF CHINESE | False | By John F. Burns, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/world/honduras-said-to-seek-larger-us-role.html | HONDURAS SAID TO SEEK LARGER U.S. ROLE | False | By Philip Taubman, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/rumania-s-tariff-status-will-continue-for-a-year.html | RUMANIA'S TARIFF STATUS WILL CONTINUE FOR A YEAR | False | By Bernard Gwertzman, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/world/washington-hails-andropov-appeal-for-warmer-ties.html | WASHINGTON HAILS ANDROPOV APPEAL FOR WARMER TIES | False | By Hedrick Smith, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/patents-two-bell-improvements-in-lightwave-systems.html | PATENTS; Two Bell Improvements In Light-Wave Systems | False | By Stacy V. Jones | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/theater/west-side-mikado.html | West Side 'Mikado' | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/world/kohl-defends-us-on-arms-criticism.html | KOHL DEFENDS U.S. ON ARMS CRITICISM | False | By James M. Markham, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/zsa-zsa-gabor-contract-canceled-after-incident.html | Zsa Zsa Gabor Contract Canceled After Incident | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/wooing-the-business-flier.html | WOOING THE BUSINESS FLIER | False | By Agis Salpukas | 1983-06-08 | TX 1-130161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/style/deregulation-a-puzzle-for-consumers.html | DEREGULATION: A PUZZLE FOR CONSUMERS | False | By Peter Kerr | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/players-skating-back-to-form-is-no-easy-maneuver.html | Players; SKATING BACK TO FORM IS NO EASY MANEUVER | False | By Neil Amdur | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/new-york-s-jobless-and-job-rates-both-down.html | NEW YORK'S JOBLESS AND JOB RATES BOTH DOWN | False | By Philip Shenon | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/l-gun-law-post-mortem-212239.html | Gun Law Post-Mortem | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/gte-takeover-hits-snag.html | GTE Takeover Hits Snag | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/style/meg-corroon-weds-ti-sheridan-3d.html | MEG CORROON WEDS T.I. SHERIDAN 3D | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/obituaries/dr-bernard-bernstein-is-dead-founded-chiropractors-group.html | Dr. Bernard Bernstein Is Dead; Founded Chiropractors Group | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/more-teachers-turn-to-moonlighting-citing-a-need-to-supplement-salaries.html | MORE TEACHERS TURN TO MOONLIGHTING, CITING A NEED TO SUPPLEMENT SALARIES | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/library-still-fighting-for-stravinsky-papers.html | LIBRARY STILL FIGHTING FOR STRAVINSKY PAPERS | False | By Herbert Mitgang | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/nets-rebuffed-on-albeck-bid.html | NETS REBUFFED ON ALBECK BID | False | By Sam Goldaper | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/style/de-gustibus-garlic-a-little-caution-pays-delicious-dividends.html | De Gustibus; GARLIC: A LITTLE CAUTION PAYS DELICIOUS DIVIDENDS | False | By Mimi Sheraton | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/padres-8-phillies-5.html | Padres 8, Phillies 5 | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/sperry-plans-to-buy-15-of-trilogy-ltd.html | SPERRY PLANS TO BUY 15% OF TRILOGY LTD. | False | By Andrew Pollack | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/volcker-links-stability-of-us-to-debt-solution.html | VOLCKER LINKS STABILITY OF U.S. TO DEBT SOLUTION | False | By H. Erich Heinemann | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/obituaries/dr-meyer-melicow-88-dies-expert-on-urological-cancers.html | DR. MEYER MELICOW, 88, DIES; EXPERT ON UROLOGICAL CANCERS | False | By Walter H. Waggoner | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/us-warns-american-air.html | U.S. Warns American Air | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/wilson-foods-strike-voted.html | Wilson Foods Strike Voted | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/pop-singer-elliot-murphy.html | POP SINGER: ELLIOT MURPHY | False | By Stephen Holden | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/cbs-slander-case-goes-to-jury-in-los-angeles.html | CBS SLANDER CASE GOES TO JURY IN LOS ANGELES | False | Special to the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/ryder-systems.html | Ryder Systems | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/movies/invisible-marketing-helps-flashdance-sell.html | 'INVISIBLE MARKETING' HELPS 'FLASHDANCE' SELL | False | By Aljean Harmetz, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/new-york-day-by-day-212084.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/graduations-held-at-three-schools-211683.html | GRADUATIONS HELD AT THREE SCHOOLS | False | By Shawn G. Kennedy | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/world/around-the-world-lebanon-starts-effort-to-gain-arab-backing.html | Around the World; Lebanon Starts Effort To Gain Arab Backing | False | Special to the New York Times | 1983-06-08 | TX 1-130161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/our-nonvintage-ports-snug-smug-harbors.html | OUR NONVINTAGE PORTS: SNUG (SMUG?) HARBORS | False | By David S. Bruce | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/pilot-is-killed-in-faa-test.html | Pilot Is Killed in F.A.A. Test | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/obituaries/jackie-simpson.html | JACKIE SIMPSON | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/4-gain-in-rowing.html | 4 Gain in Rowing | False | Special to the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/in-the-ironbound-area-many-angry-questions.html | IN THE IRONBOUND AREA, MANY ANGRY QUESTIONS | False | By Lena Williams, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/world/around-the-world-hanoi-leaving-ilo-for-an-indefinite-time.html | Around the World; Hanoi Leaving I.L.O. For an Indefinite Time | False | Special to the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/smoking-at-office-restricted-by-a-new-san-francisco-law.html | SMOKING AT OFFICE RESTRICTED BY A NEW SAN FRANCISCO LAW | False | By Wallace Turner, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/technology-to-china.html | Technology to China | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/news-summary-saturday-june-4-1983.html | News Summary; SATURDAY, JUNE 4, 1983 | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/theater/theater-handlebars-a-view-of-public-issues.html | THEATER: 'HANDLEBARS,' A VIEW OF PUBLIC ISSUES | False | By Mel Gussow | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/c-correction-212065.html | CORRECTION | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/dance-class-of-83-performs.html | DANCE: CLASS OF '83 PERFORMS | False | By Jennifer Dunning | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/observer-oh-my-key-lime-pie.html | OBSERVER; Oh My! Key Lime Pie | False | By Russell Baker | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/style/consumer-saturday-advice-on-hiring-caterers.html | Consumer Saturday; ADVICE ON HIRING CATERERS | False | By Shawn G. Kennedy | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/gulf-oil-sues-tenneco-inc.html | Gulf Oil Sues Tenneco Inc. | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/l-car-stereo-theft-symptom-of-urban-malaise-212235.html | CAR STEREO THEFT: SYMPTOM OF URBAN MALAISE | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/20th-century-music-bill.html | 20th-Century Music Bill | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/the-city-judge-loses-wallet-to-fake-policeman.html | THE CITY; Judge Loses Wallet To Fake Policeman | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/l-letter-on-child-services-a-foster-care-system-needs-flexibility-212098.html | Letter: On Child Services; A Foster Care System Needs Flexibility | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/who-wires-new-york.html | Who Wires New York | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/nationwide-banking-barriers-fall.html | NATIONWIDE BANKING: BARRIERS FALL | False | By Robert A. Bennett | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/medical-detectives-hunt-clues-to-aids-outbreak.html | MEDICAL DETECTIVES HUNT CLUES TO AIDS OUTBREAK | False | By Sam Roberts | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/reopening-of-brewery-lifts-hopes.html | REOPENING OF BREWERY LIFTS HOPES | False | By Martin Gottlieb, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/report-urges-uniform-rules-to-govern-hazardous-cargo.html | Report Urges Uniform Rules To Govern Hazardous Cargo | False | AP | 1983-06-08 | TX 1-130161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/sports-people-jet-choice-goes-west.html | Sports People; Jet Choice Goes West | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/obituaries/john-w-carncross-82-dies-former-professor-at-rutgers.html | John W. Carncross, 82, Dies; Former Professor at Rutgers | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/opinion/l-a-board-of-estimate-worth-abolishing-208035.html | A BOARD OF ESTIMATE WORTH ABOLISHING | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/charges-in-bomb-slaying-of-mother-dropped.html | CHARGES IN BOMB SLAYING OF MOTHER DROPPED | False | By Joseph P. Fried | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/princess-rooney-will-be-rested.html | Princess Rooney Will Be Rested | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/quotation-of-the-day-212053.html | Quotation of the Day | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/new-york-day-by-day-212085.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/baseball.html | Baseball | False | Blue Jays Defeated, By Orioles In 9th, Ap | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/4-northwest-utilities-in-a-plant-bid.html | 4 NORTHWEST UTILITIES IN A-PLANT BID | False | Special to the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/chicago-mayor-s-team-urges-reorganization-of-agencies.html | Chicago Mayor's Team Urges Reorganization of Agencies | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/pop-songs-marion-cowings.html | POP SONGS: MARION COWINGS | False | By Jon Pareles | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/arts/pops-in-queens.html | Pops in Queens | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/obituaries/abby-weed-grey-art-patron-and-founder-of-study-center.html | Abby Weed Grey, Art Patron And Founder of Study Center | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/rookie-blanks-yankees.html | ROOKIE BLANKS YANKEES | False | By Gerald Eskenazi | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/technology-issues-lead-stock-higher.html | TECHNOLOGY ISSUES LEAD STOCK HIGHER | False | By Alexander R. Hammer | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/new-york-city-budget-is-adopted-police-and-schools-get-new-funds.html | NEW YORK CITY BUDGET IS ADOPTED; POLICE AND SCHOOLS GET NEW FUNDS | False | By Michael Goodwin | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/3-killed-in-arkansas-fight-believed-to-involve-fugitive.html | 3 KILLED IN ARKANSAS FIGHT BELIEVED TO INVOLVE FUGITIVE | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/graduations-held-at-three-schools-211095.html | GRADUATIONS HELD AT THREE SCHOOLS | False | By Dorothy J. Gaiter | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/us/air-force-tribunal-strikes-down-military-death-penalty-provision.html | AIR FORCE TRIBUNAL STRIKES DOWN MILITARY DEATH PENALTY PROVISION | False | By Stuart Taylor Jr., Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/wilander-plays-noah-in-final.html | WILANDER PLAYS NOAH IN FINAL | False | By Jane Gross, Special To the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/graduations-held-at-three-schools-211044.html | GRADUATIONS HELD AT THREE SCHOOLS | False | By Glenn Fowler | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/scouting-foreign-study.html | SCOUTING; Foreign Study | False | By Thomas Rogers | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/world/around-the-world-dubai-bans-fish-imports-because-of-oil-slick.html | Around the World; Dubai Bans Fish Imports Because of Oil Slick | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/texas-advances.html | Texas Advances | False | | 1983-06-08 | TX 1-130161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/key-rates-210903.html | Key Rates | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/simpson-shoots-68-leads-kemper-by-2.html | Simpson Shoots 68, Leads Kemper by 2 | False | AP | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/nyregion/state-strengthens-ban-on-nude-sunbathing.html | State Strengthens Ban On Nude Sunbathing | False | Special to the New York Times | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/business/midwest-financial.html | Midwest Financial | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/sports-people-rules-of-the-game.html | Sports People; Rules of the Game | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-04 | 1983-06-04 | https://www.nytimes.com/1983/06/04/sports/saturdaysports.html | SaturdaySports | False | | 1983-06-08 | TX 1-130161 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/ethics-and-the-new-medicine.html | ETHICS AND THE NEW MEDICINE | False | By Morris B. Abram | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/choosing-a-career-in-motherhood.html | CHOOSING A CAREER IN MOTHERHOOD | False | By Phyllis Bernstein | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/mapping-the-space-age.html | MAPPING THE SPACE AGE | False | By John Noble Wilford | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-nation-final-no-on-abscam-appeals.html | THE NATION; FInal 'No' on Abscam Appeals | False | By Michael Wright, Caroline Rand Heron and Carlyle C. Douglas | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/house-panel-in-dispute-over-aids-research-data.html | HOUSE PANEL IN DISPUTE OVER AIDS RESEARCH DATA | False | By Robert Pear, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/food-eggplant-from-kebabs-to-pasta-to-a-grilling.html | FOOD; EGGPLANT: FROM KEBABS TO PASTA TO A GRILLING | False | By Moira Hodgson | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/nicaraguans-reporting-a-new-rebel-invasion.html | Nicaraguans Reporting A New Rebel Invasion | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/japanese-chided-as-easygoing-about-quakes.html | JAPANESE CHIDED AS 'EASYGOING' ABOUT QUAKES | False | By Clyde Haberman, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/humor-in-the-hospital.html | HUMOR IN THE HOSPITAL | False | By Caroline Seebohm | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/art-celebrating-land-and-sea.html | ART; CELEBRATING LAND AND SEA | False | By Phyllis Braff | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/obituaries/harry-lieberman-106-painter.html | HARRY LIEBERMAN, 106, PAINTER | False | By Shawn G. Kennedy | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/reading-and-writing-bookseller-s-art.html | READING AND WRITING; BOOKSELLER'S ART | False | By Michiko Kakutani | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/soviet-orders-a-us-diplomat-expelled-on-charge-of-spying.html | SOVIET ORDERS A U.S. DIPLOMAT EXPELLED ON CHARGE OF SPYING | False | By Serge Schmemann, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/fresh-ideas-propel-a-big-band.html | FRESH IDEAS PROPEL A BIG BAND | False | By Robert Palmer | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/ideas-trends-the-weather-that-left-the-west-awash.html | IDEAS & TRENDS; The Weather That Left the West Awash | False | By Wayne Biddle and Margot Slade | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/portuguese-community-flourishing.html | PORTUGUESE COMMUNITY FLOURISHING | False | By Suzanne Dechillo | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/elizabeth-seeking-waterfront-revival.html | ELIZABETH SEEKING WATERFRONT REVIVAL | False | By Marcy Darin | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/suddenly-little-known-rebels-force-grim-choices-for-peru.html | SUDDENLY, LITTLE-KNOWN REBELS FORCE GRIM CHOICES FOR PERU | False | By Edward Schumacher | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/carolyn-lazor-and-cl-abry-5th-marry.html | Carolyn Lazor and C.L. Abry 5th Marry | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/jack-dempsey-buried-on-long-island.html | Jack Dempsey Buried On Long Island | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/farmers-and-unions-joining-to-fight-economic-hardship.html | FARMERS AND UNIONS JOINING TO FIGHT ECONOMIC HARDSHIP | False | By Andrew H. Malcolm, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/indian-study-urges-changes-in-the-nation-s-prison-system.html | INDIAN STUDY URGES CHANGES IN THE NATION'S PRISON SYSTEM | False | By Sanjoy Hazarika, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/michigan-triumphs-over-maine-by-6-5.html | Michigan Triumphs Over Maine by 6-5 | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/westchester-guide-art-on-missiles.html | WESTCHESTER GUIDE; ART ON MISSILES | False | By Eleanor Charles | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/topics-202431.html | TOPICS | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/like-alfred-the-great-and-peter-pan.html | LIKE ALFRED THE GREAT AND PETER PAN | False | By Stephen Koss | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/brown-crew-beats-navy-to-take-cup.html | Brown Crew Beats Navy to Take Cup | False | By Norman Hildes-Heim, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/making-films-the-way-they-want.html | MAKING FILMS THE WAY THEY WANT | False | By Conrad Wesselhoeft | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/mitterrand-is-facing-crisis-of-confidence-on-economic-issues.html | MITTERRAND IS FACING CRISIS OF CONFIDENCE ON ECONOMIC ISSUES | False | By Paul Lewis, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/linda-anne-marcus-and-eric-c-hochstein-marry.html | Linda Anne Marcus and Eric C. Hochstein Marry | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/cfa-offers-a-tv-plan.html | C.F.A. OFFERS A TV PLAN | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/a-practical-way-to-arms-control.html | A PRACTICAL WAY TO ARMS CONTROL | False | By Leslie H. Gelb | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/children-s-books-212387.html | CHILDREN'S BOOKS | False | By John Russell and Natalie Babitt and D.j.r. Bruckner | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/farming-the-best-rookies.html | FARMING THE BEST ROOKIES | False | By Stephen Steiner | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/dudley-moore-plays-beethoven.html | DUDLEY MOORE PLAYS BEETHOVEN | False | By Beverly Gray | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/timothy-john-leahy-wed-to-nancy-anne-carpenter.html | Timothy John Leahy Wed To Nancy Anne Carpenter | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/changes-planned-for-subways-to-rockaways-and-west-side.html | CHANGES PLANNED FOR SUBWAYS TO ROCKAWAYS AND WEST SIDE | False | By Ari L. Goldman | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/camera-renting-is-a-good-way-to-try-before-you-buy.html | CAMERA; RENTING IS A GOOD WAY TO TRY BEFORE YOU BUY | False | By Lonnie Schlein | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/videotaped-confessions-increase-the-conviction-rate.html | VIDEOTAPED CONFESSIONS INCREASE THE CONVICTION RATE | False | By Marcia Chambers | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/chess-behind-enemy-lines.html | CHESS; BEHIND ENEMY LINES | False | By Robert Byrne | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/gibsons-office-to-handle-jail-jobs.html | GIBSON'S OFFICE TO HANDLE JAIL JOBS | False | By Alfonso A.narvaez | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/banks-dropping-food-stamp-payout.html | BANKS DROPPING FOOD STAMP PAYOUT | False | By John T. McQuiston | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/l-report-card-on-thatcherism-213650.html | Report Card on Thatcherism | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/pentagon-is-opposed-to-use-of-troops-in-central-america.html | Pentagon Is Opposed to Use Of Troops in Central America | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/clement-wood-3d-wed-in-new-york-to-miss-sandberg.html | Clement Wood 3d Wed in New York To Miss Sandberg | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/future-events-spring-frolics.html | Future Events; Spring Frolics | False | By Ruth Robinson | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/where-culture-and-farming-thrive-jointly.html | WHERE CULTURE AND FARMING THRIVE JOINTLY | False | By R.v. Denenberg | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/death-in-a-classroom.html | DEATH IN A CLASSROOM | False | By Robert D. Ballentine | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/crafts-workshops-offered-for-summer-study.html | CRAFTS; WORKSHOPS OFFERED FOR SUMMER STUDY | False | By Patricia Malarcher | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/gliding-in-midair-entrances-its-fans.html | GLIDING IN MIDAIR ENTRANCES ITS FANS | False | By Laurie A. O'Neill | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/movies/divine-emma-a-chapter-in-diva-s-life.html | 'DIVINE EMMA,' A CHAPTER IN DIVA'S LIFE | False | By Janet Maslin | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/ideas-trends-indians-take-reagan-to-task.html | IDEAS & TRENDS; Indians Take Reagan to Task | False | By Wayne Biddle and Margot Slade | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/l-video-celebration-of-the-killer-instinct-210088.html | VIDEO CELEBRATION OF THE KILLER INSTINCT | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/concert-sonny-rollins-meets-wynton-marsalis.html | CONCERT: SONNY ROLLINS MEETS WYNTON MARSALIS | False | By Robert Palmer | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/parks-department-to-rent-cabins.html | PARKS DEPARTMENT TO RENT CABINS | False | By Michael Strauss | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/summer-theater-coming-up-short.html | SUMMER THEATER COMING UP SHORT | False | By Alvin Klein | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/shultz-replaced-latin-aides-as-part-of-a-reagan-pact.html | SHULTZ REPLACED LATIN AIDES AS PART OF A REAGAN PACT | False | By Bernard D. Gwertzman, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/patio-homes-gain-in-cluster-complexes.html | PATIO HOMES GAIN IN CLUSTER COMPLEXES | False | By Anthony Depalma | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/news-summary-sunday-june-5-1983.html | News Summary; SUNDAY, JUNE 5, 1983 | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/topics-what-goes-up.html | TOPICS; What Goes Up | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/murder-in-the-monastery.html | MURDER IN THE MONASTERY | False | By Franco Ferrucci | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/around-the-nation-213427.html | Around the Nation; | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/a-fragile-balance-between-teachers-and-their-pupils.html | A FRAGILE BALANCE BETWEEN TEACHERS AND THEIR PUPILS | False | By Dan Jackson | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/jane-huffman-to-marry-hays-jones-jr.html | Jane Huffman to Marry Hays Jones Jr. | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/program-aids-problem-gamblers.html | PROGRAM AIDS PROBLEM GAMBLERS | False | By Robert Samek | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/dr-james-auran-elizabeth-cascella-wed-in-new-york.html | Dr. James Auran, Elizabeth Cascella Wed in New York | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/l-cooperative-activities-in-teaching-explored-213626.html | Cooperative Activities In Teaching Explored | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/laura-sipe-is-married-in-virginia.html | Laura Sipe Is Married In Virginia | False | | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/the-careful-shopper.html | THE CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/enshrining-greek-folk-art.html | ENSHRINING GREEK FOLK ART | False | By Paul Anastasi | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/fashion-seeking-wider-markets.html | Fashion; SEEKING WIDER MARKETS | False | By June Weir | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/theater/the-broadway-season-had-its-highs-and-too-many-lows.html | THE BROADWAY SEASON HAD ITS HIGHS - AND TOO MANY LOWS | False | By Frank Rich | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/2-agencies-seek-to-shut-jewish-memorial-hospital.html | 2 AGENCIES SEEK TO SHUT JEWISH MEMORIAL HOSPITAL | False | By Ronald Sullivan | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/li-art-market-why-galleries-come-and-go.html | L.I. ART MARKET: WHY GALLERIES COME AND GO | False | By Helen A. Harison | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/l-beware-of-speed-traps-210090.html | BEWARE OF SPEED TRAPS | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/phoenix-house-upheld-in-fire-case.html | PHOENIX HOUSE UPHELD IN FIRE CASE | False | By Lena Williams | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/mrs-lloyd-captures-fifth-french-title.html | MRS. LLOYD CAPTURES FIFTH FRENCH TITLE | False | By Jane Gross, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/where-did-the-lilac-go.html | WHERE DID THE LILAC GO? | False | By R.r. Corey | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/l-another-look-at-the-holocaust-213624.html | Another Look At the Holocaust | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/from-a-critic-s-notebook-in-sicily.html | FROM A CRITIC'S NOTEBOOK IN SICILY | False | By Harold C Schonberg | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/at-home-abroad-the-thatcher-mystery.html | AT HOME ABROAD; THE THATCHER MYSTERY | False | By Anthony Lewis | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/elizabeth-ann-holland-engaged-to-js-lewis.html | Elizabeth Ann Holland Engaged to J.S. Lewis | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/elise-s-heckman-is-wed-to-charles-sq-hughes.html | Elise S. Heckman Is Wed to Charles S.Q. Hughes | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/staying-out-of-court.html | STAYING OUT OF COURT | False | By Jethro K. Lieberman | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/l-women-playwrights-213651.html | WOMEN PLAYWRIGHTS | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/art-modern-still-lifes-at-the-whitney.html | ART; MODERN STILL LIFES AT THE WHITNEY | False | By William Zimmer | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/youngsters-make-music-with-pen.html | YOUNGSTERS MAKE MUSIC WITH PEN | True | By Felice Buckvar | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/if-youre-thinking-of-living-in-tottenville.html | IF YOU'RE THINKING OF LIVING IN: TOTTENVILLE | False | By Lawrence J. Demaria | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/what-price-a-zimmerman.html | What Price a Zimmerman? | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/l-state-aide-questions-bond-rating-findings-207562.html | State Aide Questions Bond-Rating Findings | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/time-to-strut-to-the-latest-albums.html | TIME TO STRUT TO THE LATEST ALBUMS | False | By Jon Pareles | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/turner-returning-to-newport.html | Turner Returning to Newport | False | By Joanne A. Fishman | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/stamps-a-tribute-to-the-nations-top-award-for-valor.html | STAMPS; A TRIBUTE TO THE NATION'S TOP AWARD FOR VALOR | False | By Samuel A. Tower | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/gardening-problems-left-by-the-taming-of-nature.html | GARDENING; PROBLEMS LEFT BY THE TAMING OF NATURE | True | By Carl Totemeier | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/headliners-ignorance-of-the-law.html | HEADLINERS; Ignorance of the Law | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/movies/the-salamander.html | 'THE SALAMANDER' | False | By Vincent Canby | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/a-pop-socratic-survey-of-despair.html | A POP-SOCRATIC SURVEY OF DESPAIR | False | By Francine Du Plessix Gray | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-region-wretched-refuse-suit-is-settled.html | THE REGION; Wretched Refuse Suit Is Settled | False | By Richard Levine | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/vanessa-guerrini-maraldi-will-marry.html | Vanessa Guerrini-Maraldi Will Marry | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/around-the-gardenjoan-lee-faust.html | AROUND THE GARDENJOAN LEE FAUST | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/topics-flights-of-fancy-no-nonsense-nymphs.html | TOPICS; Flights of Fancy; No-Nonsense Nymphs | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/music-teaching-is-alive-and-changing.html | MUSIC TEACHING IS ALIVE AND CHANGING | False | By Bernard Holland | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/5-years-after-property-tax-slash-power-shifts-to-california-capital.html | 5 YEARS AFTER PROPERTY TAX SLASH; POWER SHIFTS TO CALIFORNIA CAPITAL | False | By Robert Lindsey, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-nation-when-uncle-sam-gets-a-lemon.html | THE NATION; WHen Uncle Sam Gets a Lemon | False | By Michael Wright, Caroline Rand Heron and Carlyle C. Douglas | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/a-pop-singer-finds-the-perfect-groove.html | A POP SINGER FINDS THE PERFECT GROOVE | False | By John S. Wilson | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/a-farm-for-learning.html | A FARM FOR LEARNING | False | By Susan Daar | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/drawing-a-line-in-central-america.html | Drawing a Line in Central America | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/miss-owen-weds-investment-aide.html | Miss Owen Weds Investment Aide | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/l-on-icahn-212857.html | On Icahn | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/around-the-nation-puerto-rican-policeman-convicted-in-kidnapping.html | Around the Nation; Puerto Rican Policeman Convicted in Kidnapping | False | Special to the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/gaylord-edges-vidmar-as-all-round-gymnast.html | Gaylord Edges Vidmar As All-Round Gymnast | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/philharmonic-festival-of-new-music.html | PHILHARMONIC; FESTIVAL OF NEW MUSIC | False | By John Rockwell | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/l-spain-213113.html | SPAIN | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/in-pursuit-of-brittlebone-clues.html | IN PURSUIT OF BRITTLE-BONE CLUES | False | By Jamie Talan | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/data-bank-june-5-1983.html | Data Bank June 5, 1983 | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/art-view-i-am-forced-to-do-flowers-this-cannot-go-on.html | ART VIEW; 'I AM FORCED TO DO FLOWERS - THIS CANNOT GO ON' | False | By John Russell | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/gardening-problems-left-by-the-taming-of-nature.html | GARDENING; PROBLEMS LEFT BY THE TAMING OF NATURE | False | By Carl Totemeier | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/crime-update-2-men-sought-in-the-slaying-of-a-merchant.html | Crime Update; 2 MEN SOUGHT IN THE SLAYING OF A MERCHANT | False | By Leonard Buder | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/miss-creviston-weds-reginald-c-shiverick.html | Miss Creviston Weds Reginald C. Shiverick | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/israeli-scholars-propose-joint-rule-on-west-bank.html | ISRAELI SCHOLARS PROPOSE JOINT RULE ON WEST BANK | False | Special to the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/somerset-program-seeks-healthier-work-places.html | SOMERSET PROGRAM SEEKS HEALTHIER WORK PLACES | False | By Roger Conant | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-nation-it-still-pays-to-live-in-alaska.html | THE NATION; IT Still Pays to Live in Alaska | False | By Michael Wright, Caroline Rand Heron and Carlyle C. Douglas | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/movies/film-view-log-of-a-voyage-into-murky-waters.html | FILM VIEW; LOG OF A VOYAGE INTO MURKY WATERS | False | By Vincent Canby | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/in-the-arts-critics-choices-art.html | IN THE ARTS; CRITICS' CHOICES; ART | False | By John Russell | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/music-debuts-in-review-213436.html | Music: Debuts in Review | False | By Tim Page | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/personal-finance-letting-a-computer-handle-your-money.html | Personal Finance; LETTING A COMPUTER HANDLE YOUR MONEY | False | By Lawrence J. Tell | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/nine-proposals-to-improve-our-schools.html | NINE PROPOSALS TO IMPROVE OUR SCHOOLS | False | By Leon Botstein | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/sunday-observer.html | Sunday Observer | False | By Russell Baker | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/new-foundation-will-aid-medical-research.html | NEW FOUNDATION WILL AID MEDICAL RESEARCH | False | By Kathleen Teltsch | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/in-the-arts-critics-choices-pop-music.html | IN THE ARTS: CRITICS'CHOICES; POP MUSIC | False | By Jon Pareles | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/utopia-on-the-prairie.html | UTOPIA ON THE PRAIRIE | False | By Alberta Eiseman | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/thomas-wins-tennis.html | Thomas Wins Tennis | False | Special to the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/last-suburban-schools-accept-st-louis-plan.html | Last Suburban Schools Accept St. Louis Plan | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/postings-vaults-for-leasing.html | POSTINGS; VAULTS FOR LEASING | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/studio-tour-to-aid-art-center.html | STUDIO TOUR TO AID ART CENTER | False | By Ruth Robinson | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/postings-and-now-the-9a-corridor.html | POSTINGS; AND NOW, THE 9A CORRIDOR | False | By Shawn G. Kennedy | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/antiques-view-focus-on-folk-art.html | ANTIQUES VIEW; FOCUS ON FOLK ART | False | By Rita Reif | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/house-returned-to-widow-93.html | HOUSE RETURNED TO WIDOW, 93 | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/emphasizing-laughs-over-thrills.html | EMPHASIZING LAUGHS OVER THRILLS | False | By Leah D. Frank | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/movies/a-medieval-tale-is-relived-on-film.html | A MEDIEVAL TALE IS RELIVED ON FILM | False | By Annette Insdorf | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/follow-up-on-the-news-a-better-rat-trap.html | Follow-Up on the News; A Better Rat Trap | False | By Richard Haitch | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/peking-is-puzzled-by-mongolia-move.html | PEKING IS PUZZLED BY MONGOLIA MOVE | False | By Christopher S. Wren, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/stepfamilies-a-bid-to-come-to-terms.html | STEPFAMILIES: A BID TO COME TO TERMS | False | By Vera Muller-Paisner | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/iroquois-in-lacrosse-festival.html | Iroquois in Lacrosse Festival | False | By John B. Forbes | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/data-update.html | Data Update | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/beauty-looking-good-in-eyeglasses.html | Beauty; LOOKING GOOD IN EYEGLASSES | False | By Deborah Blumenthal | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/issue-and-debate-course-on-airport-curfew-questioned.html | ISSUE AND DEBATE; COURSE ON AIRPORT CURFEW QUESTIONED | False | By Edward Hudson | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/about-men-male-humor.html | About Men; MALE HUMOR | False | By Isaac Asimov | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/long-island-journal-207194.html | LONG ISLAND JOURNAL | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/photography-view-taking-as-subject-nothing-more-than-space-and-light.html | PHOTOGRAPHY VIEW; TAKING AS SUBJECT NOTHING MORE THAN SPACE AND LIGHT | False | By Andy Grundberg | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/dance-view-tap-makes-everyone-want-to-dance.html | DANCE VIEW; TAP MAKES EVERYONE WANT TO DANCE | False | By Jack Anderson | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/theater/stage-view-where-has-sam-shepard-led-his-audience.html | STAGE VIEW; WHERE HAS SAM SHEPARD LED HIS AUDIENCE? | False | By Walter Kerr | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/once-again-revolution-rolls-through.html | ONCE AGAIN, REVOLUTION ROLLS THROUGH | False | By John B. O'Mahoney | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/dance-work-by-miss-fisher.html | DANCE: WORK BY MISS FISHER | False | By Jack Anderson | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/l-the-loss-of-childhood-213654.html | THE LOSS OF CHILDHOOD | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/l-french-bankers-210072.html | French Bankers | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/antiques-the-legacy-of-a-princess-from-portugal.html | ANTIQUES; THE LEGACY OF A PRINCESS FROM PORTUGAL | False | By Muriel Jacobs | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/what-s-new-in-lobbying-lawyers-need-not-apply.html | What's New in Lobbying; LAWYERS NEED NOT APPLY | False | By David Shribman | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/indian-point-is-a-bargain-by-some-measures-and-a-bust-by-others.html | INDIAN POINT IS A BARGAIN BY SOME MEASURES AND A BUST BY OTHERS | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/cosmos-have-an-edge-in-cup.html | COSMOS HAVE AN EDGE IN CUP | False | By Alex Yannis | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/michael-ericksen-ana-castillo-wed.html | Michael Ericksen, Ana Castillo Wed | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/sports-of-the-times-the-morning-shift-at-belmont.html | SPORTS OF THE TIMES; THE MORNING SHIFT AT BELMONT | False | By George Vecsey | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-world-foreign-bases-have-a-price.html | THE WORLD; Foreign Bases Have a Price | False | By Henry Ginger and Milt Freudenheim | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/frazier-defeats-bugner.html | FRAZIER DEFEATS BUGNER | False | By William C. Rhoden, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/connecticut-moves-to-aid-workers-affected-by-plant-closings.html | CONNECTICUT MOVES TO AID WORKERS AFFECTED BY PLANT CLOSINGS | False | By Richard L. Madden, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-region-connecticut-s-way-with-taxes.html | THE REGION; Connecticut's Way With Taxes | False | By Richard Levine | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/connecticut-guide-213655.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/robert-nicholas-torriero-marries-helen-c-kaltner.html | Robert Nicholas Torriero Marries Helen C. Kaltner | | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/books-barred-by-prague-find-new-life-in-toronto.html | BOOKS BARRED BY PRAGUE FIND NEW LIFE IN TORONTO | False | By Michael T. Kaufman, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/nets-move-focus-off-albeck.html | Nets Move Focus Off Albeck | False | By Sam Goldaper | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/l-on-icahn-212875.html | ON ICAHN | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/recent-sales-205435.html | Recent Sales | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/give-and-take-keys-appeals-of-property-tax.html | GIVE-AND-TAKE KEYS APPEALS OF PROPERTY TAX | False | By David W. Dunlap | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/electronic-music-on-disks-reflects-a-maturing-genre.html | ELECTRONIC MUSIC ON DISKS REFLECTS A MATURING GENRE | False | BY Allan Kozinn | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/illegal-dumping-of-toxins-laid-to-organized-crime.html | ILLEGAL DUMPING OF TOXINS LAID TO ORGANIZED CRIME | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/headliners-lost-years.html | Headliners; Lost Years | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/casinos-stirring-few-ripples.html | CASINOS STIRRING FEW RIPPLES | False | By Robert Hanley | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/reagan-assails-plan-on-content-of-autos.html | Reagan Assails Plan On Content of Autos | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/demystifying-economics.html | DEMYSTIFYING ECONOMICS | False | By Dennis H. Wrong | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/polish-rivals-hold-their-fire.html | Polish Rivals Hold Their Fire | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/home-clinic-coping-with-dust-is-a-must-when-refinishing-furniture.html | HOME CLINIC; COPING WITH DUST IS A MUST WHEN REFINISHING FURNITURE | False | By Bernard Gladstone | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/sports-people-coach-softens-stand.html | SPORTS PEOPLE; Coach Softens Stand | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/youth-orchestra-a-hit-abroad.html | YOUTH ORCHESTRA A HIT ABROAD | False | By Rena Fruchter | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/coming-of-age-in-mamaroneck.html | COMING OF AGE IN MAMARONECK | False | By M.h. Reed | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/kean-tours-area-near-dioxin-site.html | KEAN TOURS AREA NEAR DIOXIN SITE | False | By Douglas C. McGill, Special To the New York Times | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/miss-uribe-is-married.html | Miss Uribe Is Married | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/us-inquiry-sought-on-beef-raising.html | U.S. INQUIRY SOUGHT ON BEEF-RAISING | False | By Lisa Belkin | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/executive-of-utility-takes-a-movie-role.html | EXECUTIVE OF UTILITY TAKES A MOVIE ROLE | False | By Alvin Klein | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/kate-l-stone-is-married-to-michael-j-lombardi.html | Kate L. Stone Is Married to Michael J. Lombardi | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/miss-dudderar-weds-wp-rockefeller.html | Miss Dudderar Weds W.P. Rockefeller | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/state-citing-gap-in-law-says-it-won-t-repay-repealed-tax.html | STATE, CITING GAP IN LAW, SAYS IT WON'T REPAY REPEALED TAX | False | By Matthew L. Wald | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/l-geometry-lesson-208160.html | Geometry Lesson | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/jordan-wins-naia-title.html | Jordan Wins N.A.I.A. Title | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/archdiocese-alters-schedule-of-masses.html | ARCHDIOCESE ALTERS SCHEDULE OF MASSES | False | By Pete Mobilia | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/the-algarve-not-just-a-sunny-place.html | THE ALGARVE: NOT JUST A SUNNY PLACE | False | By Ralph Blumenthal | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/the-quiet-allure-of-alan-greenspan.html | THE QUIET ALLURE OF ALAN GREENSPAN | False | By Tamar Lewin | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/children-have-a-voice-in-peggy-charren.html | CHILDREN HAVE A VOICE IN PEGGY CHARREN | False | BY D.c. Denison | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/julia-t-schuster-to-marry-in-fall.html | Julia T. Schuster To Marry in Fall | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-world-tougher-on-labor.html | THE WORLD; Tougher on Labor | False | By Henry Giniger and Milt Freudenheim | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/an-innocent-in-revolutionary-china.html | AN INNOCENT IN REVOLUTIONARY CHINA | False | By Jean G. Zorn | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/quotation-of-the-day-213414.html | Quotation of the Day | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/capitol-hill-may-be-a-tougher-summit.html | CAPITOL HILL MAY BE A TOUGHER SUMMIT | False | By Steven R. Weisman | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/blood-donor-policy-revised-over-aids.html | BLOOD DONOR POLICY REVISED OVER AIDS | True | By Linda Spear | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/just-a-quiet-sunday.html | JUST A QUIET SUNDAY | False | By Karen Andrews | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/botanical-garden-seeks-to-raise-31.6-million.html | BOTANICAL GARDEN SEEKS TO RAISE $31.6 MILLION | False | By Deirdre Carmody | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/l-hadrian-s-wall-212617.html | Hadrian's Wall | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/man-to-get-100000-for-a-lottery-misprint.html | Man to Get $100,000 For a Lottery Misprint | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/bombs-defused-in-jerusalem.html | Bombs Defused in Jerusalem | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/victoria-a-davis-to-marry-nov-19.html | Victoria A. Davis To Marry Nov. 19 | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/music-debuts-in-review-211678.html | Music: Debuts in Review | False | By Tim Page | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/dance-cold-steal-a-parody.html | DANCE: 'COLD STEAL,' A PARODY | False | By Jack Anderson | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/randi-beth-small-is-married.html | Randi Beth Small Is Married | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/vl-teahan-married-to-dr-johanna-triegel.html | V.L. Teahan Married To Dr. Johanna Triegel | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/business-forum-harvard-s-search-for-a-fountain-of-youth.html | Business Forum; HARVARD'S SEARCH FOR A FOUNTAIN OF YOUTH | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/cuomo-sets-rules-on-use-of-planes.html | CUOMO SETS RULES ON USE OF PLANES | False | Special to the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/manual-instructs-sandinists-foes-in-sabotage.html | MANUAL INSTRUCTS SANDINISTS FOES IN SABOTAGE | False | Special to the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/inner-city-troupe-winds-up-other-companies-set-concerts.html | INNER CITY TROUPE WINDS UP; OTHER COMPANIES SET CONCERTS | False | By Rachelle de Palma | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/borg-playing-new-game.html | Borg Playing New Game | False | Special to the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/super-sunrise-thunder-puddles-win.html | SUPER SUNRISE, THUNDER PUDDLES WIN | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/l-of-civil-rights-and-group-preference-210086.html | OF CIVIL RIGHTS AND GROUP PREFERENCE | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/once-booming-houston-real-estate-market-is-in-deep-slump.html | ONCE-BOOMING HOUSTON REAL ESTATE MARKET IS IN DEEP SLUMP | False | By Wayne King Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/mrs-thatcher-s-economy-on-trial.html | MRS. THATCHER'S ECONOMY ON TRIAL | False | By Barnaby J. Feder | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/shopper-s-world-belgian-lace-an-enduring-finery.html | Shopper's World; BELGIAN LACE:, AN ENDURING FINERY | False | By Jane Gross | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/sonic-riches-abound-in-new-music.html | SONIC RICHES ABOUND IN NEW MUSIC | False | By John Rockwell | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/an-art-collector-sows-largesse-and-controversy.html | AN ART COLLECTOR SOWS LARGESSE AND CONTROVERSY | False | By Grace Glueck | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/nurturing-new-thoughts-on-the-start-of-schooling.html | NURTURING NEW THOUGHTS ON THE START OF SCHOOLING | False | By Susan Chira | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/at-chantecler-feasts-fit-for-a-sun-king.html | AT CHANTECLER, FEASTS FIT FOR A SUN KING | False | By Eric Newby | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/l-south-africa-212843.html | South Africa | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/miss-frank-plans-wedding-in-october-to-lonny-unger.html | Miss Frank Plans Wedding In October to Lonny Unger | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/postings-a-look-at-trends-in-city-s-housing.html | POSTINGS; A LOOK AT TRENDS IN CITY'S HOUSING | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/family-of-youth-killed-in-jail-files-25-million-suit-in-idaho.html | Family of Youth Killed in Jail Files $25 Million Suit in Idaho | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/tricentennial-show-to-make-its-debut.html | TRICENTENNIAL SHOW TO MAKE ITS DEBUT | True | By Lynne Ames | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/about-cars-different-but-similar-look.html | ABOUT CARS; DIFFERENT BUT SIMILAR LOOK | False | By Marshall Schuon | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/food-creating-epigrams-of-lamb.html | Food; CREATING EPIGRAMS OF LAMB | False | By Craig Claiborne With Pierre Franey | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/l-seal-pie-213127.html | Seal Pie | False | | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/margaret-prosser-is-married.html | Margaret Prosser Is Married | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/girls-title-won-by-brooklyn-tech.html | Girls' Title Won By Brooklyn Tech | False | By William J. Miller | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/in-defense-of-america-s-public-schools.html | IN DEFENSE OF AMERICA'S PUBLIC SCHOOLS | False | By Charles W. Fowler | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/theater-a-torpid-version-of-cherry-orchard.html | THEATER; A TORPID VERSION OF 'CHERRY ORCHARD' | False | By Alvin Klein | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/invaders-stop-generals-34-21.html | INVADERS STOP GENERALS, 34-21 | False | Special to the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/l-chantilly-213115.html | CHANTILLY | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/who-started-this.html | WHO STARTED THIS? | False | By Carol Tavris | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/fare-of-the-country-yankee-staple-clam-fry.html | Fare of the Country; YANKEE STAPLE: CLAM FRY | False | By Steven V. Roberts | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/in-search-of-old-time-country-music.html | IN SEARCH OF OLD-TIME COUNTRY MUSIC | False | By Phil Gailey | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/braves-defeat-cardinals.html | Braves Defeat Cardinals | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/couples-and-simpson-in-a-tie.html | COUPLES AND SIMPSON IN A TIE | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/on-west-17th-street-a-panorama-of-fake-flowers.html | ON WEST 17TH STREET, A PANORAMA OF FAKE FLOWERS | False | By Suzanne Slesin | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/ideas-trends-new-threats-from-dioxin.html | IDEAS & TRENDS; New Threats From Dioxin | False | By Wayne Biddle and Margot Slade | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/recovery-displays-a-growing-vigor.html | Recovery Displays A Growing Vigor | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/talking-expediters-of-historic-registry.html | TALKING; EXPEDITERS OF HISTORIC REGISTRY | False | By Andree Brooks | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/new-jersey-guide-bombers-and-ballets.html | NEW JERSEY GUIDE; BOMBERS AND BALLETS | False | By Frank Emblen | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/music-summer-evenings-series-begins-its-10th-season.html | MUSIC; 'SUMMER EVENINGS' SERIES BEGINS ITS 10TH SEASON | False | By Robert Sherman | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/crime-212383.html | CRIME | False | By Newgate Callendar | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/across-the-sound-from-shoreham.html | ACROSS THE SOUND FROM SHOREHAM | False | By Matthew L. Wald | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/penn-south-marking-2-decades-of-success.html | PENN SOUTH MARKING 2 DECADES OF SUCCESS | False | By Joseph Malinconico | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/l-indian-point-shutdown-and-ossining-s-roads-200454.html | Indian Point Shutdown And Ossining's Roads | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/l-hoover-as-translator-212455.html | Hoover As Translator | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/l-a-satellite-destroyer-that-must-be-stopped-210087.html | A SATELLITE DESTROYER THAT MUST BE STOPPED | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/poised-for-a-steep-lift-off-at-people-express.html | POISED FOR A STEEP LIFT-OFF AT PEOPLE EXPRESS | False | By Agis Salpukas | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/l-the-loss-of-childhood-213653.html | THE LOSS OF CHILDHOOD | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/no-charges-on-ossining-hostages.html | NO CHARGES ON OSSINING HOSTAGES | False | By James Feron, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/music-debuts-in-review-213438.html | Music: Debuts in Review | False | By Tim Page | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/o-rourke-rejects-developer-s-offer-on-park-property.html | O'ROURKE REJECTS DEVELOPER'S OFFER ON PARK PROPERTY | False | By James Feron | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/prospects.html | Prospects | False | By Jonathan Fuerbringer | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/man-dead-in-gunfight-identified-as-dakota-fugitive.html | MAN DEAD IN GUNFIGHT IDENTIFIED AS DAKOTA FUGITIVE | False | By Wendell Rawls Jr., Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/community-service-takes-place-of-jail.html | COMMUNITY SERVICE TAKES PLACE OF JAIL | False | By Joseph Malinconico | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/rate-rise-request-rallies-shoreham-foes.html | RATE-RISE REQUEST RALLIES SHOREHAM FOES | False | By James Barron | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/long-island-guide-arts-jubilee.html | LONG ISLAND GUIDE; ARTS JUBILEE | False | By Barbara Delatiner | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/nonfiction-in-brief.html | NONFICTION IN BRIEF | False | By Barbara Shulgasser | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/rift-besets-guide-dog-agency.html | RIFT BESETS GUIDE DOG AGENCY | False | By Ellen Mitchell | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/kimberly-weller-engaged-to-wed.html | KIMBERLY WELLER ENGAGED TO WED | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/outdoors-ruminations-fishing-options.html | OUTDOORS; Ruminations: Fishing Options | False | By Nelson Bryant | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/on-language.html | On Language | False | By William Safire | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/consumer-rates.html | CONSUMER RATES | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/rocking-chairs-and-climbing-rocks.html | ROCKING CHAIRS AND CLIMBING ROCKS | False | By David Shribman | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/index-international.html | Index; International | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/east-west-climate-is-chilly-but-not-frigid.html | EAST-WEST CLIMATE IS CHILLY BUT NOT FRIGID | False | By John F. Burns | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/radiation-aid-promised-town.html | RADIATION AID PROMISED TOWN | False | By Albert J.parisi | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/q-a-childproofing-in-co-ops.html | Q&A; Childproofing in Co-ops | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/tiny-portraits-by-a-forgotten-artist-are-rediscovered.html | TINY PORTRAITS BY A FORGOTTEN ARTIST ARE REDISCOVERED | False | By Frances Phipps | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/l-chicago-s-activist-cardinal-213648.html | Chicago's Activist Cardinal | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/obituaries/charles-s-zimmerman-dies-at-86-longtime-garment-union-leader.html | CHARLES S. ZIMMERMAN DIES AT 86; LONGTIME GARMENT UNION LEADER | False | By Joseph B. Treaster | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/california-funds-bring-low-return.html | CALIFORNIA FUNDS BRING LOW RETURN | False | By Wallace Turner, Special To the New York Times | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/l-a-house-in-the-georgian-mode-213647.html | A House in the Georgian Mode | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/l-words-for-washington-210089.html | WORDS FOR WASHINGTON | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/l-another-aspect-of-baldwin-sportsnite-202480.html | Another Aspect Of Baldwin Sportsnite | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/abatement-reports-get-the-silent-treatment.html | ABATEMENT REPORTS GET THE SILENT TREATMENT | False | By Michael Goodwin | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/ideas-trends-life-from-chemicals.html | IDEAS & TRENDS; Life From Chemicals | False | By Wayne Biddle and Margot Slade | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/l-european-socialism-212382.html | European Socialism | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/utah-scene-flowers-bloom-amid-slush.html | UTAH SCENE: FLOWERS BLOOM AMID SLUSH | False | By John Herbers, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/planting-the-seeds-of-new-farm-policy.html | PLANTING THE SEEDS OF NEW FARM POLICY | False | By Seth S. King | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/to-own-or-rent.html | To Own or Rent? | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/follow-up-on-the-news-princeton-justice.html | Follow-Up on the News; Princeton Justice | False | By Richard Haitch | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/reporters-notebook-closing-days.html | REPORTERS NOTEBOOK: CLOSING DAYS | False | By Richard L. Madden | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/miss-miller-is-engaged-to-wed-craig-c-reilly.html | Miss Miller Is Engaged To Wed Craig C. Reilly | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-region-the-great-hall-of-the-nonpeople-and-nonevents.html | THE REGION; The Great Hall Of the Nonpeople And Nonevents | False | By Richard Levine | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/practical-traveler-guideposts-for-a-new-england-vacation.html | Practical Traveler; GUIDEPOSTS FOR A NEW ENGLAND VACATION | False | By Paul Grimes | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/stamfords-station-has-a-long-history.html | STAMFORD'S STATION HAS A LONG HISTORY | False | By Alberta Eiseman | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/the-forgotten-land-in-shoreham-plans.html | THE FORGOTTEN LAND IN SHOREHAM PLANS | False | By Matthew L. Wald | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/scaling-back-plans-for-a-nuclear-future.html | SCALING BACK PLANS FOR A NUCLEAR FUTURE | False | By Harriet King | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/girl-stirs-up-league.html | GIRL STIRS UP LEAGUE | False | By John Cavanaugh | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/classes-for-gifted-at-issue.html | CLASSES FOR GIFTED AT ISSUE | False | By Jeri Fink | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/new-social-institute-at-state-university.html | NEW SOCIAL INSTITUTE AT STATE UNIVERSITY | True | By Rhoda M. Gilinsky | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/grand-illusions.html | GRAND ILLUSIONS | False | By Robert Legvold | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/british-run-for-office-with-a-special-gait.html | BRITISH RUN FOR OFFICE WITH A SPECIAL GAIT | False | By R.w. Apple Jr. | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/trial-by-white-jury.html | Trial by (White) Jury | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/vivian-levine-is-engaged.html | VIVIAN LEVINE IS ENGAGED | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/follow-up-on-the-news-horse-power.html | Follow-Up on the News; Horse Power | False | By Richard Haitch | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/atoning-for-an-act-of-mercy.html | ATONING FOR AN ACT OF MERCY | False | By Jonathan Coleman | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/open-reel-offerings-expand.html | OPEN REEL OFFERINGS EXPAND | False | By Gerald Gold | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/art-hightoned-urbanity-in-the-country.html | ART; HIGH-TONED URBANITY IN THE COUNTRY | True | By William Zimmer | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/jones-of-britain-wins-marathon-in-stockholm.html | Jones of Britain Wins Marathon in Stockholm | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/sarah-theurkauf-a-writer-marries.html | Sarah Theurkauf, A Writer, Marries | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/l-herod-s-wall-213121.html | Herod's Wall | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/jane-b-rosenthal-is-wed-in-capital-to-robert-cafritz.html | Jane B. Rosenthal Is Wed in Capital To Robert Cafritz | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/2-plo-factions-clash-in-lebanon-in-heavy-fighting.html | 2 P.L.O. FACTIONS CLASH IN LEBANON IN HEAVY FIGHTING | False | By Ihsan A. Hijazi, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/margarita-del-carmen-arias-married-to-roger-washburn-van-voorhees.html | Margarita del Carmen Arias Married To Roger Washburn van Voorhees | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/.html | | False | By Steve Wosahla | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/making-the-best-use-of-new-office-space.html | MAKING THE BEST USE OF NEW OFFICE SPACE | False | By David W. Dunlap | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/a-leash-for-those-nopet-clauses.html | A LEASH FOR THOSE NO-PET CLAUSES? | False | By Diana Shaman | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/at-300th-birthday-celebration-queens-feels-it-s-one-of-a-kind.html | AT 300TH BIRTHDAY CELEBRATION, QUEENS FEELS IT'S ONE OF A KIND | False | By Philip Shenon | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/sound-promise-and-problems-gather-at-the-frontiers-of-audio.html | SOUND; PROMISE AND PROBLEMS GATHER AT THE FRONTIERS OF AUDIO | False | By Hans Fantel | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/westchester-journal-205077.html | WESTCHESTER JOURNAL | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/l-greece-during-world-war-ii-212452.html | Greece During World War II | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/l-may-day-213118.html | May Day | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/business-forum-why-volcker-should-be-let-go.html | Business Forum; WHY VOLCKER SHOULD BE LET GO | False | By Lester C. Thurow | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/miss-stillger-engaged-to-wed-jonathan-mills.html | Miss Stillger Engaged To Wed Jonathan Mills | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/mitchell-wins-in-400-for-3d-schoolboy-mark.html | Mitchell Wins in 400 For 3d Schoolboy Mark | False | Special to the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/orwells-1984-nearing.html | ORWELL'S '1984'-NEARING? | False | By Walter Cronkite | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/4-awards-won-by-the-times.html | 4 AWARDS WON BY THE TIMES | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/numismatics-us-coins-from-brand-collection-to-be-sold-here.html | NUMISMATICS; U.S. COINS FROM BRAND COLLECTION TO BE SOLD HERE | False | By Ed Reiter | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/mets-defeated-21-on-homer-off-allen.html | METS DEFEATED, 2-1, ON HOMER OFF ALLEN | False | By Jospeh Durso | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/reagan-getting-a-soviet-expert-as-new-adviser.html | REAGAN GETTING A SOVIET EXPERT AS NEW ADVISER | False | By Hedrick Smith, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/q-and-a-212632.html | Q and A | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/intentional-distortion-for-unusual-effects.html | INTENTIONAL DISTORTION FOR UNUSUAL EFFECTS | False | By Lou Jacobs Jr. | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/mary-ann-shea-weds-a-t-farley.html | Mary Ann Shea Weds A. T. Farley | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/headliners-exit-perturbed.html | HEADLINERS; Exit Perturbed | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/archives/us-plan-to-focus-on-the-coastline.html | U.S. PLAN TO FOCUS ON THE COASTLINE | True | By Gary Kriss | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/sylvia-ansourian-wed-to-a-financial-analyst.html | Sylvia Ansourian Wed To a Financial Analyst | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/attacks-on-keeping-4-am-bar-closings.html | ATTACKS ON KEEPING 4 A.M. BAR CLOSINGS | False | By Franklin Whitehouse | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/jazz-group-pared-version-of-a-big-band.html | JAZZ GROUP: PARED VERSION OF A BIG BAND | False | By John S. Wilson | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/obituaries/cappy-p-greenspan.html | CAPPY P. GREENSPAN | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/judge-fuchsberg-resigns.html | JUDGE FUCHSBERG RESIGNS | False | By Ian T. MacAuley | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/no-headline-213342.html | No Headline | False | By Richard Halloran, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/10-food-places-listed-for-health-violations.html | 10 Food Places Listed For Health Violations | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/miller-wins-at-tucson-by-12-pins-with-a-237.html | Miller Wins at Tucson By 12 Pins With a 237 | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/older-singles-found-to-value-tradition.html | OLDER SINGLES FOUND TO VALUE TRADITION | False | By Andree Brooks | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/l-spain-213112.html | Spain | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/l-cuisine-213125.html | Cuisine | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-world-an-opening-on-afghanistan.html | THE WORLD; An Opening on Afghanistan? | False | By Henry Giniger | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/music-view-there-s-this-tv-comic-named-rigoletto.html | MUSIC VIEW; THERE'S THIS TV COMIC NAMED RIGOLETTO... | False | By Donal Henahan | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/japan-s-new-test-in-chips.html | JAPAN'S NEW TEST IN CHIPS | False | By Steve Lohr | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/bridge-saying-farewell-to-the-mckenney-trophy.html | BRIDGE; SAYING FAREWELL TO THE MCKENNEY TROPHY | False | By Alan Truscott | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/conservatives-see-end-to-trudeau-era.html | CONSERVATIVES SEE END TO TRUDEAU ERA | False | By Michael T. Kaufman | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-region-nj-brakes-on-auto-insurance.html | THE REGION; N.J. Brakes on Auto Insurance | False | By Richard Levine | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/teacher-s-letter-to-seniors-and-parents.html | TEACHER'S LETTER TO SENIORS AND PARENTS | False | By Dawes Potter | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/l-women-playwrights-213652.html | Women Playwrights | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/state-obtains-device-for-testing-the-tint-of-vehicle-windows.html | STATE OBTAINS DEVICE FOR TESTING THE TINT OF VEHICLE WINDOWS | False | AP | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/project-providing-new-life-for-sono.html | PROJECT PROVIDING NEW LIFE FOR 'SONO' | False | By Eleanor Charles | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/the-blue-ribbon-season.html | THE BLUE RIBBON SEASON | False | By Robert Kaldenbach | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/around-the-world-french-police-union-condemns-paris-protests.html | Around the World; French Police Union Condemns Paris Protests | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/the-complete-brahms-in-one-package.html | THE COMPLETE BRAHMS IN ONE PACKAGE | False | By Theodore W. Libbey | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/sales-up-of-hardcover-best-sellers-study-shows.html | SALES UP OF HARDCOVER BEST SELLERS, STUDY SHOWS | False | By Edwin McDowell | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/miss-griffin-will-wed-in-watch-hill-on-july-9.html | MISS GRIFFIN WILL WED IN WATCH HILL ON JULY 9 | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/preparing-for-conflict-on-orbiting-battlefields.html | PREPARING FOR CONFLICT ON ORBITING BATTLEFIELDS | False | By Charles Mohr | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/headliners-question-of-excitement.html | HEADLINERS; Question of Excitement | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/politics-margiotta-still-active-in-party.html | POLITICS; MARGIOTTA STILL ACTIVE IN PARTY | False | By Frank Lynn | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/reporter-s-notebook-city-budget-dramatics.html | REPORTER'S NOTEBOOK: CITY BUDGET DRAMATICS | False | By Maurice Carroll | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/year-after-flood-the-rebuilding-continues.html | YEAR AFTER FLOOD, THE REBUILDING CONTINUES | False | By Peggy McCarthy | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/sports-people-racing-the-sun.html | SPORTS PEOPLE; Racing the Sun | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/postings-a-bank-like-a-pagoda.html | POSTINGS; A BANK LIKE A PAGODA | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/jyo-teshima-wed-at-yale.html | Jyo Teshima Wed at Yale | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/calcutta-symbol-of-urban-misery-won-t-give-up.html | CALCUTTA, SYMBOL OF URBAN MISERY, WON'T GIVE UP | False | By William K. Stevens, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/a-veteran-visitor-hosts-and-fresh-air.html | A VETERAN VISITOR, HOSTS AND FRESH AIR | False | By Esther B. Fein | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/leisure-when-gardening-by-the-sea-follow-nature.html | LEISURE; WHEN GARDENING BY THE SEA, FOLLOW NATURE | False | By Judy Glattstein | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/l-mailbox-jackson-s-day-of-humiliation-212317.html | Mailbox; Jackson's Day Of Humiliation | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/grenada-s-leader-concedes-jailing-up-to-40-foes.html | GRENADA'S LEADER CONCEDES JAILING UP TO 40 FOES | False | By Bernard D. Nossiter | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/l-report-card-on-thatcherism-213649.html | REPORT CARD ON THATCHERISM | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/in-the-arts-critics-choices-jazz.html | IN THE ARTS; CRITICS' CHOICES; JAZZ | False | By John S. Wilson | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/salvadoran-plan-for-land-changes-suffers-setbacks.html | SALVADORAN PLAN FOR LAND CHANGES SUFFERS SETBACKS | False | By Lydia Chavez, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/new-york-hunters-killed-185455-deer-in-82.html | NEW YORK HUNTERS KILLED 185,455 DEER IN '82 | False | By Harold Faber, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/business-forum-and-a-critique-from-carnegie-mellon.html | Business Forum; AND A CRITIQUE FROM CARNEGIE-MELLON | False | By Richard M. Cyert | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-nation-fbi-liability-for-violence.html | THE NATION; F.B.I. Liability For Violence | False | By Michael Wright, Caroline Rand Heron and Carlyle C. Douglas | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/what-s-doing-in-the-berkshires.html | What's Doing in the Berkshires | False | By Linda Charlton | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/follow-up-on-the-news-indian-stakes.html | Follow-Up on the News; Indian Stakes | False | By Richard Haitch | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/l-campus-security-at-stony-brook-213712.html | Campus Security At Stony Brook | False |  | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/a-new-beginning-for-an-old-estate.html | A NEW BEGINNING FOR AN OLD ESTATE | False | By Robert E. Tomasson | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/l-south-africa-furthering-tribalism-at-its-worst-213440.html | SOUTH AFRICA: FURTHERING TRIBALISM AT ITS WORST | False |  | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/indians-win-10-year-battle-over-sacred-site.html | INDIANS WIN 10-YEAR BATTLE OVER SACRED SITE | False | Special to the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/sports-people-cubs-activate-noles.html | SPORTS PEOPLE; Cubs Activate Noles | False |  | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/dining-out-a-popular-place-for-the-family.html | DINING OUT; A POPULAR PLACE FOR THE FAMILY | False | By Patricia Brooks | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/what-s-new-in-lobbying-mail-that-speaks-louder-than-words.html | What's New in Lobbying; MAIL THAT SPEAKS LOUDER THAN WORDS | False | By David Shribman | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/woman-81-dies-and-3-hurt-in-an-li-nursing-home-fire.html | Woman, 81, Dies and 3 Hurt In an L.I. Nursing Home Fire | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/waltrip-wins-pole-spot-sets-mark-at-riverside.html | Waltrip Wins Pole Spot; Sets Mark at Riverside | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/tv-view-as-an-exploiter-of-tv-the-president-is-masterful.html | TV VIEW; AS AN EXPLOITER OF TV, THE PRESIDENT IS MASTERFUL | False | By John J. O'Connor | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/no-headline-212769.html | No Headline | False | By Joseph Durso, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/linda-lee-simon-to-marry-in-fall.html | Linda Lee Simon To Marry in Fall | False |  | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/going-abroad-and-having-a-bad-time.html | GOING ABROAD AND HAVING A BAD TIME | False | By James Atlas | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/man-of-la-mancha-past-his-prime-in-millburn.html | 'MAN OF LA MANCHA,' PAST HIS PRIME, IN MILLBURN | False | By Alvin Klein | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/home-design-adding-a-new-curve.html | Home Design; ADDING A NEW CURVE | False | By Carol Vogel | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/concern-is-growing-over-use-of-lasix.html | CONCERN IS GROWING OVER USE OF LASIX | False | By Steven Crist | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/l-blacks-side-of-the-hills-210085.html | BLACKS' SIDE OF THE HILLS | False |  | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/television-week-212300.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/l-on-icahn-212890.html | ON ICAHN | False |  | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/padres-5-phillies-4.html | Padres 5, Phillies 4 | False |  | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/topics-flights-of-fancy-celebrity-birds.html | Topics; Flights of Fancy; Celebrity Birds | False |  | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/l-librettese-213119.html | "Librettese" | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/kayak-novice.html | KAYAK NOVICE | False | BY Christopher Wren | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/magazine/l-the-loss-of-childhood-213521.html | The Loss of Childhood | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/back-in-college-at-34.html | BACK IN COLLEGE AT 34 | False | By Susan S. Nowlin | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/can-we-change-need-to-want-in-the-lyrics.html | CAN WE CHANGE 'NEED' TO 'WANT' IN THE LYRICS? | False | By Edmund J.rubin | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/miss-tagliaferro-to-perform.html | Miss Tagliaferro to Perform | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/headliners-bomber-behind-bars.html | HEADLINERS; Bomber Behind Bars | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/israel-urged-to-curb-jewish-vigilantes.html | ISRAEL URGED TO CURB JEWISH VIGILANTES | False | By David K. Shipler, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/speaking-personally-gimme-a-j-gimme-an-egimme-an-r.html | SPEAKING PERSONALLY; GIMME A J, GIMME AN E,GIMME AN R | False | By James F. Lynch | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/sports-of-the-times-is-weaver-the-answer.html | SPORTS OF THE TIMES; IS WEAVER THE ANSWER? | False | By Dave Anderson | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/youth-on-li-held-in-attacks-on-his-family-with-a-ball-bat.html | Youth on L.I. Held in Attacks On His Family With a Ball Bat | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/one-of-the-ingredients-is-finesse.html | ONE OF THE INGREDIENTS IS FINESSE | False | By Florence Fabricant | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/after-200-years-ballooning-grows-up.html | AFTER 200 YEARS, BALLOONING GROWS UP | False | By John Noble Wilford | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/rights-panel-choices-defended-by-leader-of-b-nai-b-rith-wing.html | RIGHTS PANEL CHOICES DEFENDED BY LEADER OF B'NAI B'RITH WING | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/a-southern-californian-angloirishman.html | A 'SOUTHERN CALIFORNIAN' ANGLO-IRISHMAN | False | By Denis Donoghue | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/opinion/washington-britain-in-the-spring.html | WASHINGTON; BRITAIN IN THE SPRING | False | By James Reston | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-world-guerrilla-threat-provokes-peru-to-suspend-rights.html | THE WORLD; Guerrilla Threat Provokes Peru to Suspend Rights | False | By Henry Ginger and Milt Freudenheim | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/susannah-p-macdonald-weds-william-d-perkins.html | Susannah P. MacDonald Weds William D. Perkins | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/rape-prosecutions-changing.html | RAPE PROSECUTIONS CHANGING | False | By Judith Hoopes | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/social-issues-reheated-to-warm-up-the-gop.html | 'SOCIAL ISSUES' REHEATED TO WARM UP THE G.O.P. | False | By Steven R. Roberts | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/seat-belt-law-for-children-up-to-10-proposed.html | SEAT BELT LAW FOR CHILDREN UP TO 10 PROPOSED | False | By Josh Barbanel, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/arnoux-gets-pole-in-detroit.html | Arnoux Gets Pole In Detroit | False | By John Holusha, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/world/spanish-premier-assails-us-over-latin-policies.html | SPANISH PREMIER ASSAILS U.S. OVER LATIN POLICIES | False | By John Darnton, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/trajectory-from-williamsburg-to-geneva.html | Trajectory From Williamsburg To Geneva | False | | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-nation-dueling-for-dollars-begins-in-the-house.html | THE NATION; Dueling for Dollars Begins In the House | False | By Michael Wright Caroline Rand Heron and Carlyle C. Douglas | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/smu-winner-in-track.html | S.M.U. WINNER IN TRACK | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/l-chantilly-213114.html | Chantilly | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/mariners-homers-beat-yankees-5-4.html | MARINERS' HOMERS BEAT YANKEES, 5-4 | False | By Kevin Dupont | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/miss-miller-weds-matthew-r-korn.html | Miss Miller Weds Matthew R. Korn | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/city-school-supervisors-assess-problems.html | CITY SCHOOL SUPERVISORS ASSESS PROBLEMS | False | By Dorothy J. Gaiter | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/sports-people-night-for-conigliaro.html | SPORTS PEOPLE; Night for Conigliaro | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/l-edna-st-vincent-millay-212450.html | Edna St. Vincent Millay | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/l-alma-mater-212850.html | Alma Mater | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/paperbacks-new-and-noteworhty.html | PAPERBACKS: NEW AND NOTEWORHTY | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/dining-out-a-flowery-setting-in-plainfield.html | DINING OUT; A FLOWERY SETTING IN PLAINFIELD | False | By Valerie Sinclair | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/robert-hardy-married-to-diana-lucile-dodds.html | Robert Hardy Married To Diana Lucile Dodds | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/trainee-wed-to-ann-clark.html | Trainee Wed To Ann Clark | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/travel/travel-advisory-mini-oktoberfest-art-way-out-west-beer-flow-belgian-munich-fetes.html | Travel Advisory; MINI-OKTOBERFEST AND ART WAY OUT WEST; Beer to Flow At Belgian and Munich Fetes | False | By Lawrence Van Gelder | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/man-seized-in-slaying-of-stage-designer-22.html | Man Seized in Slaying Of Stage Designer, 22 | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/realestate/citing-hardship-rudins-reluctantly-turn-to-co-ops.html | CITING HARDSHIP, RUDINS RELUCTANTLY TURN TO CO-OPS | False | By Dee Wedemeyer | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/dorothy-e-weaver-marries.html | Dorothy E. Weaver Marries | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/casino-union-held-unlikely.html | CASINO UNION HELD UNLIKELY | False | By Donald Janson | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/what-s-new-in-lobbying-the-canadian-connection.html | What's New in Lobbying; THE CANADIAN CONNECTION | False | By David Shribman | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/long-islanders-rx-for-health-costs-stressing-wellness.html | LONG ISLANDERS; RX FOR HEALTH COSTS: STRESSING WELLNESS | False | By Lawrence Van Gelder | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/julie-williamson-weds-in-san-antonio-church.html | Julie Williamson Weds In San Antonio Church | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/fears-of-parents-allayed-by-fresh-air-veterans.html | FEARS OF PARENTS ALLAYED BY FRESH AIR 'VETERANS' | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/editor-in-wyoming-and-senator-duel.html | EDITOR IN WYOMING AND SENATOR DUEL | False | By Martin Tolchin, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/trying-new-tactics-in-search-of-salvadoran-military-gains.html | TRYING NEW TACTICS IN SEARCH OF SALVADORAN MILITARY GAINS | False | By Drew Middleton | 1983-06-08 | TX 1-202825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/laurie-jo-zellweger-wed-to-ross-donald-anthony.html | Laurie-Jo Zellweger Wed To Ross Donald Anthony | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/love-in-an-old-age-home.html | LOVE IN AN OLD-AGE HOME | False | By Joyce Carol Oates | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/1100-employees-strike-at-utility-in-rockland.html | 1,100 Employees Strike At Utility in Rockland | False | AP | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/the-trajectory-of-a-bumbler.html | THE TRAJECTORY OF A BUMBLER | False | By Robert Sherrill | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/league-faces-the-question-of-balancing-athlete-rights.html | LEAGUE FACES THE QUESTION OF BALANCING ATHLETE RIGHTS | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/arts/in-the-arts-critics-choices-dance.html | IN THE ARTS: CRITICS' CHOICES; DANCE | False | By Jennifer Dunning | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/politics-gng-issue-is-raised-on-dumping-project.html | POLITICS; 'GAG' ISSUE IS RAISED ON DUMPING PROJECT | False | By Joseph F.sullivan | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/style/liane-lunny-to-wed-cw-neuhauser.html | Liane Lunny to Wed C.W. Neuhauser | False | | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/books/the-duluth-we-deserve.html | THE DULUTH WE DESERVE? | False | By George Stade | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/ideas-trends-deal-seems-near-on-cia-files.html | IDEAS & TRENDS; Deal Seems Near On C.I.A. Files | False | By Wayne Biddle and Margot Slade | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/us/scholars-call-luther-a-man-for-all-christians.html | SCHOLARS CALL LUTHER A MAN FOR ALL CHRISTIANS | False | By Kenneth A. Briggs, Special To the New York Times | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/the-world-korea-s-wave-of-protest.html | THE WORLD; Korea's Wave Of Protest | False | By Henry Giniger and Milt Freudenheim | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/weekinreview/ideas-trends-carter-speaks-up-on-environment.html | IDEAS & TRENDS; Carter Speaks Up On Environment | False | By Wayne Biddle and Margot Slade | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/nyregion/interest-grows-in-allday-kindergarten.html | INTEREST GROWS IN ALL-DAY KINDERGARTEN | False | By Debra Wetzel | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/sports/the-imaact-of-jack-dempsey-and-two-special-punches.html | THE IMAACT OF JACK DEMPSEY AND TWO SPECIAL PUNCHES | False | By Harry Markson | 1983-06-08 | TX 1-202825 |
| 1983-06-05 | 1983-06-05 | https://www.nytimes.com/1983/06/05/business/investing-uncertain-times-for-phone-stocks.html | Investing; UNCERTAIN TIMES FOR PHONE STOCKS | False | By Kenneth N. Gilpin | 1983-06-08 | TX 1-202825 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/how-to-see-the-most-golf-at-westchester-classic.html | HOW TO SEE THE MOST GOLF AT WESTCHESTER CLASSIC | False | By Gordon S. White Jr. | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/world/baker-says-effort-to-modify-tax-cut-faces-senate-loss.html | BAKER SAYS EFFORT TO MODIFY TAX CUT FACES SENATE LOSS | False | By Edward Cowan, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Isadore Barmash | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/food-lion-inc-reports-earnings-for-qtr-to-june-18.html | FOOD LION INC reports earnings for qtr to June 18. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/summa-medical-corp-reports-earnings-for-year-to-march-31.html | SUMMA MEDICAL CORP reports earnings for year to March 31. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/world/britain-s-vote-who-ll-come-second-news-analysis.html | BRITAIN'S VOTE: WHO'LL COME SECOND?; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/concert-new-music-of-california.html | CONCERT: NEW MUSIC OF CALIFORNIA | False | By John Rockwell | 1983-06-08 | TX 1-130272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/long-island-takes-lacrosse-crown.html | Long Island Takes Lacrosse Crown | False | Special to the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/computer-investors-group-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER INVESTORS GROUP INC reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/alboreto-captures-detroit-grand-prix.html | Alboreto Captures Detroit Grand Prix | False | By John Holusha, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/europe-3-us-not-even-z-zero.html | Europe 3, U.S. Not Even Z-Zero | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/major-changes-in-the-road-to-big-leagues.html | MAJOR CHANGES IN THE ROAD TO BIG LEAGUES | False | By Joseph Durso | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/sports-world-specials-the-greatest-ever.html | SPORTS WORLD SPECIALS; The Greatest Ever | False | By Robert Mcg. Thomas Jr. | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/l-enemies-of-hope-for-a-palestine-state-210295.html | ENEMIES OF HOPE FOR A PALESTINE STATE | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/bandits-45-stallions-17.html | Bandits 45, Stallions 17 | False | AP | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/rudd-first-on-coast.html | Rudd First on Coast | False | AP | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/topics-caught-in-court-cameras-on-trial.html | TOPICS; Caught in Court; Cameras on Trial | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/at-wesleyan-a-case-for-law-and-and-morality.html | AT WESLEYAN, A CASE FOR 'LAW AND MORALITY' | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/despite-violence-a-sense-of-control-prevails-at-auburn-prison.html | DESPITE VIOLENCE, A SENSE OF CONTROL PREVAILS AT AUBURN PRISON | False | By Edward A. Gargan, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/home-computers-steal-show.html | HOME COMPUTERS STEAL SHOW | False | By Andrew Pollack, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/businss/hammermill-paper-co-reports-earnings-for-qtr-to-june-19.html | HAMMERMILL PAPER CO reports earnings for qtr to June 19. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/books-of-the-times.html | Books Of The Times | False | By John Brooks | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/new-york-day-by-day-215227.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/style/drab-side-of-a-diplomat-s-life-in-city-of-skyrocketing-costs.html | DRAB SIDE OF A DIPLOMAT'S LIFE IN CITY OF SKYROCKETING COSTS | False | By Bernard D. Nossiter, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/rank-organization-s-problems.html | RANK ORGANIZATION'S PROBLEMS | False | Special to the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/new-agency-keeping-data-on-toxic-wastes.html | New Agency Keeping Data on Toxic Wastes | False | Special to the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/c-corrections-215215.html | CORRECTIONS | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/quotation-of-the-day-215204.html | Quotation of the Day | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/nw-york-day-by-day.html | NW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daly | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/executives.html | EXECUTIVES | False | | 1983-06-08 | TX 1-130272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/advertising-four-leave-wrg-for-own-shop.html | Advertising; Four Leave W.R.G. for Own Shop | False | ISADORE BARMASH | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/style/roberta-krueger-t-a-bass-marry.html | Roberta Krueger, T. A. Bass Marry | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/policy-management-systems-inc-reports-earnings-for-qtr-to-june30.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for qtr to June 30. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/express-17-wranglers-13.html | Express 17, Wranglers 13 | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/world/torture-is-key-issue-in-zimbabwe-trial-of-6-airmen.html | TORTURE IS KEY ISSUE IN ZIMBABWE TRIAL OF 6 AIRMEN | False | Special to the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/style/roberta-bennett-marries.html | Roberta Bennett Marries | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/kelly-johnston-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | KELLY-JOHNSTON ENTERPRISES INC reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/essay-ignoring-section-4.html | Essay; IGNORING SECTION 4 | False | By William Safire | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/cosmos-on-top-4-1-win-challenge-cup.html | COSMOS ON TOP, 4-1; WIN CHALLENGE CUP | False | By Alex Yannis, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/ocilla-industries-reports-earnings-for-qtr-to-may-28.html | OCILLA INDUSTRIES reports earnings for qtr to May 28. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/jersey-primaries-tomorrow-bear-on-legislative-control.html | JERSEY PRIMARIES TOMORROW BEAR ON LEGISLATIVE CONTROL | False | By Joseph F. Sullivan, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/a-monetary-delemma-persists-in-washington-economic-analysis.html | A MONETARY DELEMMA PERSISTS IN WASHINGTON; Economic Analysis | False | By H. Erich Heineman | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/sports-world-specials-getting-there.html | SPORTS WORLD SPECIALS; Getting There | False | By Robert Mcg. Thomas Jr. | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/mets-down-dodgers-4-2.html | METS DOWN DODGERS, 4-2 | False | Special to the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/world/the-un-today-june-6-1983-general-assembly.html | The U.N. Today; June 6, 1983; GENERAL ASSEMBLY | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/rectisel-corp-reports-earnings-for-qtr-to-may-31.html | RECTISEL CORP reports earnings for qtr to May 31. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/world/bonn-official-supports-weinberger-on-missiles.html | Bonn Official Supports Weinberger on Missiles | False | AP | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/yale-s-oarsmen-topple-harvard.html | Yale's Oarsmen Topple Harvard | False | Special to the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/wasteway-governor-no-way.html | WASTEWAY, GOVERNOR? NO WAY! | False | By John B. Oakes | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/landlords-seek-increased-rents-of-10-or-more.html | LANDLORDS SEEK INCREASED RENTS OF 10% OR MORE | False | By David Bird | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/tv-ratings-war-spreads-to-new-summer-series.html | TV RATINGS WAR SPREADS TO NEW SUMMER SERIES | False | By Sally Bedell Smith | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/style/matthew-gold-weds-linda-safran-at-yale.html | Matthew Gold Weds Linda Safran at Yale | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/style/relationships-reunions-who-goes-and-why.html | RELATIONSHIPS; REUNIONS: WHO GOES AND WHY | False | By Georgia Dullea | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/l-unfair-justice-starts-with-prosecutor-210286.html | UNFAIR JUSTICE STARTS WITH PROSECUTOR | False | | 1983-06-08 | TX 1-130272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/l-a-city-ready-to-waste-an-ideal-high-tech-site-210281.html | A CITY READY TO WASTE AN IDEAL HIGH-TECH SITE | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/theater/cats-and-torch-song-trilogy-win-top-tonys.html | 'CATS' AND 'TORCH SONG TRILOGY' WIN TOP TONYS | False | By Carol Lawson | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/magazine/ingmar-bergman-summing-up-a-life-in-film.html | Ingmar Bergman: Summing Up a Life in Film | False | By Michiko Kakutani | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/a-troubled-period-for-sec-enforcer.html | A TROUBLED PERIOD FOR S.E.C. ENFORCER | False | By Kenneth B. Noble | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/c-corrections-215206.html | CORRECTIONS | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/business-digest-monday-june-6-1983-the-economy.html | BUSINESS DIGEST; MONDAY, JUNE 6, 1983; The Economy | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/world/soviet-rabbi-protests-to-us-over-activities-of-a-diplomat.html | SOVIET RABBI PROTESTS TO U.S. OVER ACTIVITIES OF A DIPLOMAT | False | By Serge Schmemann, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/budgetary-politics-enters-new-phase.html | BUDGETARY POLITICS ENTERS NEW PHASE | False | By Steven V. Roberts, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/strong-and-silent.html | Strong And Silent | False | George Vecsey | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/gm-s-last-word-auto-plant.html | G.M.'S 'LAST-WORD' AUTO PLANT | False | By John Holusha, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/new-york-day-by-day-214365.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/the-calendar-the-calendar.html | THE CALENDAR; The Calendar | False | By Majorie Hunter | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/commodities-price-rises-for-sugar-continue.html | Commodities; Price Rises For Sugar Continue | False | By Elizabeth M. Fowler | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/new-york-day-by-day-215229.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Suzanne Daley | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/world/africans-in-oau-make-last-effort-to-save-key-talks.html | AFRICANS IN O.A.U. MAKE LAST EFFORT TO SAVE KEY TALKS | False | By Alan Cowell | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/briefing-213952.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/whirlpool-union-votes-to-end-109-day-strike.html | Whirlpool Union Votes To End 109-Day Strike | False | AP | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/dcny-corp-reports-earnings-for-qtr-to-june-30.html | DCNY CORP reports earnings for qtr to June 30. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/l-the-root-of-uaw-bargaining-power-210284.html | THE ROOT OF U.A.W. BARGAINING POWER | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Tim Page | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/communications-group-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS GROUP reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/sports-world-specials-the-wrong-horse.html | SPORTS WORLD SPECIALS; The Wrong Horse | False | By Robert Mcg. Thomas Jr. | 1983-06-08 | TX 1-130272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/congress-how-much-should-members-make.html | Congress; HOW MUCH SHOULD MEMBERS MAKE? | False | By David Shribman, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/opera-poliuto-is-revived.html | OPERA: 'POLIUTO' IS REVIVED | False | By Tim Page | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/imf-consumer-prices.html | I.M.F. Consumer Prices | False | AP | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/obituaries/barbara-ann-flagg.html | BARBARA ANN FLAGG | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/hardee-s-president-business-people-moves-to-pepsico-unit.html | Hardee's President; BUSINESS PEOPLE; Moves to Pepsico Unit | False | By Daniel F. Cuff | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/bridge-varnishing-the-truth-a-bit-seems-to-improve-a-story.html | Bridge: Varnishing the Truth a Bit Seems to Improve a Story | False | By Alan Truscott | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/world/grave-of-student-rallies-the-poles.html | GRAVE OF STUDENT RALLIES THE POLES | False | By John Kifner, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/style/nancy-j-schlesinger-and-michael-g-izenson-wed.html | Nancy J. Schlesinger and Michael G. Izenson Wed | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/alaska-s-oil-riches-bring-costly-fights-on-taxes-tariffs.html | ALASKA'S OIL RICHES BRING COSTLY FIGHTS ON TAXES, TARIFFS | False | Special to the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/history-as-mush.html | History as Mush | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/purchasing-group-cites-output-rise.html | PURCHASING GROUP CITES OUTPUT RISE | False | By Thomas J. Lueck | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/cherry-electrical-products-corp-reports-earnings-for-qtr-to-may-31.html | CHERRY ELECTRICAL PRODUCTS CORP reports earnings for qtr to May 31. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/world/south-africa-s-strategy-to-isolate-the-rebels.html | SOUTH AFRICA'S STRATEGY: TO ISOLATE THE REBELS | False | By Joseph Lelyveld, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/dance-three-debuts-in-ballet-theater-bayadere.html | DANCE: THREE DEBUTS IN BALLET THEATER 'BAYADERE' | False | By Jack Anderson | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/scott-s-hospitality-inc-reports-earnings-for-year-to-april-30.html | SCOTT'S HOSPITALITY INC reports earnings for year to April 30. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/marsala-shatters-2-marks.html | Marsala Shatters 2 Marks | False | By William J. Miller | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/market-place-power-of-analysts-seen-as-the-dow-dawdles.html | Market Place; Power of Analysts Seen As the Dow Dawdles | False | By Vartanig G. Vartan | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/indian-envoy-assesses-gandhi-man-and-movie.html | INDIAN ENVOY ASSESSES GANDHI, MAN AND MOVIE | False | By Bernard Weinraub, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/call-for-computer-classes-swamping-colleges.html | CALL FOR COMPUTER CLASSES SWAMPING COLLEGES | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/belmont-foreseen-as-a-2-horse-race.html | BELMONT FORESEEN AS A 2-HORSE RACE | False | By Steven Crist | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/currenct-interest-rates.html | CURRENCT INTEREST RATES | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/style/corporate-planes-transport-cancer-victims.html | CORPORATE PLANES TRANSPORT CANCER VICTIMS | False | By Judy Klemesrud, Special To the New York Times | 1983-06-08 | TX 1-130272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/texscan-corp-reports-earnings-for-qtr-to-april-30.html | TEXSCAN CORP reports earnings for qtr to April 30. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/yanks-lose-4th-in-row.html | YANKS LOSE 4TH IN ROW | False | By William C. Rhoden | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/credit-markets-final-surge-in-bearer-bonds.html | CREDIT MARKETS; FINAL SURGE IN BEARER BONDS | False | By Yla Eason | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/judge-cleared-of-corruption-is-investigated-by-colleagues.html | JUDGE CLEARED OF CORRUPTION IS INVESTIGATED BY COLLEAGUES | False | Special to the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/the-region-moths-plague-south-jersey.html | THE REGION; Moths Plague South Jersey | False | By United Press International | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/zoe-products-co-reports-earnings-for-qtr-to-march-31.html | ZOE PRODUCTS CO reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/ridgeway-oil-exploration-development-reports-earnings-for-year-to-march-31.html | RIDGEWAY OIL EXPLORATION & DEVELOPMENT reports earnings for year to March 31. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/couples-triumphs-in-a-5-man-playoff.html | COUPLES TRIUMPHS IN A 5-MAN PLAYOFF | False | AP | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/flares-in-an-andean-storm.html | Flares in an Andean Storm | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/how-to-get-there.html | How to Get There | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/demonstrators-at-atom-plant-arrested-on-li.html | DEMONSTRATORS AT ATOM PLANT ARRESTED ON L.I. | False | By James Barron, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/advertising-newspapers-and-tv-expand-ad-revenues.html | ADVERTISING; Newspapers and TV Expand Ad Revenues | False | By Isadore Barmash | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/plans-for-next-wave-festival.html | PLANS FOR NEXT WAVE FESTIVAL | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/scot-lad-foods-inc-reports-earnings-for-qtr-to-april-2.html | SCOT LAD FOODS INC reports earnings for qtr to April 2. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/news-summary-monday-june-6-1983.html | News Summary; MONDAY, JUNE 6, 1983 | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/meeting-imf-needs.html | MEETING I.M.F. NEEDS | False | By Tad Szulc | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/cubs-win-5th-in-row.html | Cubs Win 5th In Row | False | AP | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/foes-of-quotas-for-police-charge-discrimination.html | Foes of Quotas for Police Charge Discrimination | False | AP | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/washington-watch-intense-debate-on-trade-plan.html | Washington Watch; Intense Debate On Trade Plan | False | By Clyde H. Farnsworth | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/noah-captures-french-crown.html | NOAH CAPTURES FRENCH CROWN | False | By Jane Gross, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/trees-may-alert-other-trees-to-danger-scientists-believe.html | TREES MAY ALERT OTHER TREES TO DANGER, SCIENTISTS BELIEVE | False | By Bayard Webster | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/new-york-balks-at-us-bid-to-end-all-crossing-between-subway-cars.html | NEW YORK BALKS AT U.S. BID TO END ALL CROSSING BETWEEN SUBWAY CARS | False | By Ari L. Goldman | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/welfare-ruling-stirs-pennsylvania-budget-fears.html | WELFARE RULING STIRS PENNSYLVANIA BUDGET FEARS | False | By William Robbins, Special To the New York Times | 1983-06-08 | TX 1-130272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/princeton-reunion-hails-73-women.html | PRINCETON REUNION HAILS '73 WOMEN | False | By William E. Geist, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/business-people-umc-industries-picks-ge-executive-for-post.html | BUSINESS PEOPLE; UMC Industries Picks G.E. Executive for Post | False | By Daniel F. Cuff | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/at-tidewater-mets-top-farm-many-find-a-place-to-grow.html | AT TIDEWATER, METS' TOP FARM, MANY FIND A PLACE TO GROW | False | By Barry Jacobs | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/costal-bidding-for-texas-gas.html | COSTAL BIDDING FOR TEXAS GAS | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/denton-winner.html | Denton Winner | False | AP | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/world/naive-vision-of-jewish-life-ends-in-suicide-in-israel.html | NAIVE VISION OF JEWISH LIFE ENDS IN SUICIDE IN ISRAEL | False | By David K. Shipler, Special To The New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/the-region-two-women-shot-queens-man-held.html | THE REGION; Two Women Shot; Queens Man Held | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/tv-gotterdammerung-begins-closing-the-ring.html | TV: 'GOTTERDAMMERUNG' BEGINS CLOSING THE RING | False | By John J. O'Connor | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/combined-companies-inc-reports-earnings-for-year-to-march-31.html | COMBINED COMPANIES INC reports earnings for year to March 31. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/federal-co-reports-earnings-for-qtr-to-may-28.html | FEDERAL CO reports earnings for qtr to May 28. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/advertising-mtv-channel-rating.html | ADVERTISING; MTV Channel Rating | False | By Isadore Barmash | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/foreign-affairs-conflict-of-calendars.html | FOREIGN AFFAIRS; CONFLICT OF CALENDARS | False | By Flora Lewis | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/aids-risk-held-slight-for-those-on-transfusions.html | AIDS RISK HELD SLIGHT FOR THOSE ON TRANSFUSIONS | False | By Ronald Sullivan | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/cpac-inc-reports-earnings-for-year-to-march-31.html | CPAC, INC reports earnings for year to March 31. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/hadron-inc-reports-earnings-for-year-to-march-31.html | HADRON INC reports earnings for year to March 31. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/advertising-job-for-needham-unit.html | ADVERTISING; Job for Needham Unit | False | By Isadore Barmash | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/college-center-for-workers-graduates-17-in-first-class.html | COLLEGE CENTER FOR WORKERS GRADUATES 17 IN FIRST CLASS | False | By William Serrin | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/topics-caught-in-court-return-to-the-gulag.html | TOPICS; Caught in Court; Return to the Gulag | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/advertising-new-business-weekly-for-three-state-area.html | ADVERTISING; New Business Weekly For Three-State Area | False | By Isadore Barmash | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/orthodox-jewish-women-push-role-in-prayer.html | ORTHODOX JEWISH WOMEN PUSH ROLE IN PRAYER | False | By Charles Austin | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/bond-schedule-for-week-is-heavy.html | BOND SCHEDULE FOR WEEK IS HEAVY | False | | 1983-06-08 | TX 1-130272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/american-amateur-wins-in-pro-cycling.html | AMERICAN AMATEUR WINS IN PRO CYCLING | False | By Irvin Molotsky | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/ballet-pennsylvanians-add-ordinary-rhythms.html | BALLET: PENNSYLVANIANS ADD 'ORDINARY RHYTHMS' | False | By Jennifer Dunning, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/mondale-assails-reagan-policies-toward-schools.html | MONDALE ASSAILS REAGAN POLICIES TOWARD SCHOOLS | False | By Joyce Purnick | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/style/monique-chalk-jrhubshman-marry-in-capital.html | Monique Chalk, J.R.Hubshman Marry in Capital | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/cuts-by-bethlehem-at-maryland-plant.html | Cuts by Bethlehem At Maryland Plant | False | AP | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/world/election-victories-strengthen-sri-lanka-president-s-position.html | ELECTION VICTORIES STRENGTHEN SRI LANKA PRESIDENT'S POSITION | False | Special to the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/l-air-controllers-lifers-and-the-pardoned-210291.html | AIR CONTROLLERS: 'LIFERS' AND THE PARDONED | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/arts/cabaret-nina-simone.html | CABARET: NINA SIMONE | False | By Stephen Holden | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/happiness-is-an-empty-office.html | Happiness Is an Empty Office | False | DAVE ANDERSON | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/jumping-at-devon-to-dutch-crown.html | Jumping at Devon To Dutch Crown | False | AP | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/roadway-services-inc-reports-earnings-for-qtr-to-june-18.html | ROADWAY SERVICES INC reports earnings for qtr to June 18. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/style/nuptials-for-sylvia-harry.html | Nuptials for Sylvia Harry | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/world/spain-s-chief-pushes-latin-peace-plan.html | SPAIN'S CHIEF PUSHES LATIN PEACE PLAN | False | By Marlise Simons, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/world/around-the-world-214936.html | AROUND THE WORLD | False | Kashmir Voting Marred, By New Mob Violence, Upi | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/suspect-s-mental-state-a-key-issue-as-trial-starts-today-in-13-deaths.html | SUSPECT'S MENTAL STATE A KEY ISSUE AS TRIAL STARTS TODAY IN 13 DEATHS | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/west-german-venture-capital.html | WEST GERMAN VENTURE CAPITAL | False | By John Tagliabue, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/obituaries/thatcher-m-brown-jr.html | THATCHER M. BROWN JR. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/parker-drilling-co-reports-earnings-for-qtr-to-may-31.html | PARKER DRILLING CO reports earnings for qtr to May 31. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/nyregion/artist-remembered-at-harbor-he-loved.html | ARTIST REMEMBERED AT HARBOR HE LOVED | False | By Douglas C. McGill | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/csx-corp-reports-earnings-for-qtr-to-march-31.html | CSX CORP reports earnings for qtr to March 31. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/csp-inc-reports-earnings-for-qtr-to-may-31.html | CSP INC reports earnings for qtr to May 31. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/style/vallijeanne-hartrampf-weds-wg-arader-3d.html | Vallijeanne Hartrampf Weds W.G. Arader 3d | False | | 1983-06-08 | TX 1-130272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/opinion/l-tenants-in-limboeditor-210298.html | TENANTS IN LIMBOEditor: | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/northwestern-journal-bud-clark-got-angry-switched-draft-beers-his-goose-hollow.html | Northwestern Journal; HOW BUD CLARK GOT ANGRY AND SWITCHED DRAFT BEERS AT HIS GOOSE HOLLOW INN | False | By Wallace Turner, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/uaw-members-agree-to-contract-with-deere.html | U.A.W. Members Agree To Contract With Deere | False | AP | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/farm-house-foods-corp-reports-earnings-for-qtr-to-april-2.html | FARM HOUSE FOODS CORP ) reports earnings for qtr to April 2. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/gop-starts-training-in-gender-gap-politics.html | G.O.P. STARTS TRAINING IN 'GENDER GAP' POLITICS | False | By Iver Peterson, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/saronni-is-victor.html | Saronni Is Victor | False | AP | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/scheib-earl-inc-reports-earnings-for-year-to-april-30.html | SCHEIB, EARL, INC reports earnings for year to April 30. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/style/elissa-free-and-william-nooter-marry.html | Elissa Free and William Nooter Marry | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/burnup-sims-inc-reports-earnings-for-year-to-april-30.html | BURNUP & SIMS INC reports earnings for year to April 30. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/superior-care-inc-reports-earnings-for-qtr-to-april-1.html | SUPERIOR CARE INC reports earnings for qtr to April 1. | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/style/david-astrachan-karen-kapel-wed.html | David Astrachan, Karen Kapel Wed | False | | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/books/computer-a-presence-at-booksellers-convention.html | COMPUTER A PRESENCE AT BOOKSELLERS CONVENTION | False | By Edwin McDowell, Special To the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/stanford-gains-in-baseball.html | Stanford Gains in Baseball | False | AP | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/business/business-people-ex-officer-at-bache-joining-matthews.html | BUSINESS PEOPLE; EX-OFFICER AT BACHE JOINING MATTHEWS | False | By Daniel F. Cuff | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/airline-taking-steps-to-combat-wind-shear.html | AIRLINE TAKING STEPS TO COMBAT WIND SHEAR | False | By Richard Witkin | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/theater/theater-territorial-rites-by-carol-k-mack.html | THEATER: 'TERRITORIAL RITES,' BY CAROL K. MACK | False | By Mel Gussow | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/us/public-threat-feared-in-loopholes-in-laws-on-toxic-waste-dumping.html | PUBLIC THREAT FEARED IN LOOPHOLES IN LAWS ON TOXIC WASTE DUMPING | False | By Ben A. Franklin | 1983-06-08 | TX 1-130272 |
| 1983-06-06 | 1983-06-06 | https://www.nytimes.com/1983/06/06/sports/besana-gald-to-get-one-more-chance.html | BESANA GALD TO GET ONE MORE CHANCE | False | Special to the New York Times | 1983-06-08 | TX 1-130272 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/us-bars-bernadette-devlin.html | U.S. BARS BERNADETTE DEVLIN | False | Special to the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/players-ron-kittle-fields-a-busy-schedule.html | PLAYERS; RON KITTLE FIELDS A BUSY SCHEDULE | False | By Malcolm Moran | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/l-underfunded-efforts-to-better-women-s-status-215446.html | UNDERFUNDED EFFORTS TO BETTER WOMEN'S STATUS | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/credit-markets-short-term-rates-are-mixed.html | CREDIT MARKETS; SHORT TERM RATES ARE MIXED | False | By Yla Eason | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/sports-people-bandits-get-dean.html | SPORTS PEOPLE; Bandits Get Dean | False | | 1983-06-10 | TX 1-151094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/theater/tv-the-tony-awards-with-gershwin-tribute.html | TV: THE TONY AWARDS WITH GERSHWIN TRIBUTE | False | By John J. O'Connor | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/102-hurt-on-trains-in-france.html | 102 Hurt on Trains in France | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/business-digest-tuesday-june-7-1983-the-economy.html | BUSINESS DIGEST; TUESDAY, JUNE 7, 1983; The Economy | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/science/one-mans-candidates-for-the-wonders-of-the-world.html | ONE MAN'S CANDIDATES FOR THE WONDERS OF THE WORLD | False | By Lewis Thomas | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/advertising-supplying-no-frills-radio-ads.html | Advertising; Supplying No-Frills Radio Ads | False | By Sandra Salmans | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/oceaneering-international-inc-reports-earnings-for-qtr-to-april-30.html | OCEANEERING INTERNATIONAL INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/finance-new-issues-cook-county-issue-cut-by-44-million.html | FINANCE NEW ISSUES; Cook County Issue Cut by $44 Million | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/banks-to-get-a-limit-on-crediting-deposits.html | Banks to Get a Limit On Crediting Deposits | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/obituaries/james-e-casey-is-dead-at-95-started-united-parcel-service.html | JAMES E. CASEY IS DEAD AT 95; STARTED UNITED PARCEL SERVICE | False | By Wolfgang Saxon | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/science/americans-in-space-women-are-ready.html | AMERICANS IN SPACE: WOMEN ARE READY | False | By Robert Reinhold | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/easing-utility-rate-shock.html | EASING UTILITY 'RATE SHOCK' | False | By Matthew L. Wald | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/tax-is-not-tied-to-profits.html | Tax Is Not Tied to Profits | False | Special to the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/jury-finds-for-cbs-and-rather-in-slander-case.html | JURY FINDS FOR CBS AND RATHER IN SLANDER CASE | False | Special to the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/high-court-eases-nuclear-licensing.html | HIGH COURT EASES NUCLEAR LICENSING | False | Special to the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/miss-allen-cites-insults.html | Miss Allen Cites Insults | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/sports-people-quarterback-review.html | SPORTS PEOPLE; Quarterback Review | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/science/brain-cell-disarray-in-schizophrenics.html | BRAIN CELL DISARRAY IN SCHIZOPHRENICS | False | By Harold M. Schmeck Jr. | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/reagan-reviewing-2-options-for-strategic-weapons-talks.html | REAGAN REVIEWING 2 OPTIONS FOR STRATEGIC WEAPONS TALKS | False | By Hedrick Smith | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/scouting-216373.html | SCOUTING | False | Special Attention | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Tim Page | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/strike-in-lebanon-marks-invasion.html | STRIKE IN LEBANON MARKS INVASION | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/books/books-of-the-times-216083.html | Books Of The Times | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/concert-dudley-moore-joins-st-paul-orchestra.html | CONCERT: DUDLEY MOORE JOINS ST. PAUL ORCHESTRA | False | By Donal Henahan | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/science/science-watch-learning-songs-unheard.html | SCIENCE WATCH; Learning Songs Unheard | False | | 1983-06-10 | TX 1-151094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/vandalism-reported-in-rockland-utility-strike.html | VANDALISM REPORTED IN ROCKLAND UTILITY STRIKE | False | By Edward Hudson, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/obituaries/angelo-j-melillo-dies-headed-health-agency.html | Angelo J. Melillo Dies; Headed Health Agency | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/american-science-engineering-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN SCIENCE & ENGINEERING INC reports earnings for qtr to March 31. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/bridge-kaplan-wins-2-major-titles-in-contests-over-weekend.html | Bridge: Kaplan Wins 2 Major Titles In Contests Over Weekend | False | By Alan Truscott | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/science/q-a-215843.html | Q&A | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/sports-people-staying-eligible.html | SPORTS PEOPLE; Staying Eligible | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/obituaries/ivan-tors-producer-developed-flipper-and-other-tv-series.html | IVAN TORS, PRODUCER; DEVELOPED 'FLIPPER' AND OTHER TV SERIES | False | By C. Gerald Fraser | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/greenman-brothers-inc-reports-earnings-for-qtr-to-april-30.html | GREENMAN BROTHERS INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/a-pension-line-worth-holding.html | A Pension Line Worth Holding | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/visa-energy-corp-reports-earnings-for-qtr-to-march-31.html | VISA ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/7-state-phone-unit-gets-name-nynex.html | 7 STATE PHONE UNIT GETS NAME: NYNEX | False | By Eric N. Berg | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/the-worm-and-the-apple.html | THE WORM AND THE APPLE | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/concert-housing-symphony.html | CONCERT: HOUSING SYMPHONY | False | By Tim Page | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/after-5-years-in-job-mcguire-is-seen-as-flexible-tactician.html | AFTER 5 YEARS IN JOB, MCGUIRE IS SEEN AS FLEXIBLE TACTICIAN | False | By M.a. Farber | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/nearing-a-pullout-from-afghanistan.html | NEARING A PULLOUT FROM AFGHANISTAN | False | By Selig S. Harrison | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/science/in-support-of-the-humanities-group-chooses-99-to-get-grants.html | IN SUPPORT OF THE HUMANITIES, GROUP CHOOSES 99 TO GET GRANTS | False | By Irvin Molotsky, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/shultz-finds-he-s-no-longer-immune-to-criticism.html | SHULTZ FINDS HE'S NO LONGER IMMUNE TO CRITICISM | False | By Bernard Gwertzman, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/windfall-oil-tax-is-upheld.html | 'WINDFALL' OIL TAX IS UPHELD | False | By Linda Greenhouse, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/citicorp-merging-coast-loan-units.html | Citicorp Merging Coast Loan Units | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/books/1942-miller-work-being-published.html | 1942 MILLER WORK BEING PUBLISHED | False | By Edwin McDowell, Special To the New York Times | 1983-06-10 | TX 1-151094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/africans-try-to-solve-dispute-thwarting-a-summit-meeting.html | AFRICANS TRY TO SOLVE DISPUTE THWARTING A SUMMIT MEETING | False | By Alan Cowell, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/sports-people-werblin-resting.html | SPORTS PEOPLE; Werblin Resting | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/governor-holds-a-slender-hope-for-mta-plan.html | GOVERNOR HOLDS A SLENDER HOPE FOR M.T.A. PLAN | False | By Michael Oreskes, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/house-republicans-lose-in-nicaragua-debate.html | HOUSE REPUBLICANS LOSE IN NICARAGUA DEBATE | False | By Martin Tolchin, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/reagan-reiterates-his-desire-to-eliminate-education-dept.html | Reagan Reiterates His Desire To Eliminate Education Dept. | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/south-africa-commutes-sentence-for-3-of-6-blacks-facing-gallows.html | SOUTH AFRICA COMMUTES SENTENCE FOR 3 OF 6 BLACKS FACING GALLOWS | False | By Joseph Lelyveld, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/tv-1984-revisited.html | TV: '1984 REVISITED' | False | By John Corry | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/11-wilson-plants-open.html | 11 Wilson Plants Open | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/the-city-mounted-officer-helps-get-suspect.html | THE CITY; MOUNTED OFFICER HELPS GET SUSPECT | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/hartford-passes-bill-to-increase-drinking-age-to-20.html | HARTFORD PASSES BILL TO INCREASE DRINKING AGE TO 20 | False | By Richard L. Madden, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/sports-of-the-times-a-big-night-for-tony-c.html | SPORTS OF THE TIMES; A BIG NIGHT FOR TONY C. | False | By Dave Anderson | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/new-york-day-by-day-stalking-the-knotweed.html | NEW YORK DAY BY DAY; Stalking the Knotweed | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/an-agriculture-war-would-be-disastrous.html | AN AGRICULTURE 'WAR' WOULD BE DISASTROUS | False | By Michel Fribourg | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/executive-changes-215886.html | EXECUTIVE CHANGES | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/nichols-s-e-inc-reports-earnings-for-qtr-to-april-30.html | NICHOLS, S E, INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/texas-gas-is-silent-on-coastal-s-offer.html | Texas Gas Is Silent On Coastal's Offer | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/new-york-a-hotfoot-for-transit.html | NEW YORK; A HOTFOOT FOR TRANSIT | False | By Sydney H. Schanberg | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/caterpillar-tractor.html | Caterpillar Tractor | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/new-fatah-leaders-called-for-by-rebels.html | NEW FATAH LEADERS CALLED FOR BY REBELS | False | By Ihsan A. Hijazi, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/around-the-world-reports-of-malawi-exiles-denied-in-zimbabwe.html | AROUND THE WORLD; Reports of Malawi Exiles Denied in Zimbabwe | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/new-york-day-by-day-216449.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/sports-people-strikeout-duet.html | SPORTS PEOPLE; Strikeout Duet | False | | 1983-06-10 | TX 1-151094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/cavenham-usa-inc-reports-earnings-for-qtr-to-april-2.html | CAVENHAM, USA, INC reports earnings for qtr to April 2. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/doctor-in-jersey-cited-ailments-at-dioxin-plant.html | DOCTOR IN JERSEY CITED AILMENTS AT DIOXIN PLANT | False | By Ralph Blumenthal | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/c-corrections-217492.html | CORRECTIONS | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/advertising-slater-hanft-martin-gets-muzak-business.html | ADVERTISING; Slater Hanft Martin Gets Muzak Business | False | By Sandra Salmans | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/sports-people-plea-by-south-african.html | SPORTS PEOPLE; Plea by South African | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/twins-choose-college-pitcher-as-no-1.html | TWINS CHOOSE COLLEGE PITCHER AS NO. 1 | False | By Sam Goldaper | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/charlotte-curtis-politics-but-not-as-usual.html | Charlotte Curtis; Politics, but not as Usual | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/us-plans-to-ease-disability-criteria-in-social-security.html | U.S. PLANS TO EASE DISABILITY CRITERIA IN SOCIAL SECURITY | False | By Robert Pear, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/fox-stanley-photo-products-inc-reports-earnings-for-qtr-to-april-24.html | FOX-STANLEY PHOTO PRODUCTS INC reports earnings for qtr to April 24. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/scouting-poor-attendance.html | SCOUTING; Poor Attendance | False | By Thomas Rogers | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/swift-independent-in-armour-deal.html | Swift Independent In Armour Deal | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/as-britain-goes-so-goes-britain.html | As Britain Goes, So Goes Britain | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/buyout-bid-for-norton-simon-inc.html | BUYOUT BID FOR NORTON SIMON INC. | False | By Robert J. Cole | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/news-summary-tuesday-june-7-1983.html | News Summary; TUESDAY, JUNE 7, 1983 | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/coopervision-inc-reports-earnings-for-qtr-to-april-30.html | COOPERVISION INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/landlords-of-small-businesses-lead-push-to-gain-rent-increases.html | LANDLORDS OF SMALL BUSINESSES LEAD PUSH TO GAIN RENT INCREASES | False | By Lee A. Daniels | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/the-city-flat-wheel-derails-ind-f-train.html | THE CITY; Flat Wheel Derails IND F-Train | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/grand-union-co-reports-earnings-for-qtr-to-april-2.html | GRAND UNION CO reports earnings for qtr to April 2. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/scouting-217602.html | SCOUTING | False | Charboneau Sits, By the Telephone | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/newport-corp-reports-earnings-for-qtr-to-april30.html | NEWPORT CORP reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/deere-pact-is-approved.html | Deere Pact Is Approved | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/israel-s-longest-year-news-analysis.html | ISRAEL'S LONGEST YEAR; News Analysis | False | By David K. Shipler, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/brewers-trade-thomas.html | Brewers Trade Thomas | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/obituaries/warren-n-gaffney-dies-at-82-former-jersey-banking-chief.html | Warren N. Gaffney Dies at 82; Former Jersey Banking Chief | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/quotation-of-the-day-217478.html | Quotation of the Day | False | | 1983-06-10 | TX 1-151094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/carbon-monoxide-study-is-flawed-epa-is-told.html | CARBON MONOXIDE STUDY IS FLAWED, E.P.A. IS TOLD | False | By Philip Shabecoff, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/l-waste-unfit-for-the-municipal-dump-215442.html | WASTE UNFIT FOR THE 'MUNICIPAL DUMP' | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/new-york-day-by-day-217450.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/freda-corp-reports-earnings-for-qtr-to-feb-26.html | FREDA CORP reports earnings for qtr to Feb 26. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/adams-memorial-draws-responses.html | ADAMS MEMORIAL DRAWS RESPONSES | False | By Marjorie Hunter, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/chess-tournament-in-yugoslavia-results-in-a-four-way-tie.html | Chess: Tournament in Yugoslavia Results in a Four-Way Tie | False | By Robert Byrne | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/c-corrections-217481.html | CORRECTIONS | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/l-an-abundance-of-simple-medical-problems-215444.html | AN ABUNDANCE OF SIMPLE MEDICAL PROBLEMS | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/key-rates-216277.html | Key Rates | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/science/about-education.html | ABOUT EDUCATION | False | By Fred M. Hechinger | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/l-friends-of-the-mx-215445.html | FRIENDS OF THE MX | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/around-the-nation-reagan-honors-hero-of-potomac-air-crash.html | AROUND THE NATION; Reagan Honors Hero Of Potomac Air Crash | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/vms-to-buy-hotel.html | VMS to Buy Hotel | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/obituaries/marc-l-parris.html | MARC L. PARRIS | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/6th-graders-pass-a-teachers-exam.html | 6TH GRADERS PASS A TEACHERS' EXAM | False | Special to the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/andropov-offers-atom-free-baltic.html | ANDROPOV OFFERS ATOM-FREE BALTIC | False | By John F. Burns, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/famine-in-africa-is-called-worst-in-a-decade.html | FAMINE IN AFRICA IS CALLED WORST IN A DECADE | False | By Bernard Weinraub, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/four-slashed-to-death-in-isolated-california-home.html | FOUR SLASHED TO DEATH IN ISOLATED CALIFORNIA HOME | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/around-the-world-guatemalan-general-calls-for-elections.html | AROUND THE WORLD; Guatemalan General Calls for Elections | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/owner-of-blues-given-ultimatum.html | Owner of Blues Given Ultimatum | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/tv-sports-nbc-bids-to-revive-appeal-of-tennis.html | TV SPORTS; NBC BIDS TO REVIVE APPEAL OF TENNIS | False | By Neil Amdur | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/ex-oiler-fined-gets-probation.html | Ex-Oiler Fined, Gets Probation | False | AP | 1983-06-10 | TX 1-151094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/business-people-business-people-finance-chief-quits-at-a-a-services.html | BUSINESS PEOPLE; BUSINESS PEOPLE; Finance Chief Quits at A.&.A. Services | False | By Daniel F. Cuff | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/detection-systems-reports-earnings-for-qtr-to-march-31.html | DETECTION SYSTEMS reports earnings for qtr to March 31. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/sports-people-coach-cracks-down.html | SPORTS PEOPLE; Coach Cracks Down | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/li-man-with-unlincensed-lawyer-granted-retrial.html | L.I. MAN WITH UNLINCENSED LAWYER GRANTED RETRIAL | False | By William G. Blair | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/city-stores-co-reports-earnings-for-qtr-to-april30.html | CITY STORES CO reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/statex-petroleum-inc-reports-earnings-for-qtr-to-april-30.html | STATEX PETROLEUM INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/supreme-court-roundup-justices-to-weigh-bias-case-tied-to-job-seniority.html | SUPREME COURT ROUNDUP; JUSTICES TO WEIGH BIAS CASE TIED TO JOB SENIORITY | False | Special to the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/briefing-216892.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/no-headline-217754.html | No Headline | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/concert-harlem-boys-choir.html | CONCERT: HARLEM BOYS CHOIR | False | By Tim Page | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/reagan-to-meet-mexican.html | Reagan to Meet Mexican | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/us-rebuffs-aid-plan-from-the-third-world.html | U.S. REBUFFS AID PLAN FROM THE THIRD WORLD | False | By Paul Lewis | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/science/physicists-pondering-new-directions.html | PHYSICISTS PONDERING NEW DIRECTIONS | False | By Walter Sullivan | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/world-chess-semifinal-scheduled-for-california.html | World Chess Semifinal Scheduled for California | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/pocano-dump-yields-jars-with-suspect-substances.html | POCANO DUMP YIELDS JARS WITH SUSPECT SUBSTANCES | False | By Donald Janson, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/theater/by-united-press-international.html | By United Press International | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/building-cave-in-traps-man-for-hours.html | BUILDING CAVE IN TRAPS MAN FOR HOURS | False | By Leonard Buder | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-april-30.html | PHILLIPS-VAN HEUSEN CORP reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/texas-wins-in-11.html | Texas Wins in 11 | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/senate-conservatives-fight-imf-fund-rise.html | SENATE CONSERVATIVES FIGHT I.M.F. FUND RISE | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/15-black-republicans-at-white-house-warn-of-possible-blacklash-in-1984.html | 15 BLACK REPUBLICANS AT WHITE HOUSE WARN OF POSSIBLE BLACKLASH IN 1984 | False | By Francis X. Clines, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/devils-seeking-goalie.html | DEVILS SEEKING GOALIE | False | By Kevin Dupont | 1983-06-10 | TX 1-151094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/gandalf-technologies-reports-earnings-for-qtr-to-april-30.html | GANDALF TECHNOLOGIES reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/britains-poor-get-poorerrich-get-thatcher.html | BRITAIN'S POOR GET POORER;RICH GET THATCHER | False | By John Pilger | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/moscow-s-delegation-arrives-for-arms-talks-without-chief.html | Moscow's Delegation Arrives For Arms Talks Without Chief | False | Special to the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/science/personal-computers-a-future-role-for-the-videodisk.html | PERSONAL COMPUTERS; A FUTURE ROLE FOR THE VIDEODISK | False | By Erik Sandberg-Diment | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/pillsbury-s-ice-cream-chain-deal.html | PILLSBURY'S ICE CREAM CHAIN DEAL | False | By Pamela G. Hollie | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/geophysical-systems-corp-reports-earnings-for-qtr-to-march-31.html | GEOPHYSICAL SYSTEMS CORP reports earnings for qtr to March 31. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/science/science-watch-eclipse-is-due-in-pacific.html | SCIENCE WATCH; ECLIPSE IS DUE IN PACIFIC | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/around-the-world-china-takes-ilo-seat-vacant-since-1971.html | AROUND THE WORLD; China Takes I.L.O. Seat Vacant Since 1971 | False | Special to the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/bell-s-consumer-group-in-corporate-reshuffle.html | BELL'S CONSUMER GROUP IN CORPORATE RESHUFFLE | False | By Andrew Pollack, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/orioles-down-jays-as-rain-cuts-game.html | ORIOLES DOWN JAYS AS RAIN CUTS GAME | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/l-a-change-in-perception-215441.html | A CHANGE IN PERCEPTION | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/tenneco-project.html | Tenneco Project | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/nominating-reforms-warrant-unreforming.html | NOMINATING REFORMS WARRANT UNREFORMING | False | By Nelson W. Polsby | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/leucadia-makes-offer-for-southern-industrial.html | LEUCADIA MAKES OFFER FOR SOUTHERN INDUSTRIAL | False | Special to the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/braniff-chief-to-resign.html | Braniff Chief To Resign | False | By Agis Salpukas | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/style/chic-shoes-at-good-prices.html | CHIC SHOES AT GOOD PRICES | False | By Anne-Marie Schiro | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-may-20.html | GENOVESE DRUG STORES INC reports earnings for qtr to May 20. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/business-people-schenley-president-given-additional-posts.html | BUSINESS PEOPLE; Schenley President Given Additional Posts | False | By Daniel F. Cuff | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/around-the-world-talks-on-greek-bases-may-be-put-on-hold.html | AROUND THE WORLD; Talks on Greek Bases May Be Put on 'Hold' | False | Special to the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/business-people-bankers-trust-official-announces-resignation.html | BUSINESS PEOPLE; Bankers Trust Official Announces Resignation | False | By Daniel F. Cuff | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/the-un-today-june-7-1983-general-assembly.html | The U.N. Today; June 7, 1983; GENERAL ASSEMBLY | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/lloyd-s-electronics-inc-reports-earnings-for-qtr-to-march-31.html | LLOYD'S ELECTRONICS INC reports earnings for qtr to March 31. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/kemp-s-homer-ends-yanks-slide.html | KEMP'S HOMER ENDS YANKS SLIDE | False | By Murray Chass | 1983-06-10 | TX 1-151094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/new-york-day-by-day-falcons-observed.html | NEW YORK DAY BY DAY; Falcons Observed | False | By Laurie Johnston and Susan Heller Anderosn | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/kennedy-customs-system-revised-to-speed-lines-and-cut-smuggling.html | KENNEDY CUSTOMS SYSTEM REVISED TO SPEED LINES AND CUT SMUGGLING | False | By Ari L. Goldman | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/soviet-says-the-jews-who-asked-to-leave-have-largely-gone.html | SOVIET SAYS THE JEWS WHO ASKED TO LEAVE HAVE LARGELY GONE | False | By Serge Schmemann, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/stocks-mixed-dow-gains-1.20-technology-issues-surge.html | Stocks Mixed; Dow Gains 1.20; Technology Issues Surge | False | By Alexander R. Hammer | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/arts/decision-s-effect-on-cbs-60-minutes-and-rather-news-analysis.html | DECISION'S EFFECT ON CBS, '60 MINUTES' AND RATHER; News Analysis | False | By Sally Bedell Smith | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/environmental-tectonics-corp-reports-earnings-for-yr-to-feb-28.html | ENVIRONMENTAL TECTONICS CORP reports earnings for yr to Feb. 28. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/concern-over-money-supply.html | Concern Over Money Supply | False | Special to the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/advertising-people.html | ADVERTISING; People | False | By Sandra Salmans | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/volga-boat-wreck-with-loss-of-life-is-disclosed.html | VOLGA BOAT WRECK WITH 'LOSS OF LIFE' IS DISCLOSED | False | Special to the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/science/the-doctor-s-world-the-private-agony-of-an-addicted-physician.html | THE DOCTOR'S WORLD; THE PRIVATE AGONY OF AN ADDICTED PHYSICIAN | False | By Lawrence K. Altman, M.d. | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/when-trees-talk.html | When Trees Talk ... | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/plays-wilson-rises-from-slump-spectacularly.html | PLAYS; WILSON RISES FROM SLUMP, SPECTACULARLY | False | By Joseph Durso | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/169-products-introduced.html | 169 Products Introduced | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/talking-business-with-lundberg-of-gasoline-survey-calm-summer-is-forecast.html | Talking Business with Lundberg of Gasoline Survey; Calm Summer Is Forecast | False | By Thomas J. Lueck | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/rumor-sparks-a-few-choice-words.html | RUMOR SPARKS A FEW CHOICE WORDS | False | Special to the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/style/slender-dresses-sparkle-at-night.html | SLENDER DRESSES SPARKLE AT NIGHT | False | By Bernadine Morris | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/pansophic-systems-inc-reports-earnings-for-qtr-to-april-30.html | PANSOPHIC SYSTEMS INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/o-neill-proposes-to-limit-tax-cut-to-700-a-family.html | O'NEILL PROPOSES TO LIMIT TAX CUT TO $700 A FAMILY | False | By Steven V. Roberts, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-april-1.html | PEP BOYS, MANNY MOE & JACK reports earnings for qtr to April 1. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/mets-seek-to-snap-cubs-streak.html | METS SEEK TO SNAP CUBS STREAK | False | By Joseph Durso, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/utilities-seek-financial-aid.html | Utilities Seek Financial Aid | False | Special to the New York Times | 1983-06-10 | TX 1-151094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/2d-teen-age-suicide-in-suburban-town.html | 2D TEEN-AGE SUICIDE IN SUBURBAN TOWN | False | By Lena Williams, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/david-j-mahoney-elan-as-salesman-financier.html | DAVID J. MAHONEY: ELAN AS SALESMAN FINANCIER | False | By Michael Blumstein | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/briefs-216391.html | BRIEFS | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/peking-to-create-new-security-unit.html | PEKING TO CREATE NEW SECURITY UNIT | False | By Christopher S. Wren, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/sports-people-ewing-hitting-books.html | SPORTS PEOPLE; Ewing Hitting Books | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/federal-judge-charges-a-colleague-took-part-in-kickback-plot.html | FEDERAL JUDGE CHARGES A COLLEAGUE TOOK PART IN KICKBACK PLOT | False | By Iver Peterson, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/around-the-nation-volunteers-asked-to-halt-salt-lake-city-flooding.html | AROUND THE NATION; Volunteers Asked to Halt Salt Lake City Flooding | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/c-corrections-217485.html | CORRECTIONS | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/reliance-buyer-of-hall-shares.html | Reliance Buyer Of Hall Shares | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/finance-new-issues-bonds-oversubscribed-for-san-diego-utility.html | FINANCE/NEW ISSUES; Bonds Oversubscribed For San Diego Utility | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/scouting-bargain-desk-set.html | SCOUTING; Bargain Desk Set | False | By Thomas Rogers | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/drive-in-movies-an-innovation-hits-50-and-passes-its-prime.html | DRIVE-IN MOVIES: AN INNOVATION HITS 50 AND PASSES ITS PRIME | False | By William E. Geist | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/world/nicaraguans-expel-3-americans-charging-macabre-plot-on-aide.html | NICARAGUANS EXPEL 3 AMERICANS, CHARGING 'MACABRE PLOT' ON AIDE | False | By Stephen Kinzer, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/opinion/l-bob-jones-case-what-the-court-did-not-decide-217496.html | BOB JONES CASE: WHAT THE COURT DID NOT DECIDE | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/judges-hear-arguments-in-key-case-on-remedies-for-job-discrimination.html | JUDGES HEAR ARGUMENTS IN KEY CASE ON REMEDIES FOR JOB DISCRIMINATION | False | By Fay S. Joyce, Special To the New York Times | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/northern-feather-suit.html | Northern Feather Suit | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/hearing-scheduled-on-itel-settlement.html | Hearing Scheduled On Itel Settlement | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/science/science-watch-homer-s-pharmacology.html | SCIENCE WATCH; Homer's Pharmacology | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/nyregion/panel-picks-lirr-pay-offer.html | PANEL PICKS L.I.R.R. PAY OFFER | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/us/secrecy-in-a-dismissal-by-stanford-fuels-academic-freedom-dispute.html | SECRECY IN A DISMISSAL BY STANFORD FUELS ACADEMIC FREEDOM DISPUTE | False | By Fox Butterfield | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/baldwin-expects-deficit-of-over-100-million.html | BALDWIN EXPECTS DEFICIT OF OVER $100 MILLION | False | By Kenneth N. Gilpin | 1983-06-10 | TX 1-151094 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/advertising-marschalk-assigned-a-chun-king-account.html | ADVERTISING; Marschalk Assigned A Chun King Account | False | By Sandra Salmans | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/survival-technology-inc-reports-earnings-for-qtr-to-april-30.html | SURVIVAL TECHNOLOGY INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/sports/for-watters-a-2d-chance.html | FOR WATTERS, A 2D CHANCE | False | By Steven Crist | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/market-place-phoenix-fund-how-it-s-doing.html | Market Place; Phoenix Fund: How It's Doing | False | By Vartanig G. Vartan | 1983-06-10 | TX 1-151094 |
| 1983-06-07 | 1983-06-07 | https://www.nytimes.com/1983/06/07/business/ford-unit-in-hertz-deal.html | Ford Unit in Hertz Deal | False | AP | 1983-06-10 | TX 1-151094 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/census-finds-americans-have-even-more-cars.html | CENSUS FINDS AMERICANS HAVE EVEN MORE CARS | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/first-boston-bond-plan.html | First Boston Bond Plan | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/advertising-y-r-losing-four-accounts.html | ADVERTISING; Y.& R. Losing Four Accounts | False | By Sandra Salmans | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/about-real-estate-telecommunications-a-facet-of-office-leasing-in-city.html | ABOUT REAL ESTATE; TELECOMMUNICATIONS A FACET OF OFFICE LEASING IN CITY | False | By Diane Henry | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/aides-say-reagan-will-modify-plan-on-strategic-arms.html | AIDES SAY REAGAN WILL MODIFY PLAN ON STRATEGIC ARMS | False | By Leslie H. Gelb, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/panel-to-study-boxing-approved.html | Panel to Study Boxing Approved | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/astral-bellevue-pathe-ltd-reports-earnings-for-year-to-feb-26.html | ASTRAL BELLEVUE PATHE LTD reports earnings for year to Feb 26. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/nuclear-unit-gets-sabotage-warning.html | NUCLEAR UNIT GETS SABOTAGE WARNING | False | By Matthew L. Wald | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/mcenroe-gains.html | McEnroe Gains | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/food-notes-218200.html | FOOD NOTES | False | By Marian Burros | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/more-than-100-died-in-volga-boat-crash-soviet-official-says.html | MORE THAN 100 DIED IN VOLGA BOAT CRASH, SOVIET OFFICIAL SAYS | False | By John F. Burns, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/swedlow-inc-reports-earnings-for-qtr-to-march-27.html | SWEDLOW INC reports earnings for qtr to March 27. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/a-creditor-group-offers-braniff-plan.html | A CREDITOR GROUP OFFERS BRANIFF PLAN | False | By Agis Salpukas | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/connecticut-gets-tough-in-drunken-driving-bill.html | CONNECTICUT GETS TOUGH IN DRUNKEN-DRIVING BILL | False | By Richard L. Madden, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/around-the-nation-convicted-killer-indicted-in-coast-bombing-plot.html | AROUND THE NATION; Convicted Killer Indicted In Coast Bombing Plot | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/garvey-set-to-quit-player-union-post.html | GARVEY SET TO QUIT PLAYER UNION POST | False | By Frank Litsky | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/movies/akyroyd-in-trading-places.html | AKYROYD IN 'TRADING PLACES' | False | By Janet Maslin | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/scouting-player-protection.html | SCOUTING; Player Protection | False | By Thomas Rogers | 1983-06-10 | TX 1-130266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/officer-accused-of-corruption-takes-stand-in-trial.html | OFFICER ACCUSED OF CORRUPTION TAKES STAND IN TRIAL | False | By William G. Blair | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/commodore.html | Commodore | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/vertical-malls-city-sidewalks-move-indoors.html | VERTICAL MALLS: CITY SIDEWALKS MOVE INDOORS | False | By Sam Roberts | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/texas-governor-finds-oil-wealth-has-dried-up.html | TEXAS GOVERNOR FINDS OIL WEALTH HAS DRIED UP | False | By Wayne King, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/l-no-headline-219559.html | No Headline | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/cooke-letter-on-arms-offers-advice-to-catholics-in-service.html | COOKE LETTER ON ARMS OFFERS ADVICE TO CATHOLICS IN SERVICE | False | By Kenneth A. Briggs | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/waste-from-atomic-research-found-contaminating-stream-in-jersey-town.html | WASTE FROM ATOMIC RESEARCH FOUND CONTAMINATING STREAM IN JERSEY TOWN | False | By Robert Hanley, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/personal-health-217351.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/children-who-survived-massacre-say-they-saw-man-kill-relatives.html | CHILDREN WHO SURVIVED MASSACRE SAY THEY SAW MAN KILL RELATIVES | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/gerber-scientific-instrument-co-reports-earnings-for-qtr-to-april-30.html | GERBER SCIENTIFIC INSTRUMENT CO reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/brooklyn-bridge-show-on-view-into-september.html | Brooklyn Bridge Show On View Into September | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/california-assessing-health-threat-at-waste-site.html | CALIFORNIA ASSESSING HEALTH THREAT AT WASTE SITE | False | By Gladwin Hill, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/business-people-batus-names-head-of-retail-division.html | BUSINESS PEOPLE; BATUS NAMES HEAD OF RETAIL DIVISION | False | By Daniel F. Cuff | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/csx-and-texas-gas-in-merger-pact.html | CSX AND TEXAS GAS IN MERGER PACT | False | By Robert J. Cole | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/business-digest-wednesday-june-8-1983-markets.html | BUSINESS DIGEST; WEDNESDAY, JUNE 8, 1983; Markets | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/unity-buying-service-co-reports-earnings-for-qtr-to-april-30.html | UNITY BUYING SERVICE CO reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/theater/k2-closing-saturday-after-85-performances.html | 'K2' Closing Saturday After 85 Performances | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/playboy-raises.html | Playboy Raises | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/new-bicycle-inner-tube.html | New Bicycle Inner Tube | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/official-to-urge-that-state-sell-convention-site.html | OFFICIAL TO URGE THAT STATE SELL CONVENTION SITE | False | By Martin Gottlieb | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/ibm-cuts-prices-of-office-products.html | I.B.M. Cuts Prices Of Office Products | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/insurgency-in-peru-the-unarmed-are-dying.html | INSURGENCY IN PERU: THE UNARMED ARE DYING | False | By Edward Schumacher, Special To the New York Times | 1983-06-10 | TX 1-130266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/us-sending-a-retired-judge-to-monitor-a-salvador-trial.html | U.S. SENDING A RETIRED JUDGE TO MONITOR A SALVADOR TRIAL | False | By Francis X. Clines, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/no-headline-219389.html | No Headline | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/limits-sought-on-banks-insurance-role.html | LIMITS SOUGHT ON BANKS' INSURANCE ROLE | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/observer-lawyers-for-cars.html | OBSERVER; LAWYERS FOR CARS | False | By Russell Baker | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/finance-new-issues-louisiana-offering-draws-investors.html | FINANCE NEW ISSUES; Louisiana Offering Draws Investors | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/brokerage-and-the-hard-sell.html | BROKERAGE AND THE HARD SELL | False | By Michael Blumstein | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/marriott-plans-lower-cost-inns.html | Marriott Plans Lower-Cost Inns | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/dance-a-merce-cunningham-event.html | DANCE: A MERCE CUNNINGHAM EVENT | False | By Jack Anderson | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/plo-is-reportedly-planning-to-send-new-units-to-bekaa.html | P.L.O. IS REPORTEDLY PLANNING TO SEND NEW UNITS TO BEKAA | False | By Ihsan A. Hijazi, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-april-30.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/cuomo-s-mta-plan-news-analysis.html | CUOMO'S M.T.A. PLAN; News Analysis | False | By Michael Oreskes, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/reagan-aide-hails-shift-on-disability.html | REAGAN AIDE HAILS SHIFT ON DISABILITY | False | By Robert Pear, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/andropov-appears-weak-at-ceremony.html | ANDROPOV APPEARS WEAK AT CEREMONY | False | Special to the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/bowne-co-inc-reports-earnings-for-qtr-to-april-30.html | BOWNE & CO INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/the-un-today-june-8-1983-general-assembly.html | The U.N. Today; June 8, 1983; GENERAL ASSEMBLY | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/l-defense-suppliers-that-can-t-afford-shoddiness-217880.html | DEFENSE SUPPLIERS THAT CAN'T AFFORD SHODDINESS | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/shoney-s-inc-reports-earnings-for-qtr-to-may-15.html | SHONEY'S INC reports earnings for qtr to May 15. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/one-cook-s-guide-savoring-the-harvest-of-summer-berries.html | ONE COOK'S GUIDE: SAVORING THE HARVEST OF SUMMER BERRIES | False | By Robert Farrar Capon | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/ballet-a-work-by-petipa.html | BALLET: A WORK BY PETIPA | False | By Jennifer Dunning | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/news-summary-wednesday-june-8-1983.html | News Summary; WEDNESDAY, JUNE 8, 1983 | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/metropolitan-diary-217101.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/logicon-inc-reports-earnings-for-qtr-to-march-31.html | LOGICON INC reports earnings for qtr to March 31. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/china-criticizes-investments.html | CHINA CRITICIZES INVESTMENTS | False | By Christopher S. Wren, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-06-10 | TX 1-130266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/c-corrections-219669.html | CORRECTIONS | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/decision-file-shared-responsibility-for-a-murder.html | DECISION FILE; Shared Responsibility For a Murder | False | By Michael de Courcy Hinds | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/discoveries-amusing-the-children-on-summer-days.html | DISCOVERIES; AMUSING THE CHILDREN ON SUMMER DAYS | False | By Anne-Marie Schiro | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/crown-zellerbach.html | Crown Zellerbach | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/briefing-218750.html | BRIEFING | False | By James F Clarity and Warren Weaver Jr. | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/politics-hollings-hacks-away-at-his-rivals.html | POLITICS; HOLLINGS HACKS AWAY AT HIS RIVALS | False | By Howell Raines, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/obituaries/dee-engelbach-producer-73-active-in-radio-and-television.html | Dee Engelbach, Producer, 73; Active in Radio and Television | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/salvaging-nicaragua.html | SALVAGING NICARAGUA | False | By Eden Pastora | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/new-york-day-by-day-visiting-ps-166-43-years-later.html | NEW YORK DAY BY DAY; Visiting P.S. 166 43 Years Later | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/advertising-newspaper-revenue-up.html | ADVERTISING; Newspaper Revenue Up | False | By Sandra Salmans | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/mets-lose-by-6-1-seaver-hurt.html | METS LOSE BY 6-1; SEAVER HURT | False | By Joseph Durso, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/cara-operations-ltd-reports-earnings-for-qtr-to-march-31.html | CARA OPERATIONS LTD reports earnings for qtr to March 31. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/ford-panel-for-mediation.html | Ford Panel For Mediation | False | By United Press International | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/rate-fears-send-dow-down-19.33.html | RATE FEARS SEND DOW DOWN 19.33 | False | By Alexander R. Hammer | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/theater/stage-artery-a-tour-through-pop-landscape.html | STAGE: 'ARTERY,' A TOUR THROUGH POP LANDSCAPE | False | By Mel Gussow | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/new-jersey-can-t-regulate-unions-at-gambling-casinos-court-rules.html | NEW JERSEY CAN'T REGULATE UNIONS AT GAMBLING CASINOS, COURT RULES | False | By Donald Janson, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/elsinore-corp-reports-earnings-for-qtr-to-april-30.html | ELSINORE CORP reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/communications-cable-inc-reports-earnings-for-qtr-to-april-30.html | COMMUNICATIONS & CABLE INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/mellon-bank-withdrawals.html | Mellon Bank Withdrawals | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/northern-telecom.html | Northern Telecom | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/agreement-opens-way-for-albeck-to-be-net-coach.html | AGREEMENT OPENS WAY FOR ALBECK TO BE NET COACH | False | By Roy S. Johnson | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/c-corrections-219667.html | CORRECTIONS | False | | 1983-06-10 | TX 1-130266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/sun-deck-on-li-falls-40-people-are-injured.html | Sun Deck on L.I. Falls; 40 People Are Injured | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/sports-of-the-times-the-flip-side-of-greatness.html | SPORTS OF THE TIMES; THE FLIP SIDE OF GREATNESS | False | By Ira Berkow | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/fluor-s-net-off-34.2-in-period.html | Fluor's Net Off 34.2% in Period | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Sandra Salmans | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/previous-votes-on-covert-aid.html | PREVIOUS VOTES ON COVERT AID | False | Special to the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/washington-how-maggie-did-it.html | WASHINGTON; HOW MAGGIE DID IT | False | By James Reston | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/21-nicaraguans-in-6-consulates-expelled-by-us.html | 21 NICARAGUANS IN 6 CONSULATES EXPELLED BY U.S. | False | By Philip Taubman, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/city-budget-violins-and-fiddles.html | City Budget Violins and Fiddles | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/teamster-chief-tells-senators-he-opposes-racketeering-bill.html | Teamster Chief Tells Senators He Opposes Racketeering Bill | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/france-warms-up-to-a-role-in-nato.html | FRANCE WARMS UP TO A ROLE IN NATO | False | By John Vinocur, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/market-place-negatives-for-machine-tools.html | Market Place; Negatives for Machine Tools | False | By Vartanig G. Vartan | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/business-people-volcker-is-supported-by-executives-in-poll.html | BUSINESS PEOPLE; VOLCKER IS SUPPORTED BY EXECUTIVES IN POLL | False | By Daniel F. Cuff | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/bridge-test-of-marital-harmony-revised-for-card-players.html | Bridge: Test of Marital Harmony Revised for Card Players | False | By Alan Truscott | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/royal-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | ROYAL BANK OF CANADA reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/a-clambake-can-be-as-good-on-a-city-terrace-as-at-the-beach.html | A CLAMBAKE CAN BE AS GOOD ON A CITY TERRACE; AS AT THE BEACH | False | By Florence Fabricant | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/l-utility-bondholders-with-nothing-to-clip-217878.html | UTILITY 'BONDHOLDERS' WITH NOTHING TO CLIP | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/anixter-brothers-inc-reports-earnings-for-qtr-to-april-30.html | ANIXTER BROTHERS INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/tests-at-newark-show-more-dioxin.html | TESTS AT NEWARK SHOW MORE DIOXIN | False | By Douglas C. McGill, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/advertising-all-sci-fi-s-are-not-all-the-same.html | Advertising; All Sci-Fi's Are Not All The Same | False | By Sandra Salmans | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/aileen-inc-reports-earnings-for-qtr-to-april-30.html | AILEEN INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/key-rates-218368.html | Key Rates | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/60-minute-gourmet-217102.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/pga-tour-rejects-bid-by-ballesteros.html | PGA TOUR REJECTS BID BY BALLESTEROS | False | By John Radosta, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/tv-giulini-concerts-come-to-a-close.html | TV: GIULINI CONCERTS COME TO A CLOSE | False | By John J. O'Connor | 1983-06-10 | TX 1-130266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/participation-rises-in-lunch-program.html | PARTICIPATION RISES IN LUNCH PROGRAM | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/around-the-nation-us-officials-approve-buyout-of-times-beach.html | AROUND THE NATION; U.S. Officials Approve Buyout of Times Beach | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/fumes-from-a-blaze-rout-1600-in-jersey.html | Fumes From a Blaze Rout 1,600 in Jersey | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/digicon-inc-reports-earnings-for-qtr-to-april-30.html | DIGICON INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/obituaries/sir-anthony-lewis-68-dies-musicologist-and-conductor.html | Sir Anthony Lewis, 68, Dies; Musicologist and Conductor | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/acme-general-corp-reports-earnings-for-qtr-to-may-1.html | ACME GENERAL CORP reports earnings for qtr to May 1. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/business-people-family-success-story-at-haagen-dazs-chain.html | BUSINESS PEOPLE; FAMILY SUCCESS STORY AT HAAGEN-DAZS CHAIN | False | By Daniel F. Cuff | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/the-turmoil-at-american-bell.html | THE TURMOIL AT AMERICAN BELL | False | By Andrew Pollack, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/senator-warns-of-risk-of-a-wider-latin-war.html | Senator Warns Of a Wider Latin War | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/around-the-nation-michigan-rules-diploma-is-marital-property.html | AROUND THE NATION; Michigan Rules Diploma Is Marital Property | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/executives.html | EXECUTIVES | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/malone-s-season-worth-2.96-million.html | Malone's Season Worth $2.96 Million | False | By Sam Goldaper | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/l-reagan-s-efforts-to-raise-the-east-west-confrontation-level-217881.html | REAGAN'S EFFORTS TO RAISE THE EAST-WEST CONFRONTATION LEVEL | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/tory-campaign-shrewd-and-brutal.html | TORY CAMPAIGN: SHREWD AND BRUTAL | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/prostitutes-not-entitled-to-jury-trials-top-state-court-rules.html | PROSTITUTES NOT ENTITLED TO JURY TRIALS, TOP STATE COURT RULES | False | By David Margolick | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/c-corrections-219671.html | CORRECTIONS | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/brewster-drive-in-is-weekenders-oasis.html | BREWSTER DRIVE-IN IS WEEKENDERS' OASIS | False | By Fred Ferretti | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/obituaries/edgar-s-orloff.html | EDGAR S. ORLOFF | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/economic-scene-if-the-japanese-shifted-to-coal.html | Economic Scene; If the Japanese Shifted to Coal | False | By Steve Lohr | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/advertising-sive-associates-gets-chipmunks-from-ideal.html | ADVERTISING; Sive Associates Gets Chipmunks From Ideal | False | By Sandra Salmans | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/cap-politics-not-taxes.html | Cap Politics, Not Taxes | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/qaddafi-bodyguards-in-patent-leather-high-heels.html | QADDAFI BODYGUARDS IN PATENT-LEATHER HIGH HEELS | False | By Alan Cowell, Special To the New York Times | 1983-06-10 | TX 1-130266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/new-york-day-by-day-219637.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/plays-seattle-lapse-makes-kemp-instant-hero.html | PLAYS; Seattle Lapse Makes Kemp Instant Hero | False | By Murray Chass | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/rates-rise-on-federal-mortgages.html | RATES RISE ON FEDERAL MORTGAGES | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/costs-of-project-in-seaport-area-go-over-budget.html | COSTS OF PROJECT IN SEAPORT AREA GO OVER BUDGET | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/scouting-state-of-the-tour.html | SCOUTING; State of the Tour | False | By Thomas Rogers | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/pueblo-international-inc-reports-earnings-for-qtr-to-april-30.html | PUEBLO INTERNATIONAL INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/german-embassy-aide-shot.html | German Embassy Aide Shot | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/l-gore-all-oxen-to-cut-the-us-deficit-217877.html | 'GORE ALL OXEN' TO CUT THE U.S. DEFICIT | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/higher-bid-for-norton-simon-seen.html | HIGHER BID FOR NORTON SIMON SEEN | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/reagan-to-make-appeal-on-funds-for-public-tv.html | Reagan to Make Appeal On Funds for Public TV | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/2-on-billboard-are-on-cloud-9-as-duel-ends.html | 2 ON BILLBOARD ARE ON CLOUD 9 AS DUEL ENDS | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/briefs-219177.html | BRIEFS | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/youth-s-column-makes-him-popular-with-top-minds-in-video-games.html | YOUTH'S COLUMN MAKES HIM POPULAR WITH TOP MINDS IN VIDEO GAMES | False | Special to the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/finance-new-issues-minnesota-power-bonds-shifted-to-meet-demand.html | FINANCE/NEW ISSUES; Minnesota Power Bonds Shifted to Meet Demand | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/former-epa-head-cleared-of-contempt-in-house-panel-vote.html | FORMER E.P.A. HEAD CLEARED OF CONTEMPT IN HOUSE PANEL VOTE | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/proler-international-corp-reports-earnings-for-qtr-to-april-30.html | PROLER INTERNATIONAL CORP reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/sports-people-ex-player-can-sue.html | SPORTS PEOPLE; Ex-Player Can Sue | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/frost-sullivan-inc-reports-earnings-for-qtr-to-april-30.html | FROST & SULLIVAN INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/theater/theater-goodnight-ladies-at-public.html | THEATER: 'GOODNIGHT LADIES' AT PUBLIC | False | By Mel Gussow | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/obituaries/rudolph-fluegge.html | RUDOLPH FLUEGGE | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/savin-realigns-sales-structure.html | Savin Realigns Sales Structure | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/new-york-day-by-day-new-licenses-the-yea-and-the-nay.html | NEW YORK DAY BY DAY; New Licenses: The Yea and the Nay | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/mascan-corp-reports-earnings-for-year-to-dec-31.html | MASCAN CORP reports earnings for year to Dec 31. | False | | 1983-06-10 | TX 1-130266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/5-in-faln-inquiry-get-3-year-term.html | 5 IN F.A.L.N. INQUIRY GET 3-YEAR TERM | False | By Joseph P. Fried | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/jersey-democrats-regain-senate-working-majority.html | JERSEY DEMOCRATS REGAIN SENATE WORKING MAJORITY | False | By Joseph F. Sullivan | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/press-notes-reward-offer-in-li-killing-opens-debate.html | PRESS NOTES; REWARD OFFER IN L.I. KILLING OPENS DEBATE | False | By Jonathan Friendly | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/met-draft-pick-stars-in-series.html | Met Draft Pick Stars in Series | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/northwest-utilities-in-warning.html | NORTHWEST UTILITIES IN WARNING | False | Special to the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/quotation-of-the-day-219663.html | Quotation of the Day | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/british-cable-tv.html | British Cable TV | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/scouting-a-tennis-loss-off-the-court.html | SCOUTING; A Tennis Loss Off the Court | False | By Thomas Rogers | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/at-natural-history-adults-find-more-to-do.html | AT NATURAL HISTORY, ADULTS FIND MORE TO DO | False | By Nan Robertson | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/sports-people-hagler-wants-15.html | SPORTS PEOPLE; Hagler Wants 15 | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/high-school-youths-sample-and-savor-the-arts.html | HIGH SCHOOL YOUTHS SAMPLE, AND SAVOR, THE ARTS | False | By Leslie Bennetts | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/ruling-on-indian-point.html | RULING ON INDIAN POINT | False | By Joan Holt | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/fluor-corp-reports-earnings-for-qtr-to-april-30.html | FLUOR CORP reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | COOPER LABORATORIES INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/q-a-217125.html | Q&A | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/nhl-won-t-relent-on-blues-franchise.html | N.H.L. WON'T RELENT ON BLUES FRANCHISE | False | By Kevin Dupont | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/around-the-nation-us-to-try-ex-general-in-spy-fund-fraud.html | AROUND THE NATION; U.S. to Try Ex-General In Spy Fund Fraud | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/dress-barn-reports-earnings-for-qtr-to-april-30.html | DRESS BARN reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/kitchen-equipment-barbecuing-with-gas.html | KITCHEN EQUIPMENT; BARBECUING WITH GAS | False | By Pierre Franey | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/roll-call-vote-on-covert-aid.html | Roll-Call Vote On Covert Aid | False | Special to the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/2d-house-committee-votes-to-ban-aid-for-nicaraguan-rebels.html | 2D HOUSE COMMITTEE VOTES TO BAN AID FOR NICARAGUAN REBELS | False | By Martin Tolchin, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/carlton-new-strikeout-leader.html | CARLTON NEW STRIKEOUT LEADER | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/new-york-day-by-day-the-mirrors-and-an-unusual-reflection.html | NEW YORK DAY BY DAY; The Mirrors And an Unusual Reflection | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/careers-graduates-face-job-scarcity.html | Careers; Graduates Face Job Scarcity | False | By Elizabeth M. Fowler | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/books/books-of-the-times-218111.html | BOOKS OF THE TIMES | False | By Robert Manning | 1983-06-10 | TX 1-130266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/jetronic-industries-inc-reports-earnings-for-qtr-to-april-30.html | JETRONIC INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/tsi-inc-reports-earnings-for-qtr-to-march-31.html | TSI INC reports earnings for qtr to March 31. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/new-york-day-by-day-richmond-denied-parole.html | NEW YORK DAY BY DAY; Richmond Denied Parole | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/american-eagle-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | AMERICAN EAGLE PETROLEUM LTD reports earnings for qtr to March 31. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/sports-people-noah-is-suspended.html | SPORTS PEOPLE; Noah Is Suspended | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/senate-defeats-curbs-on-imf-funds-bill.html | SENATE DEFEATS CURBS ON I.M.F. FUNDS BILL | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/democrats-offer-cautious-support-for-tax-cut-limit.html | DEMOCRATS OFFER CAUTIOUS SUPPORT FOR TAX-CUT LIMIT | False | By Steven V. Roberts, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/sports-people-a-tough-call.html | SPORTS PEOPLE; A Tough Call | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/credo-petroleum-corp-reports-earnings-for-qtr-to-april-30.html | CREDO PETROLEUM CORP reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/computers-pose-a-peril-for-poor-lautenberg-says.html | COMPUTERS POSE A PERIL FOR POOR, LAUTENBERG SAYS | False | By Jane Perlez, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/after-the-nineties.html | After the Nineties | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/36-run-offense-brings-title.html | 36-Run Offense Brings Title | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/british-nonwhites-seek-bigger-voice.html | BRITISH NONWHITES SEEK BIGGER VOICE | False | By Jon Nordheimer, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/opinion/l-when-the-government-takes-back-a-dam-217871.html | WHEN THE GOVERNMENT TAKES BACK A DAM | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/us-proposes-easing-some-rules-on-cotton-dust.html | U.S. PROPOSES EASING SOME RULES ON COTTON DUST | False | By Seth S. King, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/a-study-of-patterns-in-family-violence.html | A STUDY OF PATTERNS IN FAMILY VIOLENCE | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/amoco-leases.html | Amoco Leases | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/obituaries/vivian-o-gara-weyerhaeuser-headed-met-opera-council.html | Vivian O'Gara Weyerhaeuser; Headed Met Opera Council | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/golfer-still-living-off-one-big-victory.html | GOLFER STILL LIVING OFF ONE BIG VICTORY | False | By Gordon S. White Jr., Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/advertising-6-clios-for-doyle-dane.html | ADVERTISING; 6 Clios for Doyle Dane | False | By Sandra Salmans | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/fda-proposal-on-meat-safety-draws-criticism.html | F.D.A. PROPOSAL ON MEAT SAFETY DRAWS CRITICISM | False | By Marian Burros | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/rapid-american-corp-reports-earnings-for-qtr-to-april-30.html | RAPID AMERICAN CORP reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/arts/the-pop-life-richard-thompson-now-out-on-his-own.html | THE POP LIFE; RICHARD THOMPSON NOW OUT ON HIS OWN | False | By Robert Palmer | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/rockcor-inc-reports-earnings-for-qtr-to-april-30.html | ROCKCOR INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/around-the-world-east-germans-sentence-ss-man-to-life-in-jail.html | AROUND THE WORLD; East Germans Sentence SS Man to Life in Jail | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/credit-markets-tightening-by-fed-is-seen.html | CREDIT MARKETS; TIGHTENING BY FED IS SEEN | False | By Yla Eason | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/anderson-jacobson-inc-reports-earnings-for-year-to-april-30.html | ANDERSON JACOBSON INC reports earnings for year to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/diplomat-says-afghan-rebels-killed-200-of-army-s-soldiers.html | DIPLOMAT SAYS AFGHAN REBELS KILLED 200 OF ARMYS SOLDIERS | False | Special to the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/scouting.html | SCOUTING | False | Special Football | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/princeton-head-tells-graduates-to-serve-society.html | PRINCETON HEAD TELLS GRADUATES TO SERVE SOCIETY | False | By James Barron, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/around-the-nation-procter-gamble-loses-plea-on-toxic-shock-data.html | AROUND THE NATION; Procter & Gamble Loses Plea on Toxic Shock Data | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/style/the-return-of-adirondack-guide-boats.html | THE RETURN OF ADIRONDACK GUIDE BOATS | False | By Marilyn Stout | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/obituaries/patrick-kenneally.html | PATRICK KENNEALLY | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/sports/yanks-lose-in-10th-as-gossage-falters.html | YANKS LOSE IN 10TH AS GOSSAGE FALTERS | False | By Murray Chass | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/us/burdened-federal-court-delaying-civil-cases.html | BURDENED FEDERAL COURT DELAYING CIVIL CASES | False | By Reginald Stuart, Special To the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/world/around-the-world-malawi-aide-denies-plan-to-hang-foe-tomorrow.html | AROUND THE WORLD; Malawi Aide Denies Plan To Hang Foe Tomorrow | False | AP | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/business/ultrasystems-inc-reports-earnings-for-qtr-to-april-30.html | ULTRASYSTEMS INC reports earnings for qtr to April 30. | False | | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/nyregion/jersey-suspect-is-accused-of-6th-murder.html | JERSEY SUSPECT IS ACCUSED OF 6TH MURDER | False | Special to the New York Times | 1983-06-10 | TX 1-130266 |
| 1983-06-08 | 1983-06-08 | https://www.nytimes.com/1983/06/08/garden/wine-talk-217825.html | WINE TALK | False | By Frank J. Piral | 1983-06-10 | TX 1-130266 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/xcor-international-inc-reports-earnings-for-qtr-to-march-31.html | XCOR INTERNATIONAL INC reports earnings for qtr to March 31. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/first-national-supermarkets-inc-reports-earnings-for-qtr-to-march-26.html | FIRST NATIONAL SUPERMARKETS INC reports earnings for qtr to March 26. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/scouting-wrong-schedule.html | SCOUTING; Wrong Schedule | False | By Thomas Rogers | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/kings-are-sold.html | Kings Are Sold | False | AP | 1983-06-13 | TX 1-134879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/lights-that-focus-beams-with-prisms.html | LIGHTS THAT FOCUS BEAMS WITH PRISMS | False | By Joseph Giovannini | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/sharp-decline-found-in-lead-levels-in-blood.html | SHARP DECLINE FOUND IN LEAD LEVELS IN BLOOD | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/ge-to-close-10-facilities.html | G.E. To Close 10 Facilities | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/geneva-talks-a-brief-smile-then-silence.html | GENEVA TALKS: A BRIEF SMILE, THEN SILENCE | False | By Victor Lusinchi, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/missouri-research-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | MISSOURI RESEARCH LABORATORIES INC reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/tennis-balls-go-flying-in-new-school-program.html | TENNIS BALLS GO FLYING IN NEW SCHOOL PROGRAM | False | By David Bird | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/court-turns-aside-key-search-issue.html | COURT TURNS ASIDE KEY SEARCH ISSUE | False | By Linda Greenhouse, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/northwest-sedco-end-pogo-tender.html | Northwest, Sedco End Pogo Tender | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/scouting-usfl-to-sign-bills-top-choice.html | SCOUTING; U.S.F.L. to Sign Bills' Top Choice | False | By Thomas Rogers | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/yankees-win-on-run-in-ninth.html | YANKEES WIN ON RUN IN NINTH | False | By Murray Chass | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/injunction-issued-in-red-sox-case.html | Injunction Issued In Red Sox Case | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/grand-central-inc-reports-earnings-for-qtr-to-may-1.html | GRAND CENTRAL INC reports earnings for qtr to May 1. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/goodheart-willcox-co-inc-reports-earnings-for-year-to-april-30.html | GOODHEART-WILLCOX CO INC reports earnings for year to April 30. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/democrats-pick-84-senate-targets.html | DEMOCRATS PICK '84 SENATE TARGETS | False | By David Shribman, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/l-prison-statistics-220252.html | PRISON STATISTICS | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/scouting-spahn-vs-appling.html | SCOUTING; Spahn vs. Appling | False | By Thomas Rogers | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/quotation-of-the-day-221928.html | Quotation of the Day | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/bank-money-market-rates-up-a-bit.html | Bank Money Market Rates Up a Bit | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/dalmys-canada-ltd-reports-earnings-for-year-to-feb-26.html | DALMYS (CANADA) LTD reports earnings for year to Feb 26. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/sgl-industries-inc-reports-earnings-for-qtr-to-april-30.html | SGL INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-06-13 | TX 1-134879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/mitterrand-sees-unity-and-order-despite-inflation-and-angry-police.html | MITTERRAND SEES UNITY AND ORDER DESPITE INFLATION AND ANGRY POLICE | False | By John Vinocur, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/opec-says-its-price-accord-is-holding.html | OPEC SAYS ITS PRICE ACCORD IS HOLDING | False | By E.j. Dionne, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/reagan-s-aides-narrow-choices-for-volcker-job.html | REAGAN'S AIDES NARROW CHOICES FOR VOLCKER JOB | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/karcher-carl-co-reports-earnings-for-qtr-to-may-20.html | KARCHER, CARL, CO reports earnings for qtr to MaY 20. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/bonn-diplomat-dies-in-us.html | Bonn Diplomat Dies in U.S. | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/reserve-exploration-co-reports-earnings-for-year-to-march-31.html | RESERVE EXPLORATION CO reports earnings for year to March 31. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/classic-differs-from-the-open.html | CLASSIC DIFFERS FROM THE OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/finance-new-issues-houston-housing-issue-sold-out-on-second-day.html | FINANCE/NEW ISSUES; Houston Housing Issue Sold Out on Second Day | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/report-by-mac-cites-fiscal-progress-by-city.html | Report by M.A.C. Cites Fiscal Progress by City | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/hers.html | HERS | False | By June P. Wilson | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/movies/film-on-piaf-and-cerdan-stirs-france.html | FILM ON PIAF AND CERDAN STIRS FRANCE | False | By E.j. Dionne Jr., Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/churches-press-dispute-with-cbs.html | CHURCHES PRESS DISPUTE WITH CBS | False | By Charles Austin | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/medgar-evers-83-class-told-to-extend-civil-rights-gains.html | MEDGAR EVERS '83 CLASS TOLD TO EXTEND CIVIL-RIGHTS GAINS | False | By Dorothy J. Gaiter | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/atwater-named-dean-of-journalism-school.html | Atwater Named Dean Of Journalism School | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/business-people-two-directors-leave-oak-industries-board.html | BUSINESS PEOPLE; Two Directors Leave Oak Industries' Board | False | By Daniel F. Cuff | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/providence-mayor-denies-kidnapping-charge.html | PROVIDENCE MAYOR DENIES KIDNAPPING CHARGE | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/ariz-state-wins.html | Ariz. State Wins | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/early-contract-talks-at-chrysler-viewed-as-likely.html | EARLY CONTRACT TALKS AT CHRYSLER VIEWED AS LIKELY | False | By John Holusha, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/200-new-york-lawyers-are-working-free-to-aid-haitian-refugees.html | 200 NEW YORK LAWYERS ARE WORKING FREE TO AID HAITIAN REFUGEES | False | By E. R. Shipp | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/books/books-of-the-times-220399.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/new-york-day-by-day-221022.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-13 | TX 1-134879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/key-rates-220437.html | Key Rates | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/scientific-radio-systems-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC RADIO SYSTEMS INC reports earnings for qtr to March 31. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/united-education-software-reports-earnings-for-qtr-to-april-30.html | UNITED EDUCATION & SOFTWARE reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/btr-obtains-tilling-control.html | BTR Obtains Tilling Control | False | Special to the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/mets-fall-to-cubs-in-9th-2-1.html | METS FALL TO CUBS IN 9TH, 2-1 | False | By Joseph Durso, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/springfield-mass-takes-new-heart.html | SPRINGFIELD, MASS., TAKES NEW HEART | False | By Fox Butterfield, Special To The New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/keep-a-tie-to-managua.html | Keep a Tie to Managua | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/carefree-or-almost-on-cape-cod-a-journal-of-the-first-week-back.html | CAREFREE (OR ALMOST) ON CAPE COD: A JOURNAL OF THE FIRST WEEK BACK | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/new-chairman-named-at-channel-13.html | NEW CHAIRMAN NAMED AT CHANNEL 13 | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/new-children-s-opera-to-run-two-weekends.html | New Children's Opera To Run Two Weekends | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/sbe-inc-reports-earnings-for-qtr-to-april-30.html | SBE INC reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/helpful-hardware-handy-ways-for-storing-wine.html | HELPFUL HARDWARE; HANDY WAYS FOR STORING WINE | False | By Mary Smith | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/guatemala-dismisses-general-who-urged-general-elections.html | Guatemala Dismisses General Who Urged General Elections | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/obituaries/dr-henry-reiff-is-dead-at-84-ex-professor-at-st-lawrence.html | Dr. Henry Reiff Is Dead at 84; Ex-Professor at St. Lawrence | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/mr-cuomo-s-pointless-transit-repair.html | Mr. Cuomo's Pointless Transit Repair | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/giant-food-inc-reports-earnings-for-qtr-to-may-21.html | GIANT FOOD INC reports earnings for qtr to May 21. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/finance-new-issues-alaska-housing.html | FINANCE NEW ISSUES; Alaska Housing | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/city-opera-tour-unit-names-music-director.html | City Opera Tour Unit Names Music Director | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/judge-orders-new-gaf-proxy-vote.html | JUDGE ORDERS NEW GAF PROXY VOTE | False | By N.r. Kleinfield | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/holly-corp-reports-earnings-for-qtr-to-april-30.html | HOLLY CORP reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/no-soviet-change-is-seen-by-shultz.html | NO SOVIET CHANGE IS SEEN BY SHULTZ | False | By Bernard Gwertzman, Special To The New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/council-suspends-vilas-for-a-year.html | COUNCIL SUSPENDS VILAS FOR A YEAR | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/concert-new-romanticism-at-the-philarmonic.html | CONCERT: NEW ROMANTICISM AT THE PHILARMONIC | False | By Edward Rothstein | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/l-new-york-story-220139.html | NEW YORK STORY | False | | 1983-06-13 | TX 1-134879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/president-s-comments-on-arms-talks-in-geneva.html | PRESIDENT'S COMMENTS ON ARMS TALKS IN GENEVA | False | Special to the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/lochiel-exploration-ltd-reports-earnings-for-year-to-jan-31.html | LOCHIEL EXPLORATION LTD reports earnings for year to Jan 31. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/reynolds-s-absence-affecting-abc-news-ratings.html | REYNOLDS'S ABSENCE AFFECTING ABC NEWS RATINGS | False | By Sally Bedell Smith | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/new-york-day-by-day-222038.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/connecticut-fails-to-end-budget-impasse.html | CONNECTICUT FAILS TO END BUDGET IMPASSE | False | By Richard L. Madden, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/hyatt-submits-plan-in-braniff-hearing.html | HYATT SUBMITS PLAN IN BRANIFF HEARING | False | By Agis Salpukas | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/reagan-stressing-flexibility-eases-arms-talks-stand-president-s-remarks-are-page.html | REAGAN, STRESSING FLEXIBILITY, EASES ARMS TALKS STAND; President's remarks are on page A12. | False | By Francis X. Clines, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/milwaukee-road.html | Milwaukee Road | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/earhart-collection-given-to-radcliffe.html | EARHART COLLECTION GIVEN TO RADCLIFFE | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/credit-markets-most-interest-rates-move-up.html | CREDIT MARKETS; MOST INTEREST RATES MOVE UP | False | By Yla Eason | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/leonia-now-advertising-for-students.html | LEONIA NOW ADVERTISING FOR STUDENTS | False | By Samuel G. Freedman, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/black-photo-corp-ltd-reports-earnings-for-year-to-march-31.html | BLACK PHOTO CORP LTD reports earnings for year to March 31. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/export-record-set-in-canada.html | Export Record Set in Canada | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/finance-new-issues-pima-county-issue-is-mostly-sold.html | FINANCE NEW ISSUES; Pima County Issue Is Mostly Sold | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/nanny-at-the-gates.html | Nanny at the Gates | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/the-kremlin-is-said-to-seize-mail-from-the-us-for-jews.html | THE KREMLIN IS SAID TO SEIZE MAIL FROM THE U.S. FOR JEWS | False | By Bernard Weinraub, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/around-the-world-soviet-says-dissident-was-injured-in-camp.html | AROUND THE WORLD; Soviet Says Dissident Was Injured in Camp | False | Special to the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/canal-randolph-corp-reports-earnings-for-qtr-to-april-30.html | CANAL-RANDOLPH CORP reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/l-a-fee-proposal-fit-to-starve-public-interest-law-221881.html | A FEE PROPOSAL FIT TO STARVE PUBLIC-INTEREST LAW | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/l-lifesaving-runs-blocked-by-city-drivers-220248.html | LIFESAVING RUNS BLOCKED BY CITY DRIVERS | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/obituaries/marjorie-mayrock-60-fortunoff-chain-s-head.html | MARJORIE MAYROCK, 60, FORTUNOFF CHAIN'S HEAD | False | | 1983-06-13 | TX 1-134879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/kewaunee-scientific-equipment-corp-reports-earnings-for-qtr-to-april-30.html | KEWAUNEE SCIENTIFIC EQUIPMENT CORP reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/advertising-new-wells-account.html | ADVERTISING; New Wells Account | False | By Sandra Salmans | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/around-the-world-seoul-opposition-leader-ends-a-hunger-strike.html | AROUND THE WORLD; Seoul Opposition Leader Ends a Hunger Strike | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/cpi-corp-reports-earnings-for-qtr-to-april-30.html | CPI CORP reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/womens-new-issue.html | WOMEN'S NEW ISSUE | False | By Judith Nies | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/article-221576-no-title.html | Article 221576 -- No Title | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/obituaries/dr-martin-l-stein-a-founder-of-l-i-s-north-shore-hospital.html | Dr. Martin L. Stein, a Founder Of L.I.'s North Shore Hospital | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/son-s-job-an-issue-in-margiotta-appeal.html | SON'S JOB AN ISSUE IN MARGIOTTA APPEAL | False | By Joseph P. Fried | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/obituaries/willard-c-drumm-86-dead-assemblyman-from-upstate.html | Willard C. Drumm, 86, Dead; Assemblyman From Upstate | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/norton-simon-suit-filed-by-holder.html | Norton Simon Suit Filed by Holder | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/advertising-spending-on-local-tv-15.5-higher-in-quarter.html | ADVERTISING; Spending on Local TV 15.5% Higher in Quarter | False | By Sandra Salmans | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/africans-resolve-deadlock-in-oau.html | AFRICANS RESOLVE DEADLOCK IN O.A.U. | False | By Alan Cowell, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/outdoors-rains-alter-trout-prospects.html | OUTDOORS; RAINS ALTER TROUT PROSPECTS | False | By Nelson Bryant | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/chamber-pressler-s-piano.html | CHAMBER: PRESSLER'S PIANO | False | By Edward Rothstein | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/high-court-in-rebuff-to-irs.html | HIGH COURT IN REBUFF TO I.R.S. | False | By Linda Greenhouse, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/education-emerges-as-major-issue-in-1984-presidential-campaigning.html | EDUCATION EMERGES AS MAJOR ISSUE IN 1984 PRESIDENTIAL CAMPAIGNING | False | By Phil Gailey, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Sandra Salmans | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/business-people-gaf-finance-chief-is-going-to-triangle.html | BUSINESS PEOPLE; GAF Finance Chief Is Going to Triangle | False | DANIEL F. CUFF | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/father-15-is-charged-with-infant-s-murder.html | Father, 15, Is Charged With Infant's Murder | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/market-place-outlook-buoys-coachman-inc.html | Market Place; Outlook Buoys Coachman Inc. | False | By Vartanig G. Vartan | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/theater/dispute-on-durang-play-is-eased-in-missouri.html | DISPUTE ON DURANG PLAY IS EASED IN MISSOURI | False | By Herbert Mitgang | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/finance-new-issues-us-bond-sales.html | FINANCE NEW ISSUES; U.S. Bond Sales | False | | 1983-06-13 | TX 1-134879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/technology-automating-gas-stations.html | Technology; Automating Gas Stations | False | By Thomas J. Lueck | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paul Goldberger | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/2-dean-witter-brokers-accused-of-trade-fraud.html | 2 DEAN WITTER BROKERS ACCUSED OF TRADE FRAUD | False | By Tamar Lewin | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/don-t-rush-the-federal-cable-rules.html | Don't Rush the Federal Cable Rules | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/philharmonic-new-music-in-a-festival-rehearsal.html | PHILHARMONIC: NEW MUSIC IN A FESTIVAL REHEARSAL | False | By Tim Page | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/baxter-asks-end-to-bank-branching-ban.html | BAXTER ASKS END TO BANK BRANCHING BAN | False | By Kenneth B. Noble, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/teak-garden-benches-in-varied-styles.html | TEAK GARDEN BENCHES IN VARIED STYLES | False | By Mary Smith | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/us-agency-finds-progress-is-made-on-indian-pt-plan.html | U.S. AGENCY FINDS PROGRESS IS MADE ON INDIAN PT. PLAN | False | By Jane Perlez, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/three-black-nationalist-guerrillas-hanged-at-dawn-in-south-africa.html | THREE BLACK NATIONALIST GUERRILLAS HANGED AT DAWN IN SOUTH AFRICA | False | By Joseph Lelyveld, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/the-city-lever-house-sues-over-its-lease.html | THE CITY; Lever House Sues Over Its Lease | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-april-30.html | STEWART & STEVENSON SERVICES INC reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/gerald-ford-on-board.html | Gerald Ford on Board | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/obituaries/tom-steek-32-years-in-congress.html | TOM STEEK, 32 YEARS IN CONGRESS | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/lyphomed-inc-reports-earnings-for-qtr-to-march-31.html | LYPHOMED INC reports earnings for qtr to March 31. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/clerics-urge-us-curb-on-gene-engineering.html | CLERICS URGE U.S. CURB ON GENE ENGINEERING | False | By Kenneth A. Briggs | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/mta-asks-exception-from-wheelchair-law.html | M.T.A. ASKS EXCEPTION FROM WHEELCHAIR LAW | False | By Ari L. Goldman | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/abroad-at-home-the-land-of-becoming.html | ABROAD AT HOME; 'THE LAND OF BECOMING' | False | By Anthony Lewis | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/business-digest-thursday-june-9-1983-the-economy.html | BUSINESS DIGEST; THURSDAY, JUNE 9, 1983; The Economy | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/obituaries/edward-j-mitchell.html | EDWARD J. MITCHELL | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/nets-sign-albeck-as-the-new-coach.html | NETS SIGN ALBECK AS THE NEW COACH | False | By Roy S. Johnson, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/role-of-man-cited-in-acid-rain-study.html | ROLE OF MAN CITED IN ACID RAIN STUDY | False | By Philip Shabecoff, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/boeing-jet-orders.html | Boeing Jet Orders | False | AP | 1983-06-13 | TX 1-134879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/jersey-abolishes-commuter-tax-on-new-yorkers.html | JERSEY ABOLISHES COMMUTER TAX ON NEW YORKERS | False | By Joseph F. Sullivan, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/reflectone-inc-reports-earnings-for-year-to-march-31.html | REFLECTONE INC reports earnings for year to March 31. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/rockefeller-graduates-hailed-for-their-scientific-research.html | ROCKEFELLER GRADUATES HAILED FOR THEIR SCIENTIFIC RESEARCH | False | By Douglas C. McGill | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/arts/critic-s-notebook-those-new-buildings-promise-vs-the-reality.html | CRITIC'S NOTEBOOK; THOSE NEW BUILDINGS: PROMISE VS. THE REALITY | False | By Paul Goldberger | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/company-will-clean-up-no-1-toxic-waste-dump.html | COMPANY WILL CLEAN UP NO. 1 TOXIC WASTE DUMP | False | Special to the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/distiller-in-offer-for-lenox.html | DISTILLER IN OFFER FOR LENOX | False | By Pamela G. Hollie | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/6-nuclear-plant-contractors-indicted.html | 6 Nuclear Plant Contractors Indicted | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/kim-s-hunger-strike.html | KIM'S HUNGER STRIKE | False | By Kim Daejung | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/players-still-unfulfilled-kingman-awaits-fate.html | PLAYERS; STILL UNFULFILLED, KINGMAN AWAITS FATE | False | By Malcolm Moran | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/coastal-may-raise-its-texas-gas-bid.html | Coastal May Raise Its Texas Gas Bid | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/caveat-is-learning-early-speed-lesson.html | CAVEAT IS LEARNING EARLY-SPEED LESSON | False | By Steven Crist | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/advertising-big-gains-for-radio-networks.html | Advertising; Big Gains For Radio Networks | False | By Sandra Salmans | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/l-con-ed-coal-conversion-remains-unacceptable-220144.html | CON ED COAL CONVERSION REMAINS 'UNACCEPTABLE' | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/around-the-world-a-nicaraguan-consul-applies-for-asylum.html | AROUND THE WORLD; A Nicaraguan Consul Applies for Asylum | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/obituaries/lawrence-whipple-72-dies-sat-on-us-court-in-newark.html | LAWRENCE WHIPPLE, 72, DIES; SAT ON U.S. COURT IN NEWARK | False | By Walter H. Waggoner | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/theater/the-theater-greek.html | THE THEATER: 'GREEK' | False | By Mel Gussow | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/the-new-summer-slipcovers-cool-look-easy-fit.html | THE NEW SUMMER SLIPCOVERS: COOL LOOK, EASY FIT | False | By Carol Vogel | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/ibm-settles-lin-data-suit.html | I.B.M. Settles Lin Data Suit | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/nicaraguan-embassy-is-a-study-in-turmoil.html | NICARAGUAN EMBASSY IS A STUDY IN TURMOIL | False | By Philip Taubman, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/l-labor-s-welcoming-hand-to-new-immigrants-220138.html | LABOR'S WELCOMING HAND TO NEW IMMIGRANTS | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/patching-damaged-furniture.html | PATCHING DAMAGED FURNITURE | False | By Michael Varese | 1983-06-13 | TX 1-134879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-april-29.html | VOLT INFORMATION SCIENCES INC reports earnings for qtr to April 29. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/sports-of-the-times-mac-o-grady-s-golf-struggle.html | SPORTS OF THE TIMES; MAC O'GRADY'S GOLF STRUGGLE | False | By Dave Anderson | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/conferees-start-to-draft-budget.html | CONFEREES START TO DRAFT BUDGET | False | By Steven V. Roberts, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/scouting-stitch-in-time.html | SCOUTING; Stitch in Time | False | By Thomas Rogers | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/slow-play-a-problem-in-golf.html | SLOW PLAY A PROBLEM IN GOLF | False | By John Radosta, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/briefing-220944.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/executive-changes-220633.html | EXECUTIVE CHANGES | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/slew-o-gold-in-fast-drill.html | Slew o' Gold In Fast Drill | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/computers-affect-decorators-plans.html | COMPUTERS AFFECT DECORATORS PLANS | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/new-york-day-by-day-221445.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/advertising-blore-and-richman-win-7-clio-awards.html | ADVERTISING; Blore and Richman Win 7 Clio Awards | False | By Sandra Salmans | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/obituaries/estelle-hamburger-85-a-fashion-consultant.html | Estelle Hamburger, 85; A Fashion Consultant | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/bridge-virtue-brings-its-rewards-over-powerful-opposition.html | Bridge: Virtue Brings Its Rewards Over Powerful Opposition | False | By Alan Truscott | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/dow-off-9.41-in-broad-decline.html | Dow Off 9.41 in Broad Decline | False | By Alexander R. Hammer | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/cosmos-win-in-overtime.html | Cosmos Win In Overtime | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/task-force-proposes-merging-new-york-s-major-trial-courts.html | TASK FORCE PROPOSES MERGING NEW YORK'S MAJOR TRIAL COURTS | False | By Josh Barbanel, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/life-savers-will-close-factory-in-port-chester.html | Life Savers Will Close Factory in Port Chester | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/programming-systems-inc-reports-earnings-for-year-to-feb-28.html | PROGRAMMING & SYSTEMS INC reports earnings for year to Feb 28. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/topps-trowsers-inc-reports-earnings-for-qtr-to-may-1.html | TOPPS & TROWSERS INC reports earnings for qtr to May 1. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/mini-computer-systems-inc-reports-earnings-for-year-to-oct-31.html | MINI-COMPUTER SYSTEMS INC reports earnings for year to Oct 31. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/pall-corp-reports-earnings-for-qtr-to-april-30.html | PALL CORP reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/45-honored-by-fire-dept-with-medals-for-bravery.html | 45 HONORED BY FIRE DEPT. WITH MEDALS FOR BRAVERY | False | By David W. Dunlap | 1983-06-13 | TX 1-134879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/the-un-today-june-9-1983-general-assembly.html | The U.N. Today; June 9, 1983; GENERAL ASSEMBLY | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/new-york-day-by-day-222035.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/sports-people-garvey-still-active.html | SPORTS PEOPLE; Garvey Still Active | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/sports-people-chinaglia-deal-near.html | SPORTS PEOPLE; Chinaglia Deal Near | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/regan-assails-move-to-cap-tax-cut.html | Regan Assails Move to Cap Tax Cut | False | By Karen W. Arenson | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/sec-files-suit-against-fox-co.html | S.E.C. FILES SUIT AGAINST FOX & CO. | False | By Eric N. Berg | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/c-correction-221933.html | CORRECTION | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/essay-henry-and-sy.html | ESSAY; HENRY AND SY | False | By William Safire | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/news-summary-thursday-june-9-1983.html | News Summary; THURSDAY, JUNE 9, 1983 | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/for-halston-challenge-of-the-mass-market.html | FOR HALSTON, CHALLENGE OF THE MASS MARKET | False | By Bernadine Morris | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/advertising-new-yorker-returns-to-tv.html | ADVERTISING; New Yorker Returns to TV | False | By Sandra Salmans | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/business-people-diasonics-lists-changes-in-fischer-acquisition.html | BUSINESS PEOPLE; Diasonics Lists Changes In Fischer Acquisition | False | By Daniel F. Cuff | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/silknit-ltd-reports-earnings-for-qtr-to-april-1.html | SILKNIT LTD reports earnings for qtr to April 1. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/sports-people-static-over-the-cubs.html | SPORTS PEOPLE; Static Over the Cubs | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/theater/house-unit-backs-arts-rise.html | HOUSE UNIT BACKS ARTS RISE | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/pressure-to-cut-off-benefits-reported-by-disability-judges.html | PRESSURE TO CUT OFF BENEFITS REPORTED BY DISABILITY JUDGES | False | By Robert Pear, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/mrs-kirkpatrick-urges-congress-to-seek-accord-on-latin-america.html | MRS. KIRKPATRICK URGES CONGRESS TO SEEK ACCORD ON LATIN AMERICA | False | By Martin Tolchin, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/an-exhibit-of-crafts-on-display-at-ymca.html | AN EXHIBIT OF CRAFTS ON DISPLAY AT Y.M.C.A. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/l-a-fee-proposal-fit-to-starve-public-interest-law-220134.html | A FEE PROPOSAL FIT TO STARVE PUBLIC-INTEREST LAW | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/islanders-choose-center.html | ISLANDERS CHOOSE CENTER | False | By Kevin Dupont, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/gardening-planting-a-city-window-box.html | GARDENING; PLANTING A CITY WINDOW BOX | False | By Linda Yang | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/insider-reports.html | Insider Reports | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/opinion/l-death-by-handgun-220145.html | DEATH BY HANDGUN | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/q-a-220203.html | Q&A | False | | 1983-06-13 | TX 1-134879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/spain-warm-on-enders-but-warily.html | SPAIN WARM ON ENDERS, BUT WARILY | False | By John Darnton, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/us/doctor-regretful-on-bogus-research.html | DOCTOR REGRETFUL ON BOGUS RESEARCH | False | AP | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/finance-new-issues-rates-decline-for-new-homes.html | FINANCE NEW ISSUES; Rates Decline For New Homes | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/nyregion/the-city.html | THE CITY; | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/north-south-issue-flares-up.html | NORTH-SOUTH ISSUE FLARES UP | False | By Paul Lewis, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/mrs-thatcher-closes-campaign-confident-of-victory.html | MRS. THATCHER CLOSES CAMPAIGN CONFIDENT OF VICTORY | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/mathematical-applications-group-inc-reports-earnings-for-qtr-to-march-31.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for qtr to March 31. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/calendar-roses-and-more-roses.html | CALENDAR: ROSES AND MORE ROSES | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/big-5-us-securities-dealers.html | BIG 5 U.S. SECURITIES DEALERS | False | By Michael Quint | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/old-newfoundland-is-bracing-for-a-royal-birthday.html | OLD NEWFOUNDLAND IS BRACING FOR A ROYAL BIRTHDAY | False | By Michael T. Kaufman, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/world-banking-guidelines.html | WORLD BANKING GUIDELINES | False | Special to the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/paco-pharmaceutical-services-inc-reports-earnings-for-qtr-to-may-7.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for qtr to May 7. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/currency-markets-dollar-gains-strongly-worrying-europeans.html | CURRENCY MARKETS; DOLLAR GAINS STRONGLY, WORRYING EUROPEANS | False | By John Tagliabue, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/garden/seaside-gardening-is-conference-topic.html | SEASIDE GARDENING IS CONFERENCE TOPIC | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/world/2-israelis-killed-in-lebanon-blast.html | 2 ISRAELIS KILLED IN LEBANON BLAST | False | By Thomas L. Friedman, Special To the New York Times | 1983-06-13 | TX 1-134879 |
| 1983-06-09 | 1983-06-09 | https://www.nytimes.com/1983/06/09/business/jewelcor-inc-reports-earnings-for-qtr-to-april-30.html | JEWELCOR INC reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-134879 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/memorial-for-donald-gramm.html | Memorial for Donald Gramm | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/finance-new-issues-convertible-issue-planned-by-wang.html | FINANCE NEW ISSUES; Convertible Issue Planned by Wang | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/market-place-a-14-billion-stock-portfolio.html | Market Place; A $14 Billion Stock Portfolio | False | By Vartanig G. Vartan | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/states-exploration-reports-earnings-for-year-to-march-31.html | STATES EXPLORATION reports earnings for year to March 31. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/sports-people-florida-gives-credit.html | SPORTS PEOPLE; Florida Gives Credit | False | | 1983-06-13 | TX 1-132491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/sym-teck-systems-reports-earnings-for-qtr-to-march-31.html | SYM-TECK SYSTEMS reports earnings for qtr to March 31. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/new-york-day-by-day-a-decision-for-mrs-scull.html | NEW YORK DAY BY DAY; A Decision for Mrs. Scull | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/l-democrats-united-on-the-economy-222301.html | DEMOCRATS UNITED ON THE ECONOMY | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/countersuit-by-nhl-over-blues.html | COUNTERSUIT BY N.H.L. OVER BLUES | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/restaurants-a-theater-choice-and-a-river-view.html | RESTAURANTS; A theater choice and a river view. | False | By Mimi Sheraton | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/reuschel-dropped.html | Reuschel Dropped | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/ulster-petroleums-ltd-reports-earnings-for-qtr-to-march-31.html | ULSTER PETROLEUMS LTD reports earnings for qtr to March 31. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/c-correction-224910.html | CORRECTION | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/obituaries/robert-elkon-art-dealer-55-promoted-works-by-moderns.html | ROBERT ELKON, ART DEALER, 55; PROMOTED WORKS BY MODERNS | False | By Grace Glueck | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/defeated-labor-party-asserts-it-is-alive-and-well.html | DEFEATED LABOR PARTY ASSERTS IT IS ALIVE AND WELL | False | By Barnaby J. Feder | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/aspen-quintet-to-play.html | Aspen Quintet to Play | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/children-s-orchestra.html | Children's Orchestra | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/officers-in-family-court-protest-ban-on-firearms.html | OFFICERS IN FAMILY COURT PROTEST BAN ON FIREARMS | False | By E.r. Shipp | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/scouting-day-in-the-life-of-a-champion.html | SCOUTING; Day in the Life Of a Champion | False | By Thomas Rogers | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/charming-shoppes-inc-reports-earnings-for-qtr-to-april-30.html | CHARMING SHOPPES INC reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/the-region-li-school-shut-after-racial-clash.html | THE REGION; L.I. School Shut After Racial Clash | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/the-region-senate-rejects-ban-on-trucks.html | THE REGION; Senate Rejects Ban on Trucks | False | Special to the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/obituaries/francis-d-rogers-dies-architect-for-hospitals.html | Francis D. Rogers Dies; Architect for Hospitals | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/bank-capital-rules-seen.html | Bank Capital Rules Seen | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/vietnam-and-thailand-confer-and-ease-strain.html | VIETNAM AND THAILAND CONFER AND EASE STRAIN | False | By Colin Campbell, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/lincoln-center-trying-to-add-5-million-to-arts-endowment.html | LINCOLN CENTER TRYING TO ADD $5 MILLION TO ARTS ENDOWMENT | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/us-avows-priority-for-arms-curbs.html | U.S. AVOWS PRIORITY FOR ARMS CURBS | False | By Bernard Gwertzman | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/2d-us-takeover-bid-possible-sotheby-says.html | 2D U.S. TAKEOVER BID POSSIBLE, SOTHEBY SAYS | False | By Rita Reif | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/moscow-says-it-is-planning-maneuvers-starting-june-29.html | Moscow Says It Is Planning Maneuvers Starting June 29 | False | AP | 1983-06-13 | TX 1-132491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/obituaries/dr-john-a-mackay-ex-president-of-princeton-theological-is-dead.html | DR. JOHN A. MACKAY, EX-PRESIDENT OF PRINCETON THEOLOGICAL, IS DEAD | False | By Kenneth A. Briggs | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/ballet-theater-2-debuts.html | BALLET THEATER: 2 DEBUTS | False | By Jennifer Dunning | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/working-profile-a-very-easy-town-to-have-access.html | WORKING PROFILE; 'A VERY EASY TOWN TO HAVE ACCESS' | False | By Bernard Weinraub, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/soviet-said-to-add-troops-in-cuba.html | SOVIET SAID TO ADD TROOPS IN CUBA | False | By Richard Halloran, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/baldwin-plans-sale-of-major-assets.html | BALDWIN PLANS SALE OF 'MAJOR' ASSETS | False | By Kenneth N. Gilpin | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/belmont-draws-a-record-field-of-15.html | BELMONT DRAWS A RECORD FIELD OF 15 | False | By Steven Crist | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/o-neill-leading-party-offensive-against-reagan.html | O'NEILL LEADING PARTY OFFENSIVE AGAINST REAGAN | False | By Martin Tolchin, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/met-museum-salutes-charles-w-peale-renaissance-yankee.html | MET MUSEUM SALUTES CHARLES W. PEALE, RENAISSANCE YANKEE | False | By Grace Glueck | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/thrift-unit-sale-stirs-a-dispute.html | Thrift Unit Sale Stirs A Dispute | False | By Winston Williams, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/sigmaform-corp-reports-earnings-for-qtr-to-april-30.html | SIGMAFORM CORP reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/around-the-nation-224385.html | AROUND THE NATION | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/foreign-affairs-maggie-at-the-watershed.html | FOREIGN AFFAIRS; Maggie At the Watershed | False | By Flora Lewis | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/eaton-vance-investors-fund-inc-reports-earnings-for-qtr-to-april-30.html | EATON VANCE INVESTORS FUND INC reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/the-un-today-june-10-1983-general-assembly.html | The U.N. Today; June 10, 1983; GENERAL ASSEMBLY | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/fiery-send-off-for-graduates-of-polytechnic.html | FIERY SEND-OFF FOR GRADUATES OF POLYTECHNIC | False | By Maurice Carroll | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/jobs-for-italian-women-rocking-the-political-boat.html | JOBS FOR ITALIAN WOMEN: ROCKING THE POLITICAL BOAT | False | By Henry Kamm, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/how-air-traffic-controller-guided-burning-jetliner-to-safe-landing.html | HOW AIR TRAFFIC CONTROLLER GUIDED BURNING JETLINER TO SAFE LANDING | False | By Richard Witkin, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/museum-hopes-4-jade-pieces-match-those-stolen.html | MUSEUM HOPES 4 JADE PIECES MATCH THOSE STOLEN | False | By Leonard Buder | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/white-house-soundings-viewed-as-sign-volcker-may-be-retained.html | WHITE HOUSE SOUNDINGS VIEWED AS SIGN VOLCKER MAY BE RETAINED | False | By Robert D. Hershey Jr. | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/the-region-margiotta-denied-shorter-sentence.html | THE REGION; Margiotta Denied Shorter Sentence | False | Special to the New York Times | 1983-06-13 | TX 1-132491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/new-york-day-by-day-pride-in-the-parks.html | NEW YORK DAY BY DAY; Pride in the Parks | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/key-rates-222789.html | Key Rates | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/kasler-corp-reports-earnings-for-qtr-to-april-30.html | KASLER CORP reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/obituaries/lawrence-schulman.html | LAWRENCE SCHULMAN | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/blood-of-ancient-hunt-found-by-archeologist.html | Blood of Ancient Hunt Found by Archeologist | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/conservatives-win-140-seat-majority-in-british-election.html | CONSERVATIVES WIN 140-SEAT MAJORITY IN BRITISH ELECTION | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/garish-intruders-muffling-spirit-of-french-quarter.html | GARISH INTRUDERS MUFFLING SPIRIT OF FRENCH QUARTER | False | By Fay S. Joyce, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/plays-a-lesson-on-hitting-successfully.html | PLAYS; A Lesson On Hitting Successfully | False | By Murray Chass | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/finance-new-issues-salomon-citibank-win-ohio-issue.html | FINANCE NEW ISSUES; Salomon, Citibank Win Ohio Issue | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/cullinet-software-inc-reports-earnings-for-qtr-to-april-30.html | CULLINET SOFTWARE INC reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/sports-people-preparatory-draft.html | SPORTS PEOPLE; Preparatory Draft | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/around-the-nation-delorean-co-defendant-set-to-change-his-plea.html | AROUND THE NATION; DeLorean Co-Defendant Set to Change His Plea | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/texas-sets-back-alabama-in-10-6-4.html | Texas Sets Back Alabama in 10, 6-4 | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/the-many-surprises-of-old-new-rochelle.html | THE MANY SURPRISES OF OLD NEW ROCHELLE | False | By James Feron | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/late-advance-lifts-dow-3.50.html | Late Advance Lifts Dow 3.50 | False | By Alexander R. Hammer | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/manitou-barvue-mine-ltd-reports-earnings-for-qtr-to-march-31.html | MANITOU-BARVUE MINE LTD reports earnings for qtr to March 31. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/village-super-market-reports-earnings-for-qtr-to-april-23.html | VILLAGE SUPER MARKET reports earnings for qtr to April 23. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/movies/heatwave-drama-in-sydney.html | 'HEATWAVE,' DRAMA IN SYDNEY | False | By Janet Maslin | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/dioxin-contamination-found-at-a-2d-business-in-newark.html | DIOXIN CONTAMINATION FOUND AT A 2D BUSINESS IN NEWARK | False | By Joseph F. Sullivan, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/judy-s-inc-reports-earnings-for-qtr-to-april-30.html | JUDY'S INC reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/businesses-plan-less-spending.html | Businesses Plan Less Spending | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/dropout-rate-of-68-hispanic-unit-says.html | DROPOUT RATE OF 68%, HISPANIC UNIT SAYS | False | By Gene I. Maeroff | 1983-06-13 | TX 1-132491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/high-success-is-reported-in-transplanting-embryos-between-mice.html | HIGH SUCCESS IS REPORTED IN TRANSPLANTING EMBRYOS BETWEEN MICE | False | By Walter Sullivan | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/grafton-group-ltd-reports-earnings-for-qtr-to-april-30.html | GRAFTON GROUP LTD reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/tour-complaint-settled.html | Tour Complaint Settled | False | Special to the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/vilas-penalty-a-warning-to-top-players.html | VILAS PENALTY A WARNING TO TOP PLAYERS | False | By Neil Amdur | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/cuomo-stresses-social-needs-in-commencement-at-yeshiva.html | CUOMO STRESSES SOCIAL NEEDS IN COMMENCEMENT AT YESHIVA | False | By Dorothy J. Gaiter | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/city-withdraws-a-rise-in-tuition-at-7-campuses.html | CITY WITHDRAWS A RISE IN TUITION AT 7 CAMPUSES | False | By Samuel Weiss | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/trees-may-tell-man-turn-over-a-new-leaf.html | TREES MAY TELL MAN: TURN OVER A NEW LEAF | False | By Monroe E. Price | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/louisiana-land.html | Louisiana Land | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/l-to-rescue-a-northwest-power-supply-system-222304.html | TO RESCUE A NORTHWEST POWER SUPPLY SYSTEM | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/theater/sayonara-for-mikado.html | Sayonara for 'Mikado' | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/l-hooray-for-rain-222305.html | HOORAY FOR RAIN! | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/style/women-are-the-stars-on-their-podium.html | WOMEN ARE THE STARS ON THEIR PODIUM | False | By Judy Klemesrud | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/pogo-extends-tender-offer.html | Pogo Extends Tender Offer | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/l-spectator-s-choice-222299.html | SPECTATOR'S CHOICE | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/c-correction-224906.html | CORRECTION | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/orioles-win-despite-6-errors.html | ORIOLES WIN DESPITE 6 ERRORS | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/the-supreme-court-apologizes.html | The Supreme Court Apologizes | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/the-fast-pace-of-retail-sales.html | THE FAST PACE OF RETAIL SALES | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/senators-51-to-41-vote-to-limit-their-lecture-and-writing-income.html | SENATORS, 51 TO 41, VOTE TO LIMIT THEIR LECTURE AND WRITING INCOME | False | By David Shribman, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/senate-s-roll-call-on-income-limit.html | SENATE'S ROLL-CALL ON INCOME LIMIT | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/seal-inc-reports-earnings-for-qtr-to-april-30.html | SEAL INC reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/music-of-turkish-jews-to-be-heard-on-sunday.html | Music of Turkish Jews To Be Heard on Sunday | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/obituaries/paul-mann.html | PAUL MANN | False | | 1983-06-13 | TX 1-132491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/anderson-offers-plan-on-sharing-medicaid-costs.html | ANDERSON OFFERS PLAN ON SHARING MEDICAID COSTS | False | By Michael Oreskes, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/trak-auto-corp-reports-earnings-for-qtr-to-april-30.html | TRAK AUTO CORP reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/ilgwu-head-re-elected.html | I.L.G.W.U. Head Re-elected | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/business-people-ex-at-t-aide-moves-to-wall-st.html | BUSINESS PEOPLE; Ex-A.T.& T. Aide Moves to Wall St. | False | By Daniel F. Cuff | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/chemical-leaders-hear-public-fear-is-top-problem.html | CHEMICAL LEADERS HEAR PUBLIC FEAR IS TOP PROBLEM | False | By Philip Shabecoff, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/executives.html | EXECUTIVES | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/losses-in-lebanon.html | LOSSES IN LEBANON | False | By Edward W. Said | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/hallberg-leads-in-westchester-classic.html | HALLBERG LEADS IN WESTCHESTER CLASSIC | False | By Gordon S. White Jr., Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/style/a-rio-party-for-2000-honors-a-social-chronicler.html | A RIO PARTY FOR 2,000 HONORS A SOCIAL CHRONICLER | False | By Warren Hoge | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/mets-beat-cubs-in-11-innings-6-4.html | METS BEAT CUBS IN 11 INNINGS, 6-4 | False | By Joseph Durso, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/around-the-nation-p-u-r-i-m-spells-title-for-new-mexico-boy.html | AROUND THE NATION; 'P-u-r-i-m' Spells Title For New Mexico Boy | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/bridge-is-soon-to-lose-a-people-s-roadway.html | BRIDGE IS SOON TO LOSE A 'PEOPLE'S ROADWAY' | False | By Ari L. Goldman | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/around-the-nation-epa-to-study-14-sites-in-3-states-for-dioxin.html | AROUND THE NATION; E.P.A. to Study 14 Sites In 3 States for Dioxin | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/korf-planning-sale-of-2-units.html | Korf Planning Sale of 2 Units | False | Special to the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/yugoslavia-freeing-prices.html | Yugoslavia Freeing Prices | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/about-real-estate-suburban-condominium-builders-vs-new-state-tax.html | ABOUT REAL ESTATE; SUBURBAN CONDOMINIUM BUILDERS VS. NEW STATE TAX | False | By Lee A. Daniels | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/a-pick-of-britain-s-best-rail-journeys.html | A PICK OF BRITAIN'S BEST RAIL JOURNEYS | False | By John J. O'Connor | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/woman-in-the-news-stern-doctor-stern-remedy.html | WOMAN IN THE NEWS; STERN DOCTOR, STERN REMEDY | False | By Jon Nordheimer, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/cook-county-aide-indicted.html | Cook County Aide Indicted | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/theater/theater-growing-old-in-taking-my-turn.html | THEATER: GROWING OLD IN 'TAKING MY TURN' | False | By Mel Gussow | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/credit-markets-interest-rates-edge-lower.html | CREDIT MARKETS; Interest Rates Edge Lower | False | By Yla Eason | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/israel-s-lebanon-gains.html | ISRAEL'S LEBANON GAINS | False | By Hyman H. Bookbinder | 1983-06-13 | TX 1-132491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/obituaries/carl-j-schmid-former-chief-of-drug-maker-is-dead-at-85.html | Carl J. Schmid, Former Chief Of Drug Maker, Is Dead at 85 | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/bench-plans-retirement.html | Bench Plans Retirement | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/smu-faces-a-new-inquiry.html | S.M.U. Faces A New Inquiry | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/space-shuttle-will-fly-over-new-york-today.html | Space Shuttle Will Fly Over New York Today | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/movies/art-people-what-price-varnish.html | ART PEOPLE; What price varnish? | False | By Michael Brenson | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/campaign-finances-of-15-judges-under-investigation-in-brooklyn.html | CAMPAIGN FINANCES OF 15 JUDGES UNDER INVESTIGATION IN BROOKLYN | False | By Frank Lynn | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/theater/a-festival-of-festivals-indoors-and-out.html | A FESTIVAL OF FESTIVALS, INDOORS AND OUT | False | By Jennifer Dunning | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/us-army-chief-opposes-sending-combat-forces-to-aid-el-salvador.html | U.S. ARMY CHIEF OPPOSES SENDING COMBAT FORCES TO AID EL SALVADOR | False | By Richard Halloran, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/news-summary-friday-june-10-1983.html | News Summary; FRIDAY, JUNE 10, 1983 | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/chapman-energy-inc-reports-earnings-for-qtr-to-march.31.html | CHAPMAN ENERGY INC reports earnings for qtr to March 31. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/new-york-day-by-day-helping-the-young.html | NEW YORK DAY BY DAY; Helping the Young | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/pop-jazz.html | POP JAZZ | False | By Jon Pareles | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/scouting-sayonara-studies.html | SCOUTING; Sayonara, Studies | False | By Thomas Rogers | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/petrie-stores.html | Petrie Stores | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/theater/stars-of-fool-for-love-find-success-can-hurt.html | STARS OF 'FOOL FOR LOVE' FIND SUCCESS CAN HURT | False | By Eleanor Blau | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/datametrics-corp-reports-earnings-for-qtr-to-april-30.html | DATAMETRICS CORP reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/nuclear-unit-lets-indian-pt-plants-continue-running.html | NUCLEAR UNIT LETS INDIAN PT. PLANTS CONTINUE RUNNING | False | By Matthew L. Wald, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-april-30.html | HARPER & ROW PUBLISHERS INC reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/scouting-coming-home.html | SCOUTING; Coming Home | False | By Thomas Rogers | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/music-noted-in-brief-sophie-mgcina-sings-of-african-townships.html | MUSIC NOTED IN BRIEF; Sophie Mgcina Sings Of African Townships | False | By John S. Wilson | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/scitex-corp-reports-earnings-for-qtr-to-march-31.html | SCITEX CORP reports earnings for qtr to March 31. | False | | 1983-06-13 | TX 1-132491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/new-york-day-by-day-a-distant-west-side.html | NEW YORK DAY BY DAY; A Distant West Side | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/budget-conferees-see-5-arms-rise.html | BUDGET CONFEREES SEE 5% ARMS RISE | False | By Steven V. Roberts, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/walesa-in-smuggled-speech-text-tells-harvard-s-garduates-of-hope.html | WALESA, IN SMUGGLED SPEECH TEXT, TELLS HARVARD'S GARDUATES OF HOPE | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/theater/gould-dismissed-from-guys.html | GOULD DISMISSED FROM 'GUYS' | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/mattel-inc-reports-earnings-for-qtr-to-april-30.html | MATTEL INC reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/assemblyman-will-run-for-executive-in-suffolk.html | ASSEMBLYMAN WILL RUN FOR EXECUTIVE IN SUFFOLK | False | By Michael Winerip, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/the-city-14-held-in-forcing-3-women-into-jobs.html | THE CITY; 14 Held in Forcing 3 Women Into Jobs | False | By United Press International | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/mattel-loses-20.4-million.html | Mattel Loses $20.4 Million | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/l-refugees-in-need-of-a-fair-hearing-222300.html | REFUGEES IN NEED OF A FAIR HEARING | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/publishing-a-pulitzer-and-friends-met-and-unmet.html | PUBLISHING: A PULITZER AND FRIENDS MET AND UNMET | False | By Edwin McDowell | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/oau-convenes-but-at-what-price-news-analysis.html | O.A.U. CONVENES, BUT AT WHAT PRICE; News Analysis | False | By Alan Cowell | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/theater/stage-llosa-s-senorita.html | STAGE: LLOSA'S 'SENORITA' | False | By Herbert Mitgang | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/sedate-forum-of-bell-holders.html | SEDATE FORUM OF BELL HOLDERS | False | By Eric N. Berg | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/art-barbara-zucker-and-her-sculptures.html | ART: BARBARA ZUCKER AND HER SCULPTURES | False | By John Russell | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/4-alaska-lawmakers-forced-to-go-to-session.html | 4 Alaska Lawmakers Forced to Go to Session | False | Special to the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/sports-people-usfl-signs-kelly.html | SPORTS PEOPLE; U.S.F.L. Signs Kelly | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/expedited-bond-sales-backed.html | EXPEDITED BOND SALES BACKED | False | By Robert J. Cole | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/chemlawn-corp-reports-earnings-for-qtr-to-april-30.html | CHEMLAWN CORP reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/business-people-223094.html | BUSINESS PEOPLE | False | Apparel Chain Planned, By Ex-Federated Aide | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/l-portrait-of-the-african-national-congress-222303.html | PORTRAIT OF THE AFRICAN NATIONAL CONGRESS | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/business-people-top-posts-revamped-at-beatrice-foods.html | BUSINESS PEOPLE; Top Posts Revamped At Beatrice Foods | False | By Daniel F. Cuff | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/movies/martin-guerre.html | 'MARTIN GUERRE' | False | By Vincent Canby | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/women-s-organization-head-promises-defeat-of-reagan.html | Women's Organization Head Promises Defeat of Reagan | False | AP | 1983-06-13 | TX 1-132491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/clinical-data-reports-earnings-for-qtr-to-march-31.html | CLINICAL DATA reports earnings for qtr to March 31. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/corporate-triumph-then-death-in-a-ferrari.html | CORPORATE TRIUMPH, THEN DEATH IN A FERRARI | False | By Isadore Barmash | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/moscow-says-shift-in-us-arms-stand-is-no-basic-change.html | MOSCOW SAYS SHIFT IN U.S. ARMS STAND IS NO BASIC CHANGE | False | By John F. Burns, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/no-headline-224575.html | No Headline | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/sports-people-fratello-joins-hawks.html | SPORTS PEOPLE; Fratello Joins Hawks | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/quotation-of-the-day-224884.html | Quotation of the Day | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/theater/broadway-as-business-lags-owners-of-theaters-turn-to-producing.html | BROADWAY; As business lags, owners of theaters turn to producing. | False | By Carol Lawson | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/excerpts-from-statements-by-nrc-members-on-indian-point.html | EXCERPTS FROM STATEMENTS BY N.R.C. MEMBERS ON INDIAN POINT | False | Special to the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/reagan-acknowledges-cost-of-schools-proposals.html | REAGAN ACKNOWLEDGES COST OF SCHOOLS PROPOSALS | False | By Steven R. Weisman | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/south-africa-hangs-3-guerrillas-black-nationalists-vow-revenge.html | SOUTH AFRICA HANGS 3 GUERRILLAS; BLACK NATIONALISTS VOW REVENGE | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Sandra Salmans | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/movies/film-martin-guerre.html | FILM: 'MARTIN GUERRE' | False | By Vincent Canby | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/power-system-seeks-credit.html | Power System Seeks Credit | False | Special to the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/music-noted-in-brief-gato-barbieri-wields-saxophone-at-sob-s.html | MUSIC NOTED IN BRIEF; Gato Barbieri Wields Saxophone at S.O.B.'s | False | By Jon Pareles | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/metrocare-inc-reports-earnings-for-qtr-to-april-30.html | METROCARE INC reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/scouting-pennant-factor.html | SCOUTING; Pennant Factor | False | By Thomas Rogers | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/woolworth-pact.html | Woolworth Pact | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/bridge-recalling-bids-may-solve-a-tricky-suit-combination.html | Bridge: Recalling Bids May Solve A Tricky Suit Combination | False | By Alan Truscott | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/maryland-cup-merger-talks-off.html | Maryland Cup Merger Talks Off | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/surprise-starters-pay-a-small-price.html | SURPRISE STARTERS PAY A SMALL PRICE | False | STEVEN CRIST ON THE BELMONT | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/turbo-resources-ltd-reports-earnings-for-year-to-march-31.html | TURBO RESOURCES LTD reports earnings for year to March 31. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/hamburger-hamlets-inc-reports-earnings-for-year-to-march-28.html | HAMBURGER HAMLETS INC reports earnings for year to March 28. | False | | 1983-06-13 | TX 1-132491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/advertising-cable-tv-s-liberalized-guidelines.html | Advertising; Cable TVs Liberalized Guidelines | False | By Sandra Salmans | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/puerto-rico-officer-linked-to-new-yorker-s-death.html | PUERTO RICO OFFICER LINKED TO NEW YORKER'S DEATH | False | Special to the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/talk-of-military-coup-persists-in-lima.html | TALK OF MILITARY COUP PERSISTS IN LIMA | False | By Edward Schumacher, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/business-digest-friday-june-10-1983-the-economy.html | BUSINESS DIGEST; FRIDAY, JUNE 10, 1983; The Economy | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/finance-new-issues-cleveland-issue.html | FINANCE NEW ISSUES; Cleveland Issue | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/gane-energy-reports-earnings-for-qtr-to-march-31.html | GANE ENERGY reports earnings for qtr to March 31. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/books/books-of-the-times-222059.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/chemical-bank-names-presidents-for-3-sectors.html | CHEMICAL BANK NAMES PRESIDENTS FOR 3 SECTORS | False | By Michael Quint | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/kohl-bids-moscow-stop-intimidation.html | KOHL BIDS MOSCOW STOP INTIMIDATION | False | By James M. Markham, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/weekender-guide-friday-quilts-from-the-indiana-amish.html | WEEKENDER GUIDE; Friday; QUILTS FROM THE INDIANA AMISH | False | By Eleanor Blau | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/obituaries/harry-h-harper-jr.html | HARRY H. HARPER Jr. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/sports-of-the-times-preakness-winner-hits-the-road.html | SPORTS OF THE TIMES; PREAKNESS WINNER HITS THE ROAD | False | By George Vecsey | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/briefing-a-nuclear-anniversary.html | BRIEFING; A Nuclear Anniversary | False | By James F. Clarity and Phil Gailey | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/l-pitfalls-in-determinate-sentencing-222298.html | PITFALLS IN DETERMINATE SENTENCING | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/c-correction-224905.html | CORRECTION | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/company-stops-making-morning-sickness-drug.html | COMPANY STOPS MAKING MORNING SICKNESS DRUG | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/required-reading-buying-american.html | Required Reading; Buying American | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/miss-reinhardt-leads-with-a-67.html | Miss Reinhardt Leads With a 67 | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/austerity-moves-set-by-brazil.html | AUSTERITY MOVES SET BY BRAZIL | False | By Warren Hoge, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/progress-in-braniff-talks-seen.html | PROGRESS IN BRANIFF TALKS SEEN | False | By Agis Salpukas, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/obituaries/john-v-lintner-jr-67-dies-harvard-business-professor.html | John V. Lintner Jr., 67, Dies; Harvard Business Professor | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/word-s-out-to-musicians-jimmy-rowles-is-back.html | WORD'S OUT TO MUSICIANS: JIMMY ROWLES IS BACK | False | By John S. Wilson | 1983-06-13 | TX 1-132491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/soviet-criticizes-trade-curbs.html | SOVIET CRITICIZES TRADE CURBS | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/laser-industries-inc-reports-earnings-for-qtr-to-march-31.html | LASER INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/visit-to-a-catskill-world-of-yesteryear.html | VISIT TO A CATSKILL WORLD OF YESTERYEAR | False | By Harold Faber | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/chrysler-offers-new-rebate-plan.html | Chrysler Offers New Rebate Plan | False | AP | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/grenada-premier-establishes-some-sort-of-us-rapport.html | GRENADA PREMIER ESTABLISHES 'SOME SORT' OF U.S. RAPPORT | False | By Bernard D. Nossiter, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/movies/james-bond-meets-octopussy.html | JAMES BOND MEETS 'OCTOPUSSY' | False | By Vincent Canby | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/national-technical-systems-reports-earnings-for-qtr-to-april-30.html | NATIONAL TECHNICAL SYSTEMS reports earnings for qtr to April 30. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/the-city-watt-backs-city-on-ft-totten-deal.html | THE CITY; Watt Backs City On Ft. Totten Deal | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/issue-and-debate-parity-in-insurance-for-men-and-women.html | ISSUE AND DEBATE; PARITY IN INSURANCE FOR MEN AND WOMEN | False | By Michael Decoursy Hinds, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/opera-world-premiere-of-delius-in-st-louis.html | OPERA: WORLD PREMIERE OF DELIUS IN ST. LOUIS | False | By Donal Henahan, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/policeman-guilty-in-extortion-of-clubs.html | POLICEMAN GUILTY IN EXTORTION OF CLUBS | False | By William G. Blair | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/provigo-inc-reports-earnings-for-12-wks-to-april-23.html | PROVIGO INC reports earnings for 12 wks to April 23. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/squibb-files-suit.html | Squibb Files Suit | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/let-irs-now-end-jonesism.html | LET I.R.S. NOW END JONESISM | False | By Stephen Cohen | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/concert-early-andes-music.html | CONCERT: EARLY ANDES MUSIC | False | By Jon Pareles | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/nyregion/new-school-gives-praise-and-degrees.html | NEW SCHOOL GIVES PRAISE AND DEGREES | False | By Shawn G. Kennedy | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/economic-scene-introspection-in-europe.html | Economic Scene; Introspection In Europe | False | By John Tagliabue | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/us/sharp-rise-in-childbearing-found-among-us-women-in-early-30-s.html | SHARP RISE IN CHILDBEARING FOUND AMONG U.S. WOMEN IN EARLY 30'S | False | By Robert Pear, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/a-new-start-for-start.html | A New Start for Start | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/pillsbury-aide-joining-chili-s.html | Pillsbury Aide Joining Chili's | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/jazz-marathon-to-benefit-wbgo.html | JAZZ MARATHON TO BENEFIT WBGO | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/victoria-station-inc-reports-earnings-for-qtr-to-april-3.html | VICTORIA STATION INC reports earnings for qtr to April 3. | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/obituaries/dr-daniel-casriel-co-founded-project-to-help-drug-users.html | DR. DANIEL CASRIEL; CO-FOUNDED PROJECT TO HELP DRUG USERS | False | | 1983-06-13 | TX 1-132491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/business/finance-new-issues-kentucky-student-bond-to-be-repriced-today.html | FINANCE/NEW ISSUES; Kentucky Student Bond To Be Repriced Today | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/world/honduras-wants-large-increase-in-us-arms.html | HONDURAS WANTS LARGE INCREASE IN U.S. ARMS | False | By Philip Taubman, Special To the New York Times | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/opinion/l-tv-cameras-not-for-courtrooms-222293.html | TV CAMERAS: NOT FOR COURTROOMS | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/movies/at-the-movies.html | AT THE MOVIES | False | By Chris Chase | 1983-06-13 | TX 1-132491 |
| 1983-06-10 | 1983-06-10 | https://www.nytimes.com/1983/06/10/arts/washington-square-art.html | Washington Square Art | False | | 1983-06-13 | TX 1-132491 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/virginia-then-belgrade.html | VIRGINIA, THEN BELGRADE | False | By Farooq Sobhan | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/scouting-passing-a-test-in-the-usfl.html | SCOUTING; Passing a Test In the U.S.F.L. | False | By Thomas Rogers | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/retail-sales-up-2.1-in-may.html | RETAIL SALES UP 2.1% IN MAY | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/world/around-the-world-pakistani-visits-soviet-as-afghan-talks-near.html | AROUND THE WORLD; Pakistani Visits Soviet As Afghan Talks Near | False | Special to the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/style/erica-lehrer-is-the-bride-of-ra-goldman-lawyer.html | Erica Lehrer Is the Bride Of R.A. Goldman, Lawyer | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/leadership-conflict-just-one-problem-facing-naacp-at-meeting-today.html | LEADERSHIP CONFLICT JUST ONE PROBLEM FACING N.A.A.C.P. AT MEETING TODAY | False | By Sheila Rule | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/around-the-nation-reagan-guard-helicopter-in-near-midair-collision.html | AROUND THE NATION; Reagan Guard Helicopter In Near Midair Collision | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/style/making-a-dish-fit-the-setting.html | MAKING A DISH FIT THE SETTING | False | By Mimi Sheraton | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/bidder-wants-sotheby-to-be-private-company.html | BIDDER WANTS SOTHEBY TO BE PRIVATE COMPANY | False | By Rita Reif | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/briefing-225564.html | BRIEFING | False | By James F. Clarity and Phil Gailey | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/anderson-outlines-plan-for-3d-party.html | ANDERSON OUTLINES PLAN FOR 3D PARTY | False | By Hedrick Smith | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/new-york-telephone-seeks-2.7-rate-rise.html | New York Telephone Seeks 2.7% Rate Rise | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/new-york-the-monster-we-created.html | NEW YORK; THE MONSTER WE CREATED | False | By Sydney H. Schanberg | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/sec-panel-urges-takeover-curbs.html | S.E.C. PANEL URGES TAKEOVER CURBS | False | By Kenneth B. Noble, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/observer-poland-water-solution.html | OBSERVER; POLAND WATER SOLUTION | False | By Russell Baker | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/world/bonn-s-bridge-to-soviet-is-going-home-to-sweden.html | BONN'S BRIDGE TO SOVIET IS GOING HOME TO SWEDEN | False | By James M. Markham, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/dean-of-us-diplomats-bowing-out.html | DEAN OF U.S. DIPLOMATS BOWING OUT | False | By Bernard Gwertzman, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/genesis-and-genetics.html | Genesis and Genetics | False | | 1983-06-15 | TX 1-134880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/patents-race-horse-shoe-adds-to-traction-and-speed.html | Patents; Race Horse Shoe Adds To Traction and Speed | False | By Stacy V. Jones | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/c-correction-226988.html | CORRECTION | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/the-region-man-pleads-guilty-in-fire-fatal-to-6.html | The Region; Man Pleads Guilty In Fire Fatal to 6 | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/world/us-envoy-meets-sandinists-and-opposition-in-managua.html | U.S. ENVOY MEETS SANDINISTS AND OPPOSITION IN MANAGUA | False | By Stephen Kinzer, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/leading-civil-rights-official-to-check-mississippi-cases.html | Leading Civil Rights Official To Check Mississippi Cases | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/convict-is-sentenced-to-death-for-murder-of-a-prison-guard.html | CONVICT IS SENTENCED TO DEATH FOR MURDER OF A PRISON GUARD | False | By James Feron, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/basketball-to-resume-at-usf-in-1985.html | BASKETBALL TO RESUME AT U.S.F. IN 1985 | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/obituaries/manville-h-abramson.html | MANVILLE H. ABRAMSON | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/world/foreign-ministers-of-nato-reaffirm-plans-for-missiles.html | FOREIGN MINISTERS OF NATO REAFFIRM PLANS FOR MISSILES | False | By John Vinocur, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/style/antique-lace-in-modern-dress.html | ANTIQUE LACE IN MODERN DRESS | False | By Bernadine Morris | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/world/around-the-world-greek-leader-threatens-to-remove-us-bases.html | AROUND THE WORLD; Greek Leader Threatens To Remove U.S. Bases | False | Special to the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/players-jt-turner-adopts-new-role-for-a-film.html | PLAYERS; J.T. TURNER ADOPTS NEW ROLE FOR A FILM | False | By Malcolm Moran | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/texas-stays-unbeaten.html | Texas Stays Unbeaten | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/l-what-bryant-park-can-do-without-224535.html | WHAT BRYANT PARK CAN DO WITHOUT | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/small-rise-in-money-supply.html | SMALL RISE IN MONEY SUPPLY | False | By Michael Quint | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/around-the-nation-louisiana-man-killed-in-shootout-with-police.html | AROUND THE NATION; Louisiana Man Killed In Shootout With Police | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/ballet-theater-two-debuts-in-la-sylphide.html | BALLET THEATER: TWO DEBUTS IN 'LA SYLPHIDE' | False | By Jack Anderson | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/mets-win-on-clout-in-17th.html | METS WIN ON CLOUT IN 17TH | False | By Kevin Dupont | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/democratic-group-to-study-merit-pay-for-teachers.html | DEMOCRATIC GROUP TO STUDY MERIT PAY FOR TEACHERS | False | By David Shribman, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/vietnam-hero-faces-death.html | Vietnam Hero Faces Death | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/cuomo-said-to-choose-2-as-mental-health-chiefs.html | CUOMO SAID TO CHOOSE 2 AS MENTAL-HEALTH CHIEFS | False | By Susan Chira | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/obituaries/david-m-darrin.html | DAVID M. DARRIN | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/obituaries/george-l-washington.html | GEORGE L. WASHINGTON | False | Special to the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/lawyer-s-theater-trip-is-a-real-world-lesson.html | LAWYER'S THEATER TRIP IS A REAL-WORLD LESSON | False | By David Margolick | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/writers-honor-bloom.html | Writers Honor Bloom | False | | 1983-06-15 | TX 1-134880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/the-city-1766-end-training-and-join-the-police.html | The City; 1,766 End Training And Join the Police | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/briefs-225847.html | BRIEFS | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/sports-people-delay-in-san-diego.html | SPORTS PEOPLE; Delay in San Diego | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/c-no-headline-226990.html | No Headline | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/greyhound-to-dispose-of-armour.html | GREYHOUND TO DISPOSE OF ARMOUR | False | By Thomas J. Lueck | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/yonkers-trot-tonight.html | Yonkers Trot Tonight | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/world/britain-s-premier-vows-not-to-shift-to-extremist-line.html | BRITAIN'S PREMIER VOWS NOT TO SHIFT TO EXTREMIST LINE | False | Special to the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/state-democrats-approve-a-plan-for-84-primary.html | STATE DEMOCRATS APPROVE A PLAN FOR '84 PRIMARY | False | By Frank Lynn, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/piper-jaffray-bid-by-hartford-gains.html | Piper Jaffray Bid By Hartford Gains | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/news-summary-saturday-june-11-1983.html | News Summary; SATURDAY, JUNE 11, 1983 | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/strong-quake-felt-in-california-no-injuries-immediately-reported.html | STRONG QUAKE FELT IN CALIFORNIA; NO INJURIES IMMEDIATELY REPORTED | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/new-york-day-by-day-227112.html | New York Day by Day | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/world/wall-of-sand-deadlocks-the-war-in-west-sahara.html | WALL OF SAND DEADLOCKS THE WAR IN WEST SAHARA | False | By Alan Cowell, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/world/clues-to-true-power-of-andropov-are-expected-at-moscow-meetings.html | CLUES TO TRUE POWER OF ANDROPOV ARE EXPECTED AT MOSCOW MEETINGS | False | By John F. Burns, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/dance-city-ballet-offers-helgi-tomasson-isoline.html | DANCE: CITY BALLET OFFERS HELGI TOMASSON 'ISOLINE' | False | By Jennifer Dunning | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/balinese-anniversary-dance.html | Balinese Anniversary Dance | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/around-the-nation-montgomery-council-told-to-redraw-districts.html | AROUND THE NATION; Montgomery Council Told to Redraw Districts | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/late-spring-in-colorado-snow-and-rising-rivers.html | LATE SPRING IN COLORADO: SNOW AND RISING RIVERS | False | By William E. Schmidt, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/l-what-bryant-park-can-do-without-227118.html | WHAT BRYANT PARK CAN DO WITHOUT | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/patents-3-control-mechanisms-for-sikorsky-helicopter.html | Patents; 3 Control Mechanisms For Sikorsky Helicopter | False | By Stacy V. Jones | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/new-york-day-by-day-227111.html | New York Day by Day | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/mrs-thatcher-s-priorities-news-analysis.html | MRS. THATCHER'S PRIORITIES; News Analysis | False | By Barnaby J. Feder, Special To the New York Times | 1983-06-15 | TX 1-134880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/music-of-india.html | Music of India | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/aid-to-us-inquiry-wins-cut-in-term.html | AID TO U.S. INQUIRY WINS CUT IN TERM | False | Special to the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/style/amy-carson-negreann-is-wed-to-jf-stafford.html | Amy Carson Negreann Is Wed to J.F. Stafford | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/unrepaired-car-derailed-train-at-ind-station.html | UNREPAIRED CAR DERAILED TRAIN AT IND STATION | False | By Ari L. Goldman | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/world/czechs-quit-world-psychiatric-association.html | CZECHS QUIT WORLD PSYCHIATRIC ASSOCIATION | False | By Bryce Nelson | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/2-round-record-broken.html | 2-Round Record Broken | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/brokerage-net-rises-sharply.html | Brokerage Net Rises Sharply | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/10-of-us-elderly-have-problem-with-alcohol-congressmen-told.html | 10% OF U.S. ELDERLY HAVE PROBLEM WITH ALCOHOL, CONGRESSMEN TOLD | False | By Dorothy J. Gaiter | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/manhattan-bridge-tour.html | Manhattan Bridge Tour | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/us-appeals-court-upholds-agreement-on-carolina-schools.html | U.S. APPEALS COURT UPHOLDS AGREEMENT ON CAROLINA SCHOOLS | False | Special to the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/dance-graham-company-and-dance-share-the-stage.html | DANCE: GRAHAM COMPANY AND DANCE SHARE THE STAGE | False | By Jack Anderson | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/at-mississippi-homecoming-bb-king-unites-neighbors.html | AT MISSISSIPPI HOMECOMING, B.B. KING UNITES NEIGHBORS | False | By Robert Palmer, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/dow-rises-by-7.11-volume-is-lighter.html | Dow Rises by 7.11; Volume Is Lighter | False | By Alexander R. Hammer | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/new-york-day-by-day-227113.html | New York Day by Day | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/books/books-of-the-times-trying-to-help-the-self.html | Books of the Times; Trying to Help the Self | False | By Anatole Broyard | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/nrc-standard-for-indian-point-plan-is-progress-not-success-news-analysis.html | N.R.C. STANDARD FOR INDIAN POINT PLAN IS PROGRESS, NOT SUCCESS; News Analysis | False | By Matthew L. Wald | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/elsewhere-anywhere-is-nowhere-there-is-here.html | ELSEWHERE, ANYWHERE, IS NOWHERE. THERE IS HERE. | False | By John G. Mitchell | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/style/consumer-saturday-ad-for-jobs-at-home-criticized.html | CONSUMER SATURDAY; AD FOR JOBS AT HOME CRITICIZED | False | By Shawn G. Kennedy | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/world/4500-salvadoran-troops-prepare-for-major-fight.html | 4,500 SALVADORAN TROOPS PREPARE FOR MAJOR FIGHT | False | By Lydia Chavez, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/asylums-cold-war-remnant.html | ASYLUM'S COLD WAR REMNANT | False | By Tom A. Bernstein and Michael H. Posner | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/about-new-york-riding-2-ropes-to-the-double-dutch-top.html | About New York; RIDING 2 ROPES TO THE DOUBLE-DUTCH TOP | False | By Anna Quindlen | 1983-06-15 | TX 1-134880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/winter-s-tale-wins-at-belmont.html | Winter's Tale Wins at Belmont | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/grappling-with-dioxin.html | Grappling With Dioxin | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/baldwin-seeks-500-million-in-asset-sale.html | BALDWIN SEEKS $500 MILLION IN ASSET SALE | False | By Kenneth N. Gilpin | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/state-says-levitt-diverted-5-million-from-family-foundation.html | STATE SAYS LEVITT DIVERTED $5 MILLION FROM FAMILY FOUNDATION | False | By Kathleen Teltsch | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/big-crop-forecast-despite-new-plan.html | BIG CROP FORECAST DESPITE NEW PLAN | False | By Seth S. King, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/securities-group-delists-eagle-computer-s-stock.html | SECURITIES GROUP DELISTS EAGLE COMPUTER'S STOCK | False | By Isadore Barmash | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/pressure-being-put-on-braniff-holdouts.html | PRESSURE BEING PUT ON BRANIFF HOLDOUTS | False | By Agis Salpukas, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/obituaries/charmion-von-wiegand-artist.html | CHARMION VON WIEGAND, ARTIST | False | By Eleanor Blau | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/arts/tv-a-us-doctor-tells-of-el-salvador.html | TV: A U.S. DOCTOR TELLS OF EL SALVADOR | False | By John Corry | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/ibm-agrees-to-buy-15-of-rolm.html | I.B.M. AGREES TO BUY 15% OF ROLM | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/scouting-a-long-journey.html | SCOUTING; A Long Journey | False | By Thomas Rogers | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/quotation-of-the-day-226987.html | Quotation of the Day | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/sports-people-snead-s-sight-failing.html | SPORTS PEOPLE; Snead's Sight Failing | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/9-fined-for-garbage-monopoly.html | 9 FINED FOR GARBAGE MONOPOLY | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/clinton-high-to-admit-girls-in-bid-to-survive.html | CLINTON HIGH TO ADMIT GIRLS IN BID TO SURVIVE | False | By Gene I. Maeroff | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/scouting-no-loser-here.html | SCOUTING; No Loser Here | False | By Thomas Rogers | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/l-no-smoking-flights-224546.html | 'NO SMOKING' FLIGHTS | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/japan-s-trade-chief-resigns.html | Japan's Trade Chief Resigns | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/answers-to-quiz.html | Answers to Quiz | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/north-south-rift-of-presbyterians-healed-by-merger.html | NORTH-SOUTH RIFT OF PRESBYTERIANS HEALED BY MERGER | False | By Charles Austin, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/federal-reserve-wednesday-june-8-1983.html | Federal Reserve; Wednesday, June 8, 1983 | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/patents-uturn-signal-for-car-can-rise-above-hood.html | Patents; U-Turn Signal for Car Can Rise Above Hood | False | By Stacy V. Jones | 1983-06-15 | TX 1-134880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/producer-prices-up-0.3-rise-in-may-first-for-83.html | Producer Prices Up 0.3%; Rise in May First for '83 | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/patents-application-filed-in-66-on-satellite-inspection.html | Patents; Application Filed in '66 On Satellite Inspection | False | By Stacy V. Jones | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/new-york-day-by-day-227110.html | New York Day by Day | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/world/us-missile-truck-crashes.html | U.S. Missile Truck Crashes | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/l-why-tax-indexing-must-not-be-killed-224537.html | WHY TAX INDEXING MUST NOT BE KILLED | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/martin-is-optimistic-on-volcker.html | MARTIN IS OPTIMISTIC ON VOLCKER | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/sports-people-howe-on-road-back.html | SPORTS PEOPLE; Howe on Road Back | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/world/stark-choices-for-laborites-news-analysis.html | STARK CHOICES FOR LABORITES; News Analysis | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/patents-portable-barcode-scanner.html | Patents; Portable Bar-Code Scanner | False | By Stacy V. Jones | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/l-a-right-to-bare-all-224538.html | A RIGHT TO BARE ALL | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/conferees-set-up-contingency-fund.html | CONFEREES SET UP CONTINGENCY FUND | False | By Martin Tolchin, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/newsroom-is-backdrop-as-newsday-tries-cable.html | NEWSROOM IS BACKDROP AS NEWSDAY TRIES CABLE | False | By Jonathan Friendly, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/around-the-nation-appeals-court-backs-white-chicago-aldermen.html | AROUND THE NATION; Appeals Court Backs White Chicago Aldermen | False | Special to the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/bridge-zonal-playoffs-being-held-in-grand-national-contest.html | Bridge: Zonal Playoffs Being Held In Grand National Contest | False | By Alan Truscott | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/style/demand-increases-for-fire-safe-clothing.html | DEMAND INCREASES FOR FIRE-SAFE CLOTHING | False | By Peter Kerr | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/link-seen-among-heavily-armed-rightist-groups.html | LINK SEEN AMONG HEAVILY ARMED RIGHTIST GROUPS | False | By Wayne King | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/ballesteros-zoeller-lead-by-1.html | BALLESTEROS, ZOELLER LEAD BY 1 | False | By Gordon S. White Jr., Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/alternative-power-gets-a-lift.html | ALTERNATIVE POWER GETS A LIFT | False | By Steven J. Marcus | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/coleco-denies-patent-claim.html | Coleco Denies Patent Claim | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/us-will-fight-pay-tv-merger-by-film-studios.html | U.S. WILL FIGHT PAY-TV MERGER BY FILM STUDIOS | False | By Sally Bedell Smith | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/sports-of-the-times-memories-of-secretariat-in-1973.html | SPORTS OF THE TIMES; MEMORIES OF SECRETARIAT IN 1973 | False | By George Vecsey | 1983-06-15 | TX 1-134880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/udc-chief-withheld-data-on-convention-site-to-panel.html | U.D.C. CHIEF WITHHELD DATA ON CONVENTION SITE TO PANEL | False | By Martin Gottlieb | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/the-city-schools-enter-pact-on-handicapped.html | The City; Schools Enter Pact On Handicapped | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/scouting-action-sought.html | SCOUTING; Action Sought | False | By Thomas Rogers | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/your-money-cutting-cost-of-child-care.html | Your Money; Cutting Cost Of Child Care | False | By Leonard Sloane | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/rawley-and-yanks-defeat-brewers-7-1.html | RAWLEY AND YANKS DEFEAT BREWERS, 7-1 | False | By Gerald Eskenazi, Special To the New York Times | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/sports-people-garvey-goes-home.html | SPORTS PEOPLE; Garvey Goes Home | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/world/around-the-world-3-israeli-soldiers-slain-in-ambush-in-lebanon.html | AROUND THE WORLD; 3 Israeli Soldiers Slain In Ambush in Lebanon | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/furman-s-faxon-leads.html | Furman's Faxon Leads | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/l-plan-for-a-sentencing-system-that-makes-sense-224532.html | PLAN FOR A 'SENTENCING SYSTEM THAT MAKES SENSE' | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/bill-to-outlaw-sex-bias-in-insurance-is-delayed.html | Bill to Outlaw Sex Bias In Insurance Is Delayed | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/the-city-body-is-found-in-central-park.html | The City; Body Is Found In Central Park | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/the-city-3-seized-in-search-for-stolen-cheese.html | The City; 3 Seized in Search For Stolen Cheese | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/new-york-day-by-day-225671.html | New York Day by Day | False | By Laurie Anderson and Susan Heller Anderson | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/the-thatcher-factor.html | The Thatcher Factor | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/sports-people-spurs-select-mchone.html | SPORTS PEOPLE; Spurs Select McHone | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/belmont-may-point-to-a-leading-colt.html | BELMONT MAY POINT TO A LEADING COLT | False | By Steven Crist | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/l-letter-on-public-power-the-us-not-whoops-needs-bailout-225872.html | Letter: On Public Power; The U.S., Not Whoops, Needs Bailout | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/judge-allows-gte-deal.html | Judge Allows GTE Deal | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/sports/orioles-take-5th-straight-3-0.html | ORIOLES TAKE 5TH STRAIGHT, 3-0 | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/us/around-the-nation-prison-action-questioned-as-suspect-is-hunted.html | AROUND THE NATION; Prison Action Questioned As Suspect Is Hunted | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/beech-job-cuts.html | Beech Job Cuts | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/obituaries/ise-frank-gropius-archivist-of-bauhaus-founder-s-work.html | Ise Frank Gropius, Archivist Of Bauhaus Founder's Work | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/c-correction-226691.html | CORRECTION | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/key-rates-225516.html | Key Rates | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/nyregion/1-photo-2-jackpots-3-payoffs.html | 1 PHOTO, 2 JACKPOTS, 3 PAYOFFS | False | AP | 1983-06-15 | TX 1-134880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/business/shipyard-is-sold-by-bethlehem-steel.html | SHIPYARD IS SOLD BY BETHLEHEM STEEL | False | AP | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/opinion/l-new-york-s-opportunity-to-pioneer-cigarette-fire-safety-224543.html | NEW YORK'S OPPORTUNITY TO PIONEER CIGARETTE FIRE SAFETY | False | | 1983-06-15 | TX 1-134880 |
| 1983-06-11 | 1983-06-11 | https://www.nytimes.com/1983/06/11/obituaries/jenny-bradley-is-deat-at-97-literary-agent-helped-joyce.html | JENNY BRADLEY IS DEAT AT 97; LITERARY AGENT HELPED JOYCE | False | By Edwin McDowell | 1983-06-15 | TX 1-134880 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/vandalism-damage-declines-at-city-s-schools.html | VANDALISM DAMAGE DECLINES AT CITY'S SCHOOLS | False | By Philip Shenon | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/california-journal-new-pacific-mysteries-red-beaches-and-return-of-sardines.html | CALIFORNIA JOURNAL; NEW PACIFIC MYSTERIES: RED BEACHES AND RETURN OF SARDINES | False | By Robert Lindsey, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/paperback-talk-revivals-plans-and-progress.html | PAPERBACK TALK; Revivals: Plans and Progress | False | By Judith Appelbaum | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/reading-and-writing-poetry-and-music.html | READING AND WRITING; POETRY AND MUSIC | False | By Edward Rothstein | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/art-drawing-and-sculpture-a-mixed-but-workable-bag.html | ART; DRAWING AND SCULPTURE: A MIXED, BUT WORKABLE BAG | False | By William Zimmer | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/testimony-details-kansas-city-underworld-s-control-of-a-las-vegas-casino.html | TESTIMONY DETAILS KANSAS CITY UNDERWORLD'S CONTROL OF A LAS VEGAS CASINO | False | By Wallace Turner, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/nuptials-for-miss-campbell.html | Nuptials for Miss Campbell | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/l-the-case-favoring-westbeth-co-ops-227222.html | The Case Favoring Westbeth Co-ops | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/romantic-idealism-barnyard-realism.html | ROMANTIC IDEALISM, BARNYARD REALISM | False | By Margaret Atwood | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/bomb-misses-israeli-patrol-hurts-6-lebanese.html | BOMB MISSES ISRAELI PATROL, HURTS 6 LEBANESE | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/body-found-on-coast-studied-for-a-link-to-new-york-man.html | Body Found on Coast Studied For a Link to New York Man | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/miss-haynie-leads-lpga-by-4-shots.html | MISS HAYNIE LEADS LPGA BY 4 SHOTS | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/joie-de-vie-9.80-wins-yonkers-trot.html | JOIE DE VIE, $9.80, WINS YONKERS TROT | False | By James Tuite, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/television-week-215316.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/recent-sales-227226.html | Recent Sales | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/outsider-shows-faith-in-newark.html | OUTSIDER SHOWS FAITH IN NEWARK | False | By Anthony Depalma | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/women-get-job-training-at-y.html | WOMEN GET JOB TRAINING AT Y | False | By Reginald Johnson | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/data-update.html | Data Update | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/illegal-loft-tenants-get-2d-chance.html | ILLEGAL LOFT TENANTS GET 2D CHANCE | False | By George W. Goodman | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/reagan-education-plan-is-assailed-by-weicker.html | Reagan Education Plan Is Assailed by Weicker | False | Special to the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/summary-of-1983-regular-session.html | SUMMARY OF 1983 REGULAR SESSION | False | By Richard L. Madden | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/gardening-the-fungi-that-loom-in-the-spring.html | GARDENING; THE FUNGI THAT LOOM IN THE SPRING | True | By Carl Totemeier | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/the-agenda-for-the-america-s-cup.html | THE AGENDA FOR THE AMERICA'S CUP | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/elizabeth-h-siener-marries-peter-raho.html | Elizabeth H. Siener Marries Peter Raho | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/ideas-trends-in-summary-getting-a-fix-on-acid-rain.html | Ideas & Trends in Summary; Getting a Fix On Acid Rain | False | By Margot Slade and Wayne Biddle | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/finally-a-good-break-on-wages.html | FINALLY, A GOOD BREAK ON WAGES | False | By Karen W. Arenson | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-nation-in-summary-on-schools-hard-knocks.html | The Nation in Summary; ON Schools, Hard Knocks | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/why-the-military-has-four-tactical-air-forces-a-case-study.html | WHY THE MILITARY HAS FOUR TACTICAL AIR FORCES: A CASE STUDY | False | By Richard Halloran | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/statue-a-student-found-brings-341000-at-sale.html | Statue a Student Found Brings $341,000 at Sale | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/jeanette-lee-weds-francis-flaherty-in-kentucky.html | Jeanette Lee Weds Francis Flaherty in Kentucky | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/documents-assail-2-timber-concerns.html | DOCUMENTS ASSAIL 2 TIMBER CONCERNS | False | By Philip Shabecoff, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/major-news-in-summary-the-heavy-odds-against-a-budget.html | Major News in Summary; The Heavy Odds Against a Budget | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/in-the-arts-critics-choices-227246.html | IN THE ARTS: CRITICS' CHOICES | False | By Edward Rothstein | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/q-a-224968.html | Q&A | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/economic-recovery-isn-t-helping-cities-mayors-chief-says.html | ECONOMIC RECOVERY ISN'T HELPING CITIES, MAYORS' CHIEF SAYS | False | By William E. Schmidt, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/sports-people-san-diego-nite-cap.html | SPORTS PEOPLE; San Diego 'Nite Cap' | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/conference-speakers-explore-the-hidden-world-of-monsters.html | CONFERENCE SPEAKERS EXPLORE THE HIDDEN WORLD OF MONSTERS | False | By Douglas C. McGill | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/us-is-facing-a-tough-america-s-cup-summer.html | U.S. IS FACING A TOUGH AMERICA'S CUP SUMMER | False | By Joanne A. Fishman | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/about-men-fishing-and-hunting-with-women.html | ABOUT MEN; FISHING AND HUNTING WITH WOMEN | False | By Nelson Bryant | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/the-new-activists-big-investors.html | THE NEW ACTIVISTS: BIG INVESTORS | False | By Anise C. Wallace | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/shultz-complains-french-as-allies-are-aggravating.html | SHULTZ COMPLAINS FRENCH AS ALLIES ARE 'AGGRAVATING' | False | By Bernard Gwertzman, Special To the New York Times | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/reagan-assailing-critics-defends-his-environment-policy-as-sound.html | REAGAN, ASSAILING CRITICS, DEFENDS HIS ENVIRONMENT POLICY AS 'SOUND' | False | By Steven R. Weisman, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/excess-and-allure-at-the-organ.html | EXCESS AND ALLURE AT THE ORGAN | False | By Allen Hughes | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/around-the-world-south-africa-bans-protests-over-hangings.html | AROUND THE WORLD; South Africa Bans Protests Over Hangings | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/flood-canal-in-salt-lake-city-is-converted-back-to-a-street.html | FLOOD CANAL IN SALT LAKE CITY IS CONVERTED BACK TO A STREET | False | Special to the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/consumer-group-questioning-safety-of-new-contraceptive.html | Consumer Group Questioning Safety of New Contraceptive | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/paul-taylor-to-receive-scripps-prize-for-dance.html | Paul Taylor to Receive Scripps Prize for Dance | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/l-third-volume-224901.html | Third Volume | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/abrams-criticizes-utility-practices.html | ABRAMS CRITICIZES UTILITY PRACTICES | False | By Josh Barbanel, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/ideas-trends-in-summary-imperiled-trees-apparently-don-t-just-stand-there.html | Ideas & Trends in Summary; Imperiled Trees Apparently Don't Just Stand There | False | By Margot Slade and Wayne Biddle | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/nuclear-law-a-page-at-a-time-washington.html | NUCLEAR LAW A PAGE AT A TIME; WASHINGTON | False | By Linda Greenhouse | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/headliners-legal-tender.html | HEADLINERS; Legal Tender | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/obituaries/nadia-reisenberg-dies-at-78-concert-pianist-and-teacher.html | NADIA REISENBERG DIES AT 78; CONCERT PIANIST AND TEACHER | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/kathy-slobogin-wed-to-barry-n-spodak.html | Kathy Slobogin Wed To Barry N. Spodak | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/article-228260-no-title.html | Article 228260 -- No Title | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/around-the-nation-new-earthquakes-hit-coalinga-calif-area.html | AROUND THE NATION; New Earthquakes Hit Coalinga, Calif., Area | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/marty-pansey-marries-in-princeton-ceremony.html | Marty Pansey Marries In Princeton Ceremony | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/elizabeth-grover-wed-in-vermont.html | Elizabeth Grover Wed in Vermont | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/does-a-public-figure-have-a-right-to-privacy-well.html | DOES A 'PUBLIC FIGURE' HAVE A RIGHT TO PRIVACY? WELL... | False | By Jonathan Friendly | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/plans-are-made-for-august-weddding-of-donna-rattigan-and-michael-smith.html | Plans Are Made for August Weddding Of Donna Rattigan and Michael Smith | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/l-rise-of-the-raider-227232.html | Rise of the Raider | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/consumer-rates.html | CONSUMER RATES | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/l-itailan-americans-making-it-225305.html | ITAILAN-AMERICANS: MAKING IT | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/art-view-the-whitney-collection-helps-fill-out-art-history.html | ART VIEW; THE WHITNEY COLLECTION HELPS FILL OUT ART HISTORY | False | By John Russell | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/washington-thatcher-and-reagn.html | WASHINGTON; THATCHER AND REAGAN | False | By James Reston | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/us-prepares-sites-for-new-missiles.html | U.S. PREPARES SITES FOR NEW MISSILES | False | By Drew Middleton, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/ellen-w-seely-physician-wed.html | Ellen W. Seely, Physician, Wed | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/next-thatcher-moves.html | NEXT THATCHER MOVES | False | By Andrew Neil | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/shoreham-dispute-film-without-end.html | SHOREHAM DISPUTE: FILM WITHOUT END | False | By Barbara Delatiner | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/major-news-in-summary-indian-point-gets-a-break.html | Major News in Summary; Indian Point Gets a Break | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/slugs-and-snails-a-gardener-s-ever-present-enemy-by-george-taloumis.html | SLUGS AND SNAILS-A GARDENER'S EVER-PRESENT ENEMY; BY GEORGE TALOUMIS | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/dr-frances-e-jensen-marries-in-connecticut.html | Dr. Frances E. Jensen Marries in Connecticut | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/bridge-dealing-with-politics.html | BRIDGE; DEALING WITH POLITICS | False | By Alan Truscott | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/home-clinic-how-to-get-along-with-a-ladder-on-those-high-up-jobs.html | HOME CLINIC; HOW TO GET ALONG WITH A LADDER ON THOSE HIGH-UP JOBS | False | By Bernard Gladstone | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/the-first-washington-a-capital-place.html | THE FIRST WASHINGTON: A CAPITAL PLACE | False | By Seth S. King | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/nuptials-for-laura-curioli.html | Nuptials for Laura Curioli | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/sports-people-vilas-to-appeal-ban.html | SPORTS PEOPLE; Vilas to Appeal Ban | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/aa-gosnell-wed-to-miss-mcgloon.html | A.A. Gosnell Wed To Miss McGloon | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/robert-m-miller-will-wed-sara-lee-kessler-on-july-31.html | Robert M. Miller Will Wed Sara Lee Kessler on July 31 | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/the-private-life-of-homemade-bread.html | THE PRIVATE LIFE OF HOMEMADE BREAD | True | By Geraldine van Dusen | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/l-mailbox-coastal-s-sire-majestic-prince-228380.html | MAILBOX; Coastal's Sire: Majestic Prince | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/old-warplanes-revved-up-for-a-new-tour.html | OLD WARPLANES REVVED UP FOR A NEW TOUR | False | By Robert A. Hamilton | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-region-in-summary-small-step-is-a-major-move.html | The Region in Summary; Small Step Is A Major Move | False | By Richard Levine | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/sound-are-there-bargains-in-tape.html | SOUND; ARE THERE BARGAINS IN TAPE? | False | By Hans Fantel | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/carol-l-wallis-and-james-f-duffy-lawyers-wed.html | Carol L. Wallis and James F. Duffy, Lawyers, Wed | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/investing-pension-funds-loading-up-on-stocks.html | INVESTING; PENSION FUNDS LOADING UP ON STOCKS | False | By Fred R. Bleakley | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/spanish-cautions-us-on-latin-war.html | SPANISH CAUTIONS U.S. ON LATIN WAR | False | By John Darnton, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/destinations-among-my-souvenirs.html | DESTINATIONS: AMONG MY SOUVENIRS | False | By Robert D. Hershey Jr. | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/outdoors-controversy-over-striped-bass-limits.html | OUTDOORS; Controversy Over Striped-Bass Limits | False | By Nelson Bryant | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/topics-flowery-projects-slug-fest.html | Topics; Flowery Projects; Slug Fest | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/the-chic-spot-for-all-the-swells.html | THE CHIC SPOT FOR ALL THE 'SWELLS' | False | By Susan Leyner Wartur | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/l-the-case-favoring-westbeth-co-ops-224463.html | THE CASE FAVORING WESTBETH CO-OPS | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/afoot-and-unhurried-in-lucca.html | AFOOT AND UNHURRIED IN LUCCA | False | By A. Alvarez | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/claudia-j-flynn-is-bride-of-daniel-n-perlmutter.html | Claudia J. Flynn Is Bride of Daniel N. Perlmutter | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/l-encyclopaedia-africana-224883.html | Encyclopaedia Africana | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/small-school-big-mission.html | SMALL SCHOOL, BIG MISSION | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/new-beginning-for-and-old-estate.html | NEW BEGINNING FOR AND OLD ESTATE | False | By Robert E. Tomasson | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/graduates-next-challenges-strife-among-nations-strife-among-people.html | GRADUATES NEXT CHALLENGES: STRIFE AMONG NATIONS, STRIFE AMONG PEOPLE | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/postings-time-to-innovate.html | POSTINGS; TIME TO INNOVATE? | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/hospitals-need-dress-codes-again.html | HOSPITALS NEED DRESS CODES AGAIN | False | By Jesse S. Manlapaz | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/l-litigation-practices-in-malpractice-cases-217503.html | Litigation Practices In Malpractice Cases | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/30-sites-are-added-to-dioxin-inquiry.html | 30 SITES ARE ADDED TO DIOXIN INQUIRY | False | By Ralph Blumenthal | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/model-53-is-a-rare-success-story.html | MODEL, 53, IS A RARE SUCCESS STORY | False | By Judy Klemesrud | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/the-nouvelle-rappahannnock-cuisine.html | THE NOUVELLE RAPPAHANNNOCK CUISINE | False | By Marian Burros | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/yankees-lose-to-brewers6-2.html | YANKEES LOSE TO BREWERS,6-2 | False | By Gerald Eskenazi, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/sports-figures-aid-charities.html | SPORTS FIGURES AID CHARITIES | False | By Doris Meadows | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/l-jet-lag-224992.html | JET LAG | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/in-audubons-kentucky.html | IN AUDUBON'S KENTUCKY | False | By Robert Meyers | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/dining-out-from-tearoom-to-french-restaurant.html | DINING OUT; FROM TEAROOM TO FRENCH RESTAURANT | False | By Florence Fabricant | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/sven-nykvist-paints-with-light.html | SVEN NYKVIST PAINTS WITH LIGHT | False | By John Curtin | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/a-looking-glass-on-the-way-we-might-live.html | A LOOKING GLASS ON THE WAY WE MIGHT LIVE | True | By William Zimmer | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/hearings-on-drug-agency-nominee-delayed-again.html | HEARINGS ON DRUG AGENCY NOMINEE DELAYED AGAIN | False | By Leslie Maitland Werner, Special To The New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/c-correction-224970.html | CORRECTION | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/libraries-lending-computers.html | LIBRARIES LENDING COMPUTERS | False | By Gitta Morris | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/dining-out-for-a-sunny-afternoon.html | DINING OUT; FOR A SUNNY AFTERNOON | False | By M.h. Reed | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/menudo-takes-hold-of-hispanic-hearts.html | MENUDO TAKES HOLD OF HISPANIC HEARTS | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/columbia-law-representing-children.html | COLUMBIA LAW REPRESENTING CHILDREN | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/l-tax-free-bonds-227233.html | 'Tax-Free' Bonds? | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/sunny-s-halo-heads-arlington-classic-field.html | Sunny's Halo Heads Arlington Classic Field | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/aides-urge-shultz-to-visit-moscow-to-test-its-mood.html | AIDES URGE SHULTZ TO VISIT MOSCOW TO TEST ITS MOOD | False | By Hedrick Smith, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/l-italian-americans-making-it-225303.html | ITALIAN-AMERICANS: MAKING IT | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/connecticut-guide-joyce-marathon.html | CONNECTICUT GUIDE; JOYCE MARATHON | False | By Eleanor Charles | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/marilyn-katz-engaged-to-steven-weiss.html | Marilyn Katz Engaged to Steven Weiss | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/l-a-papal-visit-spells-hope-for-all-poles-225018.html | A PAPAL VISIT SPELLS HOPE FOR ALL POLES | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/prospects.html | PROSPECTS | False | By Jonathan Fuerbringer | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/bribe-to-democrats-in-wanaque-is-denied-by-garbage-contractor.html | BRIBE TO DEMOCRATS IN WANAQUE IS DENIED BY GARBAGE CONTRACTOR | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/the-challenge-to-overcome-our-indifference.html | THE CHALLENGE TO OVERCOME OUR INDIFFERENCE | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/x-rated-movies-and-other-miscellany.html | X-RATED MOVIES AND OTHER MISCELLANY | False | By Andrew Pollack | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/judges-reasoning-on-casino-unions.html | JUDGES' REASONING ON CASINO UNIONS | False | By Donald Janson | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/l-integrated-music-225321.html | Integrated Music | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/russian-economy-gives-andropov-huge-problems.html | RUSSIAN ECONOMY GIVES ANDROPOV HUGE PROBLEMS | False | By Leonard Silk | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/being-seriously-funny.html | BEING SERIOUSLY FUNNY | False | By Ben Yagoda | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/how-enrollment-in-high-school-math-and-english-has-changed-in-10-years.html | HOW ENROLLMENT IN HIGH SCHOOL MATH AND ENGLISH HAS CHANGED IN 10 YEARS | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/on-language-boulevard-of-broken-words.html | ON LANGUAGE; BOULEVARD OF BROKEN WORDS | False | By William Safire | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/beach-erosion-nature-vs-shortsighted-man.html | BEACH EROSION: NATURE VS. SHORTSIGHTED MAN | False | By Michael Winerip | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/sports-of-the-times-a-ride-into-the-record-book.html | SPORTS OF THE TIMES; A Ride Into the Record Book | False | By George Vecsey | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/planners-cite-preservation-efforts.html | PLANNERS CITE PRESERVATION EFFORTS | False | By Betsy Brown | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/gardening-the-fungi-that-loom-in-the-spring.html | GARDENING; THE FUNGI THAT LOOM IN THE SPRING | False | By Carl Totemeier | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/boxing-and-the-brain.html | BOXING AND THE BRAIN | False | By David Noonan | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/news-summary-sunday-june-12-1983.html | News Summary; SUNDAY, JUNE 12, 1983 | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/volckers-fed-the-right-man-the-right-stuff.html | Volcker's Fed; THE RIGHT MAN, 'THE RIGHT STUFF' | False | By Sam Nakagama | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/2-new-guides-offer-advice-on-men-s-wear.html | 2 NEW GUIDES OFFER ADVICE ON MEN'S WEAR | False | By John Duka | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/missives-from-a-murderer.html | MISSIVES FROM A MURDERER | False | By George Stade | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/sports-people-cards-lose-smith.html | SPORTS PEOPLE; Cards Lose Smith | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/owners-of-commercial-properties-charge-city-tax-system-is-unfair.html | OWNERS OF COMMERCIAL PROPERTIES CHARGE CITY TAX SYSTEM IS UNFAIR | False | By Michael Goodwin | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/poll-says-labor-endorsement-may-have-negative-influence.html | POLL SAYS LABOR ENDORSEMENT MAY HAVE NEGATIVE INFLUENCE | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/youth-official-asks-community-efforts.html | YOUTH OFFICIAL ASKS COMMUNITY EFFORTS | True | By Gary Kriss | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/carnegie-debut-for-clarinetist.html | CARNEGIE DEBUT FOR CLARINETIST | False | By Lucy H. Hedrick | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/connors-and-mcenroe-advance-to-final.html | CONNORS AND MCENROE ADVANCE TO FINAL | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/on-economics-reagan-relies-on-automatic-pilot.html | ON ECONOMICS, REAGAN RELIES ON 'AUTOMATIC PILOT' | False | By Jonathan Fuerbringer | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/stevie-nicks-and-rickie-lee-jones-carry-on-the-torch.html | STEVIE NICKS AND RICKIE LEE JONES CARRY ON THE TORCH | False | By Stephen Holden | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/moore-and-jay-in-final.html | Moore And Jay In Final | False | By William C. Rhoden | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/starting-over-a-state-in-need-of-a-budget.html | STARTING OVER: A STATE IN NEED OF A BUDGET | False | By Richard L. Madden | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/clouds-with-more-than-silver-linings.html | CLOUDS WITH MORE THAN SILVER LININGS | False | By Kathleen Ellard | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/fighting-back-lewis-w-lehr-3m-tough-stance-against-tough-environmental-bill.html | Fighting Back: Lewis W. Lehr; AT 3M, A TOUGH STANCE AGAINST A TOUGH ENVIRONMENTAL BILL | False | By Steven J. Marcus | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-world-in-summary-poorer-nations-make-their-pitch.html | The World in Summary; Poorer Nations Make Their Pitch | False | By Milt Freudenheim and Henry Giniger | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/court-reinstates-lawsuit-by-nurse-on-dismissal-from-a-city-hospital.html | COURT REINSTATES LAWSUIT BY NURSE ON DISMISSAL FROM A CITY HOSPITAL | False | By Ronald Sullivan | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/alexandra-van-alen-is-wed.html | Alexandra Van Alen Is Wed | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/books-for-vacation-reading.html | BOOKS FOR VACATION READING | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/l-games-that-out-teach-teachers-225014.html | GAMES THAT OUT-TEACH TEACHERS | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/what-s-doing-in-portland-me.html | WHAT'S DOING IN PORTLAND, ME. | False | By Eleanor Charles, Eleanor Charles Contributes Regularly To the Times. | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/new-jersey-guide-rebs-and-yanks.html | NEW JERSEY GUIDE; REBS AND YANKS | False | By Frank Emblen | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-nation-in-summary-senators-limit-outside-earnings.html | The Nation in Summary; Senators Limit Outside Earnings | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/theresa-grace-plans-august-wedding.html | Theresa Grace Plans August Wedding | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/postings-a-reincarnation.html | POSTINGS; A REINCARNATION | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/future-events-dancing-around-town.html | Future Events; Dancing Around Town | False | By Ruth Robinson | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/home-box-office-moves-into-hollywood.html | HOME BOX OFFICE MOVES INTO HOLLYWOOD | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/pc-bowers-plans-to-wed-miss-davies.html | P.C. Bowers Plans to Wed Miss Davies | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/postings-new-life-for-motel.html | POSTINGS; NEW LIFE FOR MOTEL | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-family-doctor-is-modern-medicine-s-latest-specialist.html | THE FAMILY DOCTOR IS MODERN MEDICINE'S LATEST SPECIALIST | False | By Ronald Sullivan | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/the-book-that-i-m-writing.html | THE BOOK THAT I'M WRITING | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/laura-griffith-married-to-rg-mcdermott-jr.html | Laura Griffith Married To R.G. McDermott Jr. | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/speaking-personally-when-death-becomes-trivialized.html | SPEAKING PERSONALLY; WHEN DEATH BECOMES TRIVIALIZED | False | By E.t. Shapiro | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/casinos-stir-fears-for-the-environment.html | CASINOS STIR FEARS FOR THE ENVIRONMENT | False | By Robert Hanley | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/what-s-new-in-consumer-electronics-a-second-coming-for-tapes.html | WHAT'S NEW IN CONSUMER ELECTRONICS; A SECOND COMING FOR TAPES | False | By Andrew Pollack | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/mumbles-childhoods-summer-idyll.html | MUMBLES: CHILDHOOD'S SUMMER IDYLL | False | By Sara Evans | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/ch-sands-wed-to-miss-degraff.html | C.H. Sands Wed To Miss DeGraff | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/should-bargaining-be-broadened.html | SHOULD BARGAINING BE BROADENED? | False | By Bernard Kirshtein | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/l-differing-views-on-sex-education-227476.html | Differing Views On Sex Education | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/mrs-gandhi-s-party-fails-in-kashmir-voting.html | MRS. GANDHI'S PARTY FAILS IN KASHMIR VOTING | False | By William K. Stevens, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/publishers-weakly-forecasts.html | PUBLISHERS WEAKLY: FORECASTS | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/a-teen-ager-wins-2.5-million-in-suit-over-bronx-park-rape.html | A Teen-Ager Wins $2.5 Million In Suit Over Bronx Park Rape | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/sihanouk-offers-to-step-down-as-president-in-exile.html | SIHANOUK OFFERS TO STEP DOWN AS PRESIDENT IN EXILE | False | By Colin Campbell, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/leo-and-the-ladies-of-temperament.html | LEO AND THE LADIES OF TEMPERAMENT | False | By Robert Towers | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/long-islanders-from-tico-tico-to-a-good-year.html | LONG ISLANDERS; FROM 'TICO TICO' TO 'A GOOD YEAR' | False | By Lawrence Van Gelder | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/around-the-nation-19-are-hurt-as-airliner-catches-fire-in-chicago.html | AROUND THE NATION; 19 Are Hurt as Airliner Catches Fire in Chicago | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/new-look-at-ox-ridge-show.html | NEW LOOK AT OX RIDGE SHOW | False | By Stephen D. Price | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/miss-scholberg-marries.html | Miss Scholberg Marries | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/elizabeth-palomba-a-bride-in-stamford.html | Elizabeth Palomba a Bride in Stamford | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/miss-gebelein-a-coach-marries-jeremiah-jones.html | Miss Gebelein, a Coach, Marries Jeremiah Jones | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/newfoundland-sealers-call-hunt-vital-to-isle.html | NEWFOUNDLAND SEALERS CALL HUNT VITAL TO ISLE | False | Special to the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/careful-shopper.html | CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/beware-the-overvalued-dollar.html | BEWARE THE OVERVALUED DOLLAR | False | By James J.florio | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/greenmarket-is-burgeoning-in-sunshine.html | GREENMARKET IS BURGEONING IN SUNSHINE | False | By Shawn G. Kennedy | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/lisa-huber-weds-wb-goodspeed-michigan-lawyer.html | Lisa Huber Weds W.B. Goodspeed, Michigan Lawyer | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/recommended-route.html | RECOMMENDED ROUTE | False | By Erica Brown | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/christina-irwin-weds-steven-astrove.html | Christina Irwin Weds Steven Astrove | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/koch-seeks-to-revise-construction-bidding-law-to-cut-costs.html | KOCH SEEKS TO REVISE CONSTRUCTION BIDDING LAW TO CUT COSTS | False | By Selwyn Raab | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/l-doomed-scenario-for-soviet-withdrawal-from-afghanistan-225016.html | DOOMED SCENARIO FOR SOVIET WITHDRAWAL FROM AFGHANISTAN | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/westchester-journal-219902.html | WESTCHESTER JOURNAL | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/state-near-decision-on-oak-brush-area.html | STATE NEAR DECISION ON OAK BRUSH AREA | False | By Peter Geller | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/in-the-arts-critics-choices-215332.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/lizabeth-lefferts-wed-to-cj-arliss-broker.html | Lizabeth Lefferts Wed To C.J. Arliss, Broker | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/mt-vernon-mayor-warns-landlords.html | MT. VERNON MAYOR WARNS LANDLORDS | False | By Betsy Brown | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-region-in-summary-welcome-move-on-medicaid.html | The Region in Summary; Welcome Move On Medicaid | False | By Richard Levine | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/hartford-s-menagerie-a-mixed-blessing.html | HARTFORD'S 'MENAGERIE' A MIXED BLESSING | False | By Alvin Klein | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/chess-the-queen-s-indian-has-taken-on-new-vitality.html | CHESS; THE QUEEN'S INDIAN HAS TAKEN ON NEW VITALITY | False | By Robert Byrne | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/palmer-near-a-start.html | Palmer Near a Start | False | AP | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/miss-von-stade-and-brett-lewis-exchange-vows.html | Miss von Stade And Brett Lewis Exchange Vows | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/states-stretch-and-squeeze-to-strike-a-fiscal-balance.html | STATES STRETCH AND SQUEEZE TO STRIKE A FISCAL BALANCE | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/hunterdon-tunes-in-to-chamber-music.html | HUNTERDON TUNES IN TO CHAMBER MUSIC | False | By Terri Lowen Finn | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/pat-lafontaine-poised-on-and-off-ice.html | PAT LAFONTAINE: POISED ON AND OFF ICE | False | By Kevin Dupont | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/no-editors-needed-bad-writing-wins-prizes.html | NO EDITORS NEEDED: BAD WRITING WINS PRIZES | False | Special to the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/outlook-dim-on-the-sunrise.html | OUTLOOK DIM ON THE SUNRISE | False | By Cathy Teevan | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/albany-races-deadline-on-rent-stabilization-changes.html | ALBANY RACES DEADLINE ON RENT-STABILIZATION CHANGES | False | By Susan Chira | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/antiques-view-audubon-prints-stir.html | ANTIQUES VIEW; AUDUBON PRINTS STIR | False | By Rita Reif, Controversy | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/children-s-books-224432.html | CHILDREN'S BOOKS | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/l-mailbox-steinbrenner-seen-as-father-227252.html | Mailbox; Steinbrenner Seen as Father | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/views-of-sport-when-the-golfers-play-the-us-open-its-pure-sport.html | VIEWS OF SPORT; WHEN THE GOLFERS PLAY THE U.S. OPEN, IT'S PURE SPORT | False | By Joseph C. Dey | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/houston-voters-reject-funds-for-2.35-billion-transit-plan.html | HOUSTON VOTERS REJECT FUNDS FOR $2.35 BILLION TRANSIT PLAN | False | By Wayne King, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/breeding-conditions-ideal-for-mosquito.html | BREEDING CONDITIONS IDEAL FOR MOSQUITO | False | By John T. McQuiston | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/music-debuts-in-review-226471.html | MUSIC: DEBUTS IN REVIEW | False | By John Rockwell | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/emily-fuller-and-newby-toms-marry.html | Emily Fuller and Newby Toms Marry | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/in-new-haven-a-pushcart-cause-celebre.html | IN NEW HAVEN, A PUSHCART CAUSE CELEBRE | False | By Peggy McCarthy | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/l-jet-lag-224991.html | Jet Lag | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/quotation-of-the-day-228352.html | Quotation of the Day | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-region-in-summary-state-loses-on-casino-unions.html | The Region in Summary; State Loses on Casino Unions | False | By Richard Levine | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/jane-blum-ga-burdett-are-married.html | Jane Blum, G.A. Burdett Are Married | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/these-people-dont-mean-to-beat-their-children.html | 'THESE PEOPLE DON'T MEAN TO BEAT THEIR CHILDREN' | False | By Susan Carey Dempsey | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/new-york-telephone-seeking-2.7-rate-rise.html | NEW YORK TELEPHONE SEEKING 2.7% RATE RISE | False | By James Barron | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/l-differing-views-on-sex-education-217479.html | DIFFERING VIEWS ON SEX EDUCATION | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/andrea-resnick-becomes-the-bride-of-john-brandt.html | Andrea Resnick Becomes The Bride of John Brandt | False | | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/l-italian-americans-making-it-225310.html | ITALIAN AMERICANS: MAKING IT | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/numismatics-us-medal-is-planned-for-international-show.html | NUMISMATICS; U.S. MEDAL IS PLANNED FOR INTERNATIONAL SHOW | False | By Ed Reiter | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/college-results-world-series-at-omaha-neb-first-round-june-3.html | College Results; World Series; AT OMAHA, NEB.; FIRST ROUND; June 3 | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/major-news-in-summary-mrs-thatcher-s-battle-of-britain-is-no-contest.html | Major News in Summary; Mrs. Thatcher's Battle of Britain Is No Contest | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/ballesteros-takes-one-shot-lead-on-a-70.html | Ballesteros Takes One-Shot Lead on a 70 | False | By Gordon S. White Jr., Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/fashion-view-a-tale-of-two-cities.html | FASHION VIEW; A TALE OF TWO CITIES | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/this-time-belmont-receives-trophy.html | THIS TIME, BELMONT RECEIVES TROPHY | False | By Peter Alfano | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/l-mailbox-americanizing-soccer-is-wrong-228378.html | Mailbox; 'Americanizing' Soccer Is Wrong | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/beth-c-fisher-is-the-bride-of-automotive-executive.html | Beth C. Fisher Is the Bride Of Automotive Executive | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/art-fragility-in-colored-forms.html | ART; FRAGILITY IN COLORED FORMS | False | By Helen A. Harrison | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/cranston-beats-mondale-in-wisconsin-democratic-straw-poll.html | CRANSTON BEATS MONDALE IN WISCONSIN DEMOCRATIC STRAW POLL | False | By Howell Raines, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/l-italian-americans-making-it-225296.html | Italian-Americans: Making It | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/crafts-artware-that-goes-to-your-head.html | CRAFTS; ARTWARE THAT GOES TO YOUR HEAD | False | By Patricia Malarcher | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/a-few-stay-on-in-lonely-times-beach-mo.html | A FEW STAY ON IN LONELY TIMES BEACH, MO. | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/skin-cancers-believed-rising.html | SKIN CANCERS BELIEVED RISING | False | By Leo H.carney | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/when-comic-dancing-is-serious-business.html | WHEN COMIC DANCING IS SERIOUS BUSINESS | False | By Jennifer Dunning | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/newark-farmers-market-dioxin-imperils-future.html | NEWARK FARMERS' MARKET: DIOXIN IMPERILS FUTURE | False | By Albert J. Parisi | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/major-news-in-summary-looks-like-a-long-lebanon-summer.html | Major News in Summary; Looks Like a Long Lebanon Summer | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/orioles-defeat-red-sox-for-6th-straight.html | ORIOLES DEFEAT RED SOX FOR 6TH STRAIGHT | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/theater/in-the-arts-critics-choices-215517.html | IN THE ARTS: CRITICS' CHOICES | False | By Mel Gussow | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/stars-are-excelling-with-consistency.html | Stars Are Excelling With Consistency | False | By William N. Wallace | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/in-madagascar-mig-21-s-and-a-meager-rice-crop.html | IN MADAGASCAR, MIG-21'S AND A MEAGER RICE CROP | False | By Alan Cowell, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/us-seen-curbing-help-for-homeless.html | U.S. SEEN CURBING HELP FOR HOMELESS | False | By Robert Pear, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/the-favorite-brew-of-singapore.html | THE FAVORITE BREW OF SINGAPORE | False | By Patricia Wells | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/gillian-c-yarbrough-married-to-david-w-baulieu.html | Gillian C. Yarbrough Married to David W. Baulieu | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/no-headline-228231.html | No Headline | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/if-you-re-thinking-of-living-in-tuxedo.html | IF YOU'RE THINKING OF LIVING IN: TUXEDO | False | By Anthony Depalma | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/around-the-nation-southern-pastor-elected-head-of-presbyterians.html | AROUND THE NATION; Southern Pastor Elected Head of Presbyterians | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/tapping-the-security-market.html | TAPPING THE SECURITY MARKET | False | By Samuel G. Freedman | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/us-consular-cities-consult-new-york.html | U.S. CONSULAR CITIES CONSULT NEW YORK | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/knits-from-norway.html | KNITS FROM NORWAY | False | By Ruth Robinson | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/helen-clark-and-timothy-g-atkeson-lawyers-are-married-in-washington.html | Helen Clark and Timothy G. Atkeson, Lawyers, Are Married in Washington | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/l-cultural-unity-224878.html | Cultural Unity | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/food-matters-of-changing-taste.html | FOOD; MATTERS OF CHANGING TASTE | False | By Craig Claiborne With Pierre Franey | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/suffolk-in-photos-then-and-now.html | SUFFOLK IN PHOTOS: THEN AND NOW | False | By Barbara Delatiner | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/whats-new-in-consumer-electronics-your-move-monty.html | WHAT'S NEW IN CONSUMER ELECTRONICS; YOUR MOVE, MONTY | False | By Andrew Pollock | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/brazil-negotiating-trade-and-aid-deal-with-suriname.html | BRAZIL NEGOTIATING TRADE AND AID DEAL WITH SURINAME | False | By Warren Hoge, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/sports-people-budget-trims-mr-cub.html | SPORTS PEOPLE; Budget Trims Mr. Cub | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/girl-7-awarded-8-million.html | Girl, 7, Awarded $8 Million | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/at-the-beach-in-brittany-en-famille.html | AT THE BEACH IN BRITTANY EN FAMILLE | False | By David A. Andelman | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/obituaries/i-arthur-rosenberg.html | I. ARTHUR ROSENBERG | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/follow-up-on-the-news-bargain-air-power.html | FOLLOW-UP ON THE NEWS; Bargain Air Power | False | By Richard Haitch | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/vengeance-vote-worries-white-house.html | 'VENGEANCE VOTE' WORRIES WHITE HOUSE | False | By Francis X. Clines | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/carol-luce-wed-to-scott-brodie.html | Carol Luce Wed To Scott Brodie | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-region-in-summary-another-notch-on-drinking-age.html | The Region in Summary; Another Notch On Drinking Age | False | By Richard Levine | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/city-officials-find-surprise-in-computer.html | CITY OFFICIALS FIND SURPRISE IN COMPUTER | False | By Maurice Carroll | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/personal-finance-buying-time-on-those-student-loans.html | PERSONAL FINANCE; BUYING TIME ON THOSE STUDENT LOANS | False | By Leonard Sloane | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/protest-over-tokyo-airport-dragging-on-after-17-years.html | PROTEST OVER TOKYO AIRPORT DRAGGING ON AFTER 17 YEARS | False | By Clyde Haberman, Special To the New York Times | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/ideas-trends-in-summary-coming-together-of-presbyterians.html | Ideas & Trends in Summary; Coming Together Of Presbyterians | False | By Margot Slade and Wayne Biddle | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/sports-people-italy-halts-signings.html | SPORTS PEOPLE; Italy Halts Signings | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/long-island-guide-history-festival.html | LONG ISLAND GUIDE; HISTORY FESTIVAL | False | By Barbara Delatiner | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/videogames-curb-is-planned.html | VIDEO-GAMES CURB IS PLANNED | False | By Leonard J. Grimaldi | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/centrifugal-force-at-work-in-indian-politics.html | CENTRIFUGAL FORCE AT WORK IN INDIAN POLITICS | False | By William K. Stevens | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/ideas-trends-in-summary-clean-up-the-dumps.html | Ideas & Trends in Summary; 'Clean Up the Dumps' | False | By Margot Slade and Wayne Biddle | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/target-of-flexibility-is-congress-not-the-kremlin.html | TARGET OF 'FLEXIBILITY' IS CONGRESS, NOT THE KREMLIN | False | By Leslie H. Gelb | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/l-the-errors-of-martn-feldstein-s-claims-225023.html | THE ERRORS OF MARTN FELDSTEIN'S CLAIMS | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/l-modern-examples-of-nonseparatism-227303.html | Modern Examples of Nonseparatism | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/it-s-picking-time-on-the-farm.html | IT'S PICKING TIME ON THE FARM | False | By Florence Fabricant | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/l-luther-224957.html | Luther | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/book-revives-a-debate-on-presidential-power.html | BOOK REVIVES A DEBATE ON PRESIDENTIAL POWER | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/ideas-trends-in-summary-court-bobbles-a-cold-potato.html | Ideas & Trends in Summary; Court Bobbles A Cold Potato | False | By Margot Slade and Wayne Biddle | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/new-jersey-journal-219622.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/long-island-journal-221872.html | LONG ISLAND JOURNAL | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/helping-alcoholics-can-be-fatal.html | 'HELPING' ALCOHOLICS CAN BE FATAL | False | By Vivian Kotler | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/leigh-simon-weds-broker.html | Leigh Simon Weds Broker | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/aphrodite-s-divided-isle.html | APHRODITE'S DIVIDED ISLE | False | By Marvine Howe | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/mass-effort-films-a-mass-rally.html | MASS EFFORT FILMS A MASS RALLY | False | By Howard Gross | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/miss-smith-is-married.html | Miss Smith Is Married | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/l-italian-americans-making-it-225300.html | ITALIAN-AMERICANS: MAKING IT | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/when-the-musicologist-is-also-the-performer-by-allan-kozinn.html | WHEN THE MUSICOLOGIST IS ALSO THE PERFORMER; BY ALLAN KOZINN | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/nose-surgery-becoming-more-common.html | NOSE SURGERY BECOMING MORE COMMON | False | By Steve Schneider | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/evolution-of-home-computer-school.html | EVOLUTION OF HOME-COMPUTER SCHOOL | False | By Elizabeth Field | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/100-of-the-city-s-brightest-promote-its-schools.html | 100 OF THE CITY'S BRIGHTEST PROMOTE ITS SCHOOLS | False | By Dorothy J. Gaiter | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/headliners-her-honor-his-honor-etc.html | Headliners; Her Honor, His Honor, etc. | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/watergate-burglar-acquitted.html | Watergate Burglar Acquitted | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/l-no-headline-217279.html | No Headline | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/stahr-takes-1600-in-meet-record-time.html | Stahr Takes 1,600 in Meet-Record Time | False | By William J. Miller, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/bazelon-gives-differing-view-on-court-woes.html | BAZELON GIVES DIFFERING VIEW ON COURT WOES | False | BY Martin Tolchin Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/food-salads-suitable-for-summertime.html | FOOD; SALADS: SUITABLE FOR SUMMERTIME | False | By Florence Fabricant | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/l-house-of-keynes-225134.html | House of Keynes | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/practical-traveler-how-to-protect-your-charter-tour-payments.html | PRACTICAL TRAVELER: HOW TO PROTECT YOUR CHARTER TOUR PAYMENTS | False | By Michael Decourcy Hinds | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/talking-2d-homes-renting-yours-for-the-season.html | TALKING 2D HOMES; RENTING YOURS FOR THE SEASON | False | By Andree Brooks | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/a-reunion-of-korean-81-and-adoptees.html | A REUNION OF KOREAN, 81, AND ADOPTEES | False | By Tessa Melvin | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/tess-keresey-has-nuptials.html | Tess Keresey Has Nuptials | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/four-die-as-small-plane-crashes-minutes-after-leaving-danbury.html | FOUR DIE AS SMALL PLANE CRASHES MINUTES AFTER LEAVING DANBURY | False | By Wolfgang Saxon | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-nation-in-summary-loosening-up-social-security-s-disability-fund.html | The Nation in Summary; LOosening Up Social Security's Disability Fund | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/big-effects-and-hard-worked-perceptions.html | BIG EFFECTS AND HARD-WORKED PERCEPTIONS | False | By Denis Donoghue | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/alice-a-martin-engaged-to-wed.html | ALICE A. MARTIN ENGAGED TO WED | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/can-congress-keep-secrets-and-keep-a-rein-on-the-cia.html | CAN CONGRESS KEEP SECRETS AND KEEP A REIN ON THE C.I.A.? | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/airplane-crashes-onto-bridge-in-trenton-injuring-3-aboard.html | Airplane Crashes Onto Bridge In Trenton, Injuring 3 Aboard | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/camp-scholarships-offered-in-yonkers.html | CAMP SCHOLARSHIPS OFFERED IN YONKERS | False | By Franklin Whitehouse | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/follow-up-on-the-news-smiting-smut.html | FOLLOW-UP ON THE NEWS; Smiting Smut | False | By Richard Haitch | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/.html | ------------------------------ ------------------------------ | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/antiques-the-lore-and-lure-of-paperweights.html | ANTIQUES; THE LORE AND LURE OF PAPERWEIGHTS | False | By Doris Ballard | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/rehabilitation-holding-bronx-blight-at-bay.html | REHABILITATION HOLDING BRONX BLIGHT AT BAY | False | By George W. Goodman | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/offices-planned-at-life-savers-site.html | OFFICES PLANNED AT LIFE SAVERS SITE | False | By James Feron | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/courthouse-moved-because-of-asbestos.html | COURTHOUSE MOVED BECAUSE OF ASBESTOS | False | By Alfonso A.narvaez | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/paris-armored-car-hijacked-by-bandits-in-police-uniforms.html | Paris Armored Car Hijacked By Bandits in Police Uniforms | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/bobbi-ann-horowitz-weds-bruce-alden-langer-on-li.html | Bobbi Ann Horowitz Weds Bruce Alden Langer on L.I. | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/cleveland-parley-assesses-economy.html | CLEVELAND PARLEY ASSESSES ECONOMY | False | By Andrew H. Malcolm, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/an-arms-nonoffer.html | AN ARMS NONOFFER | False | By Raymond L. Garthoff | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/c-correction-228354.html | CORRECTION | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/industrial-policy-a-misguided-debate-false-images-and-political-bias.html | INDUSTRIAL POLICY - A MISGUIDED DEBATE; FALSE IMAGES AND POLITICAL BIAS | False | By Bruce Bartlett | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/views-of-sport-one-of-the-most-exciting-challenges.html | VIEWS OF SPORT; 'ONE OF THE MOST EXCITING CHALLENGES' | False | By Peter J. de Savary | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/housing-re-emerges-as-a-central-issue.html | HOUSING RE-EMERGES AS A CENTRAL ISSUE | False | By David Shribman | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/dilieto-to-seek-a-3d-term.html | DILIETO TO SEEK A 3D TERM | False | By Paul Bass | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/dining-out-in-west-orange-ask-for-sergio.html | DINING OUT; IN WEST ORANGE, ASK FOR SERGIO | False | By Anne Semmes | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/l-the-errors-of-martin-feldstein-s-claims-225019.html | THE ERRORS OF MARTIN FELDSTEIN'S CLAIMS | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/auto-dealer-recalls-kit-days.html | AUTO DEALER RECALLS KIT DAYS | False | By Ruth Mari | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/headliners-microcritic-at-large.html | HEADLINERS; Microcritic at Large | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/the-baroque-of-minas-gerais.html | THE BAROQUE OF MINAS GERAIS | False | By Warren Hoge | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/theater/stage-view-a-strangely-exhilarating-mix-of-anger-and-hope.html | STAGE VIEW; A STRANGELY EXHILARATING MIX OF ANGER AND HOPE | False | By Walter Kerr | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/music-notes-why-does-it-hurt.html | MUSIC NOTES; WHY DOES IT HURT? | False | By Edward Rothstein | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/more-banks-weigh-discount-brokerage.html | MORE BANKS WEIGH DISCOUNT BROKERAGE | False | By Robert A. Hamilton | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/music-view-composers-who-don-t-do-it-all.html | MUSIC VIEW; COMPOSERS WHO DON'T DO IT ALL | False | By John Rockwell | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/stephanie-hugus-married.html | Stephanie Hugus Married | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/no-headline-228051.html | No Headline | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/movies/l-etoile-du-nord-with-simone-signoret.html | 'L'ETOILE DU NORD,' WITH SIMONE SIGNORET | False | By Janet Maslin | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/abroad-at-home-death-of-a-party.html | ABROAD AT HOME; DEATH OF A PARTY | False | By Anthony Lewis | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/data-bank-june-12-1983.html | Data Bank; June 12, 1983 | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/cuomo-keeping-his-distance-from-liberal-party-s-turmoil.html | CUOMO KEEPING HIS DISTANCE FROM LIBERAL PARTY'S TURMOIL | False | By Frank Lynn | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/what-s-new-in-consumer-electronics-and-now-the-new-war-in-software.html | WHAT'S NEW IN CONSUMER ELECTRONICS; AND NOW, THE NEW WAR IN SOFTWARE | False | By Andrew Pollack | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/envoy-in-guatemala-for-talks.html | ENVOY IN GUATEMALA FOR TALKS | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-world-in-summary-show-goes-on-without-qaddafi.html | The World in Summary; Show Goes On Without Qaddafi | False | By Milt Freudenheim and Henry Giniger | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/aid-and-trade-are-in-the-air-at-north-south-talks-in-belgrade.html | AID AND TRADE ARE IN THE AIR AT NORTH-SOUTH TALKS IN BELGRADE | False | By Paul Lewis | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/tv-view-the-british-know-when-to-call-it-quits.html | TV VIEW; THE BRITISH KNOW WHEN TO CALL IT QUITS | False | By John J. O'Connor | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/19-restaurants-cited-by-city.html | 19 RESTAURANTS CITED BY CITY | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/theater/theater-in-london-a-ustinov-comedy-plus-a-20-s-spoof-by-benedict-nightingale.html | THEATER IN LONDON; A USTINOV COMEDY, PLUS A 20'S SPOOF; BY BENEDICT NIGHTINGALE | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/guatemala-asks-refugees-to-return.html | GUATEMALA ASKS REFUGEES TO RETURN | False | By Marlise Simons, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/low-standards-and-our-schools-sharing-the-blame.html | LOW STANDARDS AND OUR SCHOOLS: SHARING THE BLAME | True | By Jennifer P. McLean | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/miss-hack-to-wed-oivind-lotenzen-3d.html | Miss Hack to Wed Oivind Lotenzen 3d | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/philanthropist-recalls-the-joy-of-giving-over-50-years.html | PHILANTHROPIST RECALLS THE JOY OF GIVING OVER 50 YEARS | False | By Kathleen Teltsch | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-region-in-summary-cuomo-salvages-something-on-his-mta-plan.html | The Region in Summary; Cuomo Salvages Something on His M.T.A. Plan | False | By Richard Levine | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/a-daring-dealmaker-piles-up-profits.html | A DARING DEALMAKER PILES UP PROFITS | False | By Leslie Wayne | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/joint-effort-renews-a-dune-at-fairfield.html | JOINT EFFORT RENEWS A DUNE AT FAIRFIELD | False | By Marcia Saft | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/state-studying-steps-to-improve-public-education.html | STATE STUDYING STEPS TO IMPROVE PUBLIC EDUCATION | False | By Priscilla van Tassel | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/l-italian-americans-making-it-225312.html | ITALIAN-AMERICANS: MAKING IT | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/floods-and-drought-sweep-across-south-america.html | FLOODS AND DROUGHT SWEEP ACROSS SOUTH AMERICA | False | By Edward Schumacher, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/foreign-secretary-is-forced-to-quit-by-mrs-thatcher.html | FOREIGN SECRETARY IS FORCED TO QUIT BY MRS. THATCHER | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/east-end-approaches-choice-on-bridges.html | EAST END APPROACHES CHOICE ON BRIDGES | False | By Ronnie Wacker | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/catskills-railroading-revived-by-towns-in-delaware-county.html | CATSKILLS RAILROADING REVIVED BY TOWNS IN DELAWARE COUNTY | False | By Harold Faber, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/washington-getting-resort-boardwalk.html | WASHINGTON GETTING RESORT 'BOARDWALK' | False | By Carlo M.sardella | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/dining-out-cozy-and-ethnic-in-westport.html | DINING OUT; COZY AND ETHNIC IN WESTPORT | False | By Patricia Brooks | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/12-journalists-are-selected-for-nieman-class-at-harvard.html | 12 Journalists Are Selected For Nieman Class at Harvard | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/chief-justice-at-pace-renews-his-call-for-reform-of-prisons.html | CHIEF JUSTICE, AT PACE, RENEWS HIS CALL FOR REFORM OF PRISONS | False | By E.r. Shipp | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/students-learn-jobs-are-hard-to-find.html | STUDENTS LEARN JOBS ARE HARD TO FIND | False | By Laurie A. O'Neill | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/learning-to-let-go-means-love.html | LEARNING TO LET GO MEANS LOVE | False | By Janet K. Look | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/high-school-students-in-city-taking-more-difficult-courses.html | HIGH SCHOOL STUDENTS IN CITY TAKING MORE DIFFICULT COURSES | False | By Edward B. Fiske | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/caesarean-births-increase.html | CAESAREAN BIRTHS INCREASE | False | By Peggy McCarthy | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/l-atlanta-224998.html | Atlanta | False |  | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-world-in-summary-no-mail-in-no-jews-out.html | The World in Summary; No Mail In, No Jews Out | False | By Milt Freudenheim and Henry Giniger | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/week-in-business-volcker-s-selection-looks-more-likely.html | WEEK IN BUSINESS; VOLCKER'S SELECTION LOOKS MORE LIKELY | False | By Daniel F. Cuff | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/tyler-baldwin-jr-weds-ellen-coker.html | Tyler Baldwin Jr. Weds Ellen Coker | False |  | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/miss-mckinney-becomes-a-bride.html | Miss McKinney Becomes a Bride | False |  | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/follow-up-on-the-news-government-thrift.html | FOLLOW-UP ON THE NEWS; Government Thrift | False | By Richard Haitch | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/recital-miss-lipson-gruzen.html | RECITAL: MISS LIPSON-GRUZEN | False | By Tim Page | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/q-a-inside-and-out.html | Q&A; Inside and Out | False |  | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/biologist-is-wed-to-ann-loughlin.html | Biologist Is Wed To Ann Loughlin | False |  | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/ct-jensen-wed-to-miss-doelger.html | C.T. Jensen Wed To Miss Doelger | False |  | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/let-the-middle-east-simmer.html | Let the Middle East Simmer | False |  | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-world-in-summary-the-penalty-of-disobediance.html | The World in Summary; The Penalty of 'Disobediance' | False | By Milt Freudenheim and Henry Giniger | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/a-new-show-at-windsor.html | A NEW SHOW AT WINDSOR | False | By Frances Phipps | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/gayle-dyer-viebranz-will-marry-on-july-16.html | GAYLE DYER VIEBRANZ WILL MARRY ON JULY 16 | False |  | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/expos-defeat-mets5-2.html | EXPOS DEFEAT METS,5-2 | False | By Kevin Dupont | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/nature-watch-rose-breasted-grosbeak-pheucticus-ludovicianus.html | NATURE WATCH; ROSE-BREASTED GROSBEAK; Pheucticus ludovicianus | False |  | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/all-aboard-el-frontizero.html | ALL ABOARD EL FRONTIZERO | False | By Edward C. Burks | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/success-holds-no-laughter-for-richard-pryor.html | SUCCESS HOLDS NO LAUGHTER FOR RICHARD PRYOR | False | By Stephen Farber | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/c-correction-227235.html | CORRECTION | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/camelot-reworked-by-its-star.html | 'CAMELOT' REWORKED BY ITS STAR | False | By Alvin Klein | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/rosary-beads-on-lenin-shipyard-fences.html | ROSARY BEADS ON LENIN SHIPYARD FENCES | False | By John Kifner | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/archives/if-romance-be-food-of-life-write-on.html | IF ROMANCE BE FOOD OF LIFE, WRITE ON | True | By Rhoda M. Gilinsky | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/ideas-trends-in-summary-have-nots-of-the-new-era.html | Ideas & Trends in Summary; Have-Nots of The New Era | False | By Margot Slade and Wayne Biddle | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/vatican-exhibit-a-sellout.html | VATICAN EXHIBIT A SELLOUT | False | By United Press International | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/what-went-wrong-at-national-public-radio.html | WHAT WENT WRONG AT NATIONAL PUBLIC RADIO? | False | By Irvin Molotsky | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/l-matter-of-protocol-227237.html | Matter of Protocol | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/board-of-naacp-decides-to-strip-chairman-of-powers.html | BOARD OF N.A.A.C.P. DECIDES TO STRIP CHAIRMAN OF POWERS | False | By Sheila Rule, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-welfare-state-was-a-boon-to-mrs-thatcher.html | THE WELFARE STATE WAS A BOON TO MRS. THATCHER | False | By R.w. Apple Jr. | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/west-germany-s-antimissile-activists-discouraged.html | WEST GERMANY'S ANTIMISSILE ACTIVISTS DISCOURAGED | False | By James M. Markham, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/dance-view-pioneer-of-dance-criticism.html | DANCE VIEW; PIONEER OF DANCE CRITICISM | False | By Jack Anderson | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/cynthia-olney-is-wed-to-james-knight.html | Cynthia Olney Is Wed to James Knight | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/atomic-plant-running-again.html | Atomic Plant Running Again | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/town-battles-us-for-new-one-lane-bridge.html | TOWN BATTLES U.S. FOR NEW ONE-LANE BRIDGE | False | Special to the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/miss-ferguson-wed-in-bethesda.html | Miss Ferguson Wed in Bethesda | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/the-pleasures-of-rereading.html | THE PLEASURES OF REREADING | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/cuomo-signs-bill-to-speed-clearing-of-checks.html | CUOMO SIGNS BILL TO SPEED CLEARING OF CHECKS | False | By Edward A. Gargan, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/detroit-s-sad-voices.html | DETROIT'S SAD VOICES | False | By Lorraine Dusky | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/3-judges-and-lawyer-chosen-by-cuomo-for-court-of-claims.html | 3 JUDGES AND LAWYER CHOSEN BY CUOMO FOR COURT OF CLAIMS | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/murder-inquiry-uncovering-intrigues.html | MURDER INQUIRY UNCOVERING INTRIGUES | False | By Marcia Chambers | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/l-acoustiguides-224417.html | Acoustiguides | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/wine-when-more-is-less.html | WINE; WHEN MORE IS LESS | False | By Frank J. Piral | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/theater/they-ll-be-dancing-at-radio-city.html | THEY'LL BE DANCING AT RADIO CITY | False | By Eleanor Blau | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/industrial-policy-a-misguided-debate-too-little-focus-on-the.html | INDUSTRIAL POLICY - A MISGUIDED DEBATE; TOO LITTLE FOCUS ON THE BUSINESS CYCLE | False | By Jerry J. Jasinowski | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/reskilling-workers.html | 'RESKILLING' WORKERS | False | By Bruce Nussbaum | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/sharing-space-for-the-short-term.html | SHARING SPACE FOR THE SHORT TERM | False | By Kirk Johnson | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/budget-office-said-to-hold-up-aid-for-latins.html | BUDGET OFFICE SAID TO HOLD UP AID FOR LATINS | False | By Richard Halloran, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/a-budget-meeting-on-utility-agency.html | A BUDGET MEETING ON UTILITY AGENCY | False | By James Feron | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/when-money-talks-what-does-it-say-about-art.html | WHEN MONEY TALKS, WHAT DOES IT SAY ABOUT ART | False | By Grace Glueck | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/america-s-cup-preview-a-look-at-the-10-syndicates-that-will-sail-for-the-cup.html | AMERICA'S CUP PREVIEW; A LOOK AT THE 10 SYNDICATES THAT WILL SAIL FOR THE CUP | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/disabled-visit-a-fresh-air-fund-camp.html | DISABLED VISIT A FRESH AIR FUND CAMP | False | Special to the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/arnoux-wins-pole-spot-for-canada-grand-prix.html | Arnoux Wins Pole Spot For Canada Grand Prix | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/miss-epstein-is-bride-of-christopher-leich.html | Miss Epstein Is Bride Of Christopher Leich | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/photography-view-portraits-of-people-held-spellbound-by-reading.html | PHOTOGRAPHY VIEW; PORTRAITS OF PEOPLE HELD SPELLBOUND BY READING | False | By Gene Thornton | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-plant-biologists-turn-over-a-new-leaf.html | THE PLANT BIOLOGISTS TURN OVER A NEW LEAF | False | By Bayard Webster | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/texas-captures-title.html | TEXAS CAPTURES TITLE | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/westchester-guide-racing-for-benefits.html | WESTCHESTER GUIDE; RACING FOR BENEFITS | False | By Eleanor Charles | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/pate-puts-sights-on-us-open.html | PATE PUTS SIGHTS ON U.S. OPEN | False | By John Radosta, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/federals-18-wranglers-11.html | FEDERALS 18, WRANGLERS 11 | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/business/l-costly-break-225899.html | Costly 'Break' | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/5-2-caveat-wins-the-belmont-stakes-before-60397.html | 5-2 CAVEAT WINS THE BELMONT STAKES BEFORE 60,397 | False | By Steven Crist | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/new-and-the-old-in-music-festivals.html | NEW AND THE OLD IN MUSIC FESTIVALS | False | By Robert Sherman | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/in-parliament-chinese-offer-no-surprises.html | IN PARLIAMENT, CHINESE OFFER NO SURPRISES | False | By Christopher S. Wren, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/stamps-new-issues-honor-a-composer-and-an-educator.html | STAMPS; NEW ISSUES HONOR A COMPOSER AND AN EDUCATOR | False | By Samuel A. Tower | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/topics-flowery-projects-facade-and-face.html | TOPICS; FLOWERY PROJECTS; Facade and Face | False | | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/travel/travel-advisory-botanical-arctic-and-musical-adventures-the-flora-of-india.html | TRAVEL ADVISORY: BOTANICAL, ARCTIC AND MUSICAL ADVENTURES; The Flora Of India | False | By Lawrence Van Gelder | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/l-lead-the-children-back-to-classics-225012.html | LEAD THE CHILDREN BACK TO CLASSICS | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/weekinreview/the-world-in-summary-general-sounds-cautionary-vote-on-el-salvador.html | The World in Summary; General Sounds Cautionary Vote On El Salvador | False | By Milt Freudenheim and Henry Giniger | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/movies/film-view-brazil-s-passionate-cinema-novo-delivers-a-fine-movie.html | FILM VIEW; BRAZIL'S PASSIONATE CINEMA NOVO DELIVERS A FINE MOVIE | False | By Vincent Canby | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/politics-a-pax-politico-holds-in-hudson-county.html | POLITICS; A PAX POLITICO HOLDS IN HUDSON COUNTY | False | By Joseph F.sullivan | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/canada-s-tories-choose-a-challenger-to-trudeau.html | CANADA'S TORIES CHOOSE A CHALLENGER TO TRUDEAU | False | By Michael T. Kaufman, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/in-the-arts-critics-choices-227243.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/inquiry-on-mt-vernon-chemical-concerns.html | INQUIRY ON MT. VERNON CHEMICAL CONCERNS | False | By Edward Hudson | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/shell-game.html | Shell Game | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/towns-seek-cheaper-health-insurance.html | TOWNS SEEK CHEAPER HEALTH INSURANCE | False | By Ronnie Wacker | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/sunday-observer-auto-oratory.html | SUNDAY OBSERVER; AUTO ORATORY | False | By Russell Baker | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/modell-browns-owner-suffers-a-heart-attack.html | Modell, Browns' Owner, Suffers a Heart Attack | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/abortion-battle-moving-to-states.html | ABORTION BATTLE MOVING TO STATES | False | By John Herbers | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/red-cross-in-drive-for-us-local-aid.html | RED CROSS IN DRIVE FOR U.S., LOCAL AID | False | By John B. O'Mahoney | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/concert-florilegium.html | CONCERT: FLORILEGIUM | False | By Bernard Holland | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/philharmonic-festival-of-moderns.html | PHILHARMONIC: FESTIVAL OF MODERNS | False | By Bernard Holland | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/a-majority-in-poll-approve-of-cuomo.html | A MAJORITY IN POLL APPROVE OF CUOMO | False | By Michael Oreskes | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/turner-captures-regatta-on-2-firsts.html | TURNER CAPTURES REGATTA ON 2 FIRSTS | False | Special to the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/opinion/a-soldierly-warning-on-salvador.html | A Soldierly Warning on Salvador | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/sports/no-headline-227478.html | No Headline | False | DAVE ANDERSONBy Sports of the Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/arts/camera-some-pointers-on-shooting-pictures-after-dark.html | CAMERA; SOME POINTERS ON SHOOTING PICTURES AFTER DARK | False | By Lou Jacobs Jr. | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/style/jean-bronson-is-bride.html | Jean Bronson Is Bride | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/world/oau-acts-to-end-west-sahara-war.html | O.A.U. ACTS TO END WEST SAHARA WAR | False | Special to the New York Times | 1983-06-15 | TX 1-134942 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/magazine/l-port-wine-s-english-accent-225322.html | Port Wine's English Accent | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/realestate/postings-parking-homes-on-parking-lots.html | POSTINGS; PARKING HOMES ON PARKING LOTS | False | | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/theater-salutes-gallery-head.html | THEATER SALUTES GALLERY HEAD | False | By Alvin Klein | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/nyregion/us-judge-to-rule-on-connecticut-truck-ban.html | U.S. JUDGE TO RULE ON CONNECTICUT TRUCK BAN | False | By Richard L. Madden, Special To the New York Times | 1983-06-15 | TX 1-134942 |
| 1983-06-12 | 1983-06-12 | https://www.nytimes.com/1983/06/12/us/around-the-nation-auto-of-slain-family-is-found-40-miles-away.html | AROUND THE NATION; Auto of Slain Family Is Found 40 Miles Away | False | AP | 1983-06-15 | TX 1-134942 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/british-election-does-little-for-ulster-s-prospects.html | BRITISH ELECTION DOES LITTLE FOR ULSTER'S PROSPECTS | False | By Jon Nordheimer, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/the-city-citizens-group-hails-city-budget.html | THE CITY; Citizens Group Hails City Budget | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/pioneer-10-to-leave-solar-system-today.html | Pioneer 10 to Leave Solar System Today | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-blue-cross-to-marsteller.html | ADVERTISING; Blue Cross to Marsteller | False | By Sandra Salmans | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/let-a-raise-be-a-raise.html | Let a Raise Be a Raise | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/cosmos-beaten.html | COSMOS BEATEN | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-more-growth-for-cable-tv.html | ADVERTISING; More Growth For Cable TV | False | By Sandra Salmans | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/yugoslav-furniture-problems.html | Yugoslav Furniture Problems | False | By John Tagliabue, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/california-body-identified-as-that-of-missing-producer.html | CALIFORNIA BODY IDENTIFIED AS THAT OF MISSING PRODUCER | False | By Robert D. McFadden | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/gm-and-ford-face-fines-on-mileage.html | G.M. AND FORD FACE FINES ON MILEAGE | False | By John Holusha, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/us-soviet-talks-held-on-lebanon.html | US-SOVIET TALKS HELD ON LEBANON | False | By Phil Gailey, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/new-york-day-by-day-230171.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/pentagon-chief-is-doubtful-on-gi-s-for-central-america.html | PENTAGON CHIEF IS DOUBTFUL ON G.I.'S FOR CENTRAL AMERICA | False | By Richard Halloran, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/bill-to-increase-state-pensions-nearing-a-vote.html | BILL TO INCREASE STATE PENSIONS NEARING A VOTE | False | By Josh Barbanel | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/duran-s-heart-and-stomach-ready-for-fight-with-moore.html | DURAN'S HEART AND STOMACH READY FOR FIGHT WITH MOORE | False | By Michael Katz | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/man-in-the-news-new-power-in-the-naacp.html | MAN IN THE NEWS; NEW POWER IN THE N.A.A.C.P. | False | By Ronald Smothers | 1983-06-15 | TX 1-151087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/canada-s-new-tory-leader-bilingual-and-stylish.html | CANADA'S NEW TORY LEADER: BILINGUAL AND STYLISH | False | By Michael T. Kaufman, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/around-the-world-a-turk-in-pope-case-is-reported-on-the-move.html | AROUND THE WORLD; A Turk in Pope Case Is Reported on the Move | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Sandra Salmans | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/cabdriver-fatally-shot-in-an-apparent-holdup.html | Cabdriver Fatally Shot In an Apparent Holdup | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/supreme-court-a-warning-on-frivolous-appeals.html | SUPREME COURT; A WARNING ON 'FRIVOLOUS' APPEALS | False | By Linda Greenhouse, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/simmone-burbano-married.html | Simmone Burbano Married | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/for-an-incomes-policy.html | FOR AN INCOMES POLICY | False | By W.w. Rostow | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/obituaries/jerome-a-johnson.html | JEROME A. JOHNSON | False | Special to the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-sasson-jeans-at-jwt.html | ADVERTISING; Sasson Jeans at J.W.T. | False | By Sandra Salmans | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/no-headline-228682.html | No Headline | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/sports-world-specials-important-numbers.html | SPORTS WORLD SPECIALS; Important Numbers | False | By Robert Mcg. Thomas Jr. | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/the-un-today-june-13-1983-general-assembly.html | The U.N. Today; June 13, 1983; GENERAL ASSEMBLY | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/gail-kursh-is-married-to-zev-primor-in-peekskill.html | Gail Kursh Is Married to Zev Primor in Peekskill | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/stephens-winner.html | Stephens Winner | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/call-for-a-war-inquiry-withdrawn-by-sharon.html | Call for a War Inquiry Withdrawn by Sharon | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/from-saigon-with-love-eight-years-later.html | FROM SAIGON, WITH LOVE, EIGHT YEARS LATER | False | By Suzanne Daley, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/issue-and-debate-who-should-pick-jurors-attorneys-or-the-judge.html | ISSUE AND DEBATE; WHO SHOULD PICK JURORS, ATTORNEYS OR THE JUDGE? | False | By Marcia Chambers | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/3500-japanese-applaud-horowitz-for-14-minutes.html | 3,500 JAPANESE APPLAUD HOROWITZ FOR 14 MINUTES | False | By Clyde Haberman, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/amy-jane-sall-is-wed-to-robert-l-chender.html | Amy Jane Sall Is Wed To Robert L. Chender | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/ballesteros-wins-classic-by-2-with-an-eagle-at-18th.html | BALLESTEROS WINS CLASSIC BY 2 WITH AN EAGLE AT 18TH | False | By Gordon S. White Jr., Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/stars-set-back-generals-23-9.html | Stars Set Back Generals, 23-9 | False | By William N. Wallace, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/susan-weinstein-weds-dr-kenneth-j-dobuler.html | Susan Weinstein Weds Dr. Kenneth J. Dobuler | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/sports-world-specials-conflict-on-sunday.html | SPORTS WORLD SPECIALS; Conflict on Sunday | False | By Robert Mcg. Thomas Jr. | 1983-06-15 | TX 1-151087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/l-a-1946-arms-plan-tailored-for-soviet-rejection-225274.html | A 1946 ARMS PLAN TAILORED FOR SOVIET REJECTION | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/paul-taylor-receives-scripps-award.html | PAUL TAYLOR RECEIVES SCRIPPS AWARD | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/argentina-gains-in-youth-tourney.html | Argentina Gains In Youth Tourney | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/rock-scandal-plays-the-ritz.html | ROCK: SCANDAL PLAYS THE RITZ | False | By Stephen Holden | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/on-monofilament-line.html | ON MONOFILAMENT LINE | False | By Nelson Bryant | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/business-people-nike-president-outlines-aim-business-as-usual.html | BUSINESS PEOPLE; NIKE PRESIDENT OUTLINES AIM: 'BUSINESS AS USUAL' | False | By Daniel F. Cuff | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/concert-american-composers.html | CONCERT: AMERICAN COMPOSERS | False | By Bernard Holland | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/mta-says-5-of-8-areas-get-a-bargain-in-transit.html | M.T.A. SAYS 5 OF 8 AREAS GET A BARGAIN IN TRANSIT | False | By Ari L. Goldman | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/robertson-is-first.html | Robertson Is First | False | Special to the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/abuses-are-found-in-minority-hiring-in-new-york-state.html | ABUSES ARE FOUND IN MINORITY HIRING IN NEW YORK STATE | False | By Selwyn Raab | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/tax-error-causes-problems-in-california.html | TAX ERROR CAUSES PROBLEMS IN CALIFORNIA | False | By Judith Cummings, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/washington-watch-technology-pact-favored.html | Washington Watch; Technology Pact Favored | False | By Clyde H. Farnsworth | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/ex-addicts-revisit-bryant-park-for-their-graduation.html | EX-ADDICTS REVISIT BYRANT PARK FOR THEIR GRADUATION | False | By Philip Shenon | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/debra-s-perskie-becomes-a-bride-in-tenafly-rites.html | Debra S. Perskie Becomes a Bride In Tenafly Rites | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/business-digest-monday-june-13-1983-international.html | BUSINESS DIGEST; MONDAY, JUNE 13, 1983; International | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/mets-rout-expos-9-1-yankees-lose-in-12th.html | METS ROUT EXPOS, 9-1 YANKEES LOSE IN 12TH | False | By Gerald Eskenazi | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/the-winners-in-wisconsin-news-analysis.html | THE WINNERS IN WISCONSIN; News Analysis | False | By Howell Raines | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/brown-forman-strays-afield.html | BROWN-FORMAN STRAYS AFIELD | False | By Pamela G. Hollie | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/connors-in-top-form-defeats-mcenroe.html | CONNORS, IN TOP FORM DEFEATS MCENROE | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/nuptials-for-miss-gregory-and-curtis-miles-slepian.html | Nuptials for Miss Gregory And Curtis Miles Slepian | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/arnoux-takes-grand-prix.html | Arnoux Takes Grand Prix | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/l-west-and-east-are-better-off-without-cruise-missiles-225261.html | WEST AND EAST ARE BETTER OFF WITHOUT CRUISE MISSILES | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/l-true-believers-225272.html | 'TRUE BELIEVERS' | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/union-dispute-slows-delivery-of-early-sunday-times-edition.html | Union Dispute Slows Delivery Of Early Sunday Times Edition | False | | 1983-06-15 | TX 1-151087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/bridge-westchester-team-ahead-at-grand-national-zonals.html | Bridge: Westchester Team Ahead At Grand National Zonals | False | By Alan Truscott, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/new-york-day-by-day-230173.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/relationships-redefining-the-role-of-fathers.html | RELATIONSHIPS; REDEFINING THE ROLE OF FATHERS | False | By Glenn Collins | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/an-ailing-javits-speaks-at-a-graduation.html | AN AILING JAVITS SPEAKS AT A GRADUATION | False | By Wallace Turner, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-cox-names-president-for-broadcasting-unit.html | ADVERTISING; Cox Names President For Broadcasting Unit | False | By Sandra Salmans | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/l-do-we-want-to-keep-investor-owned-utilities-225249.html | DO WE WANT TO KEEP INVESTOR-OWNED UTILITIES? | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/a-cautious-gonzalez.html | A CAUTIOUS GONZALEZ | False | By Juan Goytisolo | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/scrambling-fearlessly-to-the-top.html | SCRAMBLING FEARLESSLY TO THE TOP | False | By Ira Berkow | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/horses-in-belmont-promising.html | HORSES IN BELMONT PROMISING | False | By Steven Crist | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/african-unity-organization-ends-its-summit-gathering-in-disunity.html | AFRICAN UNITY ORGANIZATION ENDS ITS SUMMIT GATHERING IN DISUNITY | False | By Alan Cowell, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/sunny-s-halo-is-4th-in-arlington-classic.html | SUNNYS HALO IS 4TH IN ARLINGTON CLASSIC | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/c-correction-230199.html | CORRECTION | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/sandinists-say-honduras-plays-major-role-in-fighting.html | SANDINISTS SAY HONDURAS PLAYS MAJOR ROLE IN FIGHTING | False | By Stephen Kinzer, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/scott-margol-weds-deborah-bookspan.html | Scott Margol Weds Deborah Bookspan | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/suffern-schoolboy-sets-meet-record.html | Suffern Schoolboy Sets Meet Record | False | Special to the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/kissinger-role-in-68-race-stirs-conflicting-views.html | KISSINGER ROLE IN '68 RACE STIRS CONFLICTING VIEWS | False | By Terence Smith, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/for-scholar-and-protester-hard-road-to-the-white-house.html | FOR SCHOLAR AND PROTESTER, HARD ROAD TO THE WHITE HOUSE | False | By Douglas C. McGill | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/business-people-robertet-filling-a-gap-names-top-us-officer.html | BUSINESS PEOPLE; ROBERTET, FILLING A GAP, NAMES TOP U.S. OFFICER | False | By Daniel F. Cuff | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/red-sox-end-slide-by-stopping-orioles.html | RED SOX END SLIDE BY STOPPING ORIOLES | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/labor-party-chief-to-quit-after-loss-to-mrs-thatcher.html | LABOR PARTY CHIEF TO QUIT AFTER LOSS TO MRS. THATCHER | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-15 | TX 1-151087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/seagram-s-net-up-1.3-percent.html | Seagram's Net Up 1.3 Percent | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/no-limits-for-lewis.html | NO LIMITS FOR LEWIS | False | By Dave Anderson | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/around-the-nation-southern-baptists-gather-for-pittsburgh-meetings.html | AROUND THE NATION; Southern Baptists Gather For Pittsburgh Meetings | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/c-correction-230193.html | CORRECTION | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/crash-kills-pilot-of-small-plane-at-jersey-show.html | CRASH KILLS PILOT OF SMALL PLANE AT JERSEY SHOW | False | By David W. Dunlap | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/whitney-at-42d-st-lists-reginald-marsh-show.html | Whitney at 42d St. Lists Reginald Marsh Show | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/new-york-day-by-day-230174.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/sports-world-specials-taming-a-dragon.html | SPORTS WORLD SPECIALS; Taming a Dragon | False | By Robert Mcg. Thomas Jr. | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-the-big-winners-of-clios.html | Advertising The Big Winners Of Clios | False | By Sandra Salmans | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/around-the-world-sicilian-soccer-game-erupts-in-gunfire.html | AROUND THE WORLD; Sicilian Soccer Game Erupts in Gunfire | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/big-bond-issues-due-this-week.html | BIG BOND ISSUES DUE THIS WEEK | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/movies/libel-suit-lawyer-says-cbs-destroyed-a-tape.html | LIBEL SUIT LAWYER SAYS CBS DESTROYED A TAPE | False | By Stuart Taylor Jr., Special To the New York Times | | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/vote-trends-and-missiles-news-analysis.html | VOTE TRENDS AND MISSILES; News Analysis | False | By John F. Burns, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/change-is-swift-in-seoul-as-population-explodes.html | CHANGE IS SWIFT IN SEOUL AS POPULATION EXPLODES | False | By Clyde Haberman, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/business-people-new-casualty-chief-for-hartford-group.html | BUSINESS PEOPLE; NEW CASUALTY CHIEF FOR HARTFORD GROUP | False | By Daniel F. Cuff | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/news-summary-monday-june-13-1983.html | News Summary; MONDAY, JUNE 13, 1983 | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/l-no-headline-229940.html | No Headline | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/credit-markets-rate-rise-laid-to-investor-psychology.html | CREDIT MARKETS; RATE RISE LAID TO INVESTOR PSYCHOLOGY | False | By Yla Eason | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/joie-de-vie-can-t-go-for-crown.html | JOIE DE VIE CAN'T GO FOR CROWN | False | By James Tuite | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/foreign-affairs-iron-and-cardboard.html | FOREIGN AFFAIRS; IRON AND CARDBOARD | False | By Flora Lewis | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/slain-family-s-neighbors-live-in-new-found-fear.html | SLAIN FAMILY'S NEIGHBORS LIVE IN NEW-FOUND FEAR | False | AP | 1983-06-15 | TX 1-151087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/marguerite-de-v-de-wet-and-william-gould-wed.html | Marguerite de V. de Wet And William Gould Wed | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/justice-blackmun-tells-new-lawyers-take-risks.html | JUSTICE BLACKMUN TELLS NEW LAWYERS 'TAKE RISKS' | False | By David Margolick | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/l-save-hospice-care-225278.html | SAVE HOSPICE CARE | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/panthers-42-exress-17.html | Panthers 42, Exress 17 | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/bipartisan-consensus-a-mirage.html | BIPARTISAN CONSENSUS? A MIRAGE | False | By Gerry E. Studds | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/moses-and-maree-win-in-elliot-track.html | MOSES AND MAREE WIN IN ELLIOT TRACK | False | By Frank Litsky, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/baldwin-will-sell-empire-savings.html | BALDWIN WILL SELL EMPIRE SAVINGS | False | By Kenneth N. Gilpin | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/c-correction-230196.html | CORRECTION | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/market-place-rescinding-stock-offers.html | Market Place; Rescinding Stock Offers | False | By Michael Blumstein | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/venezuela-s-orinoco-oil-plan.html | VENEZUELA'S ORINOCO OIL PLAN | False | Special to the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/europe-s-dioxin-drama-a-slaughterhouse-finale.html | EUROPE'S DIOXIN DRAMA: A SLAUGHTERHOUSE FINALE | False | By E.j. Dionne Jr., Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/around-the-nation-girl-4-months-premature-is-taken-off-critical-list.html | AROUND THE NATION; Girl 4 Months Premature Is Taken Off Critical List | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/misses-putt-is-costly-for-bean.html | MISSES PUTT IS COSTLY FOR BEAN | False | By John Radosta, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/executives.html | EXECUTIVES | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/dr-sharon-yost-weds-a-teacher.html | Dr. Sharon Yost Weds a Teacher | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/lauren-b-gash-and-gregg-garmisa-wed-in-jersey.html | Lauren B. Gash and Gregg Garmisa Wed in Jersey | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/cable-leaders-to-break-meeting-to-go-lobbying.html | CABLE LEADERS TO BREAK MEETING TO GO LOBBYING | False | By Sally Bedell Smith | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/leslie-mintzer-is-bride.html | Leslie Mintzer Is Bride | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/goldome-adding-florida-thrift-unit.html | Goldome Adding Florida Thrift Unit | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/jet-passengers-routed-by-smoke-at-kennedy.html | Jet Passengers Routed By Smoke at Kennedy | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/world/important-dates-in-seoul-s-history.html | Important Dates In Seoul's History | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/tv-riddles-of-the-genes-on-the-body-human.html | TV: RIDDLES OF THE GENES ON 'THE BODY HUMAN' | False | By John J. O'Connor | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/commodities-cocoa-prices-on-the-rise.html | COMMODITIES; COCOA PRICES ON THE RISE | False | By Elizabeth M. Fowler | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/john-jay-routs-moore-catholic-for-title.html | JOHN JAY ROUTS MOORE CATHOLIC FOR TITLE | False | By William C. Rhoden | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-million-dollar-accounts-awarded.html | ADVERTISING; Million-Dollar Accounts Awarded | False | By Sandra Salmans | 1983-06-15 | TX 1-151087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/new-york-day-by-day-229197.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/bid-for-missouri-utility.html | Bid For Missouri Utility | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-marschalk-promotions.html | ADVERTISING; Marschalk Promotions | False | By Sandra Salmans | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/intense-battle-for-antibiotics.html | INTENSE BATTLE FOR ANTIBIOTICS | False | By N.r. Kleinfield | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/bank-asset-rule-expected-from-fed.html | BANK ASSET RULE EXPECTED FROM FED | False | By Robert A. Bennett | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/ryan-ties-carlton.html | Ryan Ties Carlton | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/briefing-228830.html | BRIEFING | False | By James F. Clarity and Phil Gailey | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-spike-picks-rosenfeld.html | ADVERTISING; Spike Picks Rosenfeld | False | By Sandra Salmans | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/banks-find-success-in-new-accounts.html | BANKS FIND SUCCESS IN NEW ACCOUNTS | False | By Eric N. Berg | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/miami-herald-to-broaden-its-role-in-florida-and-latin-america.html | MIAMI HERALD TO BROADEN ITS ROLE IN FLORIDA AND LATIN AMERICA | False | By Reginald Stuart, Special To The New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/no-headline-228498.html | No Headline | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/l-state-of-the-art-privacy-invasion-routes-225251.html | STATE-OF-THE-ART PRIVACY-INVASION ROUTES | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/gail-s-hodosh-marries-rl-gibbs-in-newport.html | Gail S. Hodosh Marries R.L. Gibbs in Newport | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/coghlan-wins.html | Coghlan Wins | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/susan-linowes-weds-jg-allen-in-scarsdale.html | Susan Linowes Weds J.G. Allen in Scarsdale | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/quotation-of-the-day-230187.html | Quotation of the Day | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/leading-kentuckians-linked-to-drug-and-betting-inquiry.html | LEADING KENTUCKIANS LINKED TO DRUG AND BETTING INQUIRY | False | By Wendell Rawls Jr., Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/don-t-sell-conrail-short-or-yet.html | Don't Sell Conrail Short, or Yet | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/builder-offers-a-deal-to-save-79th-st-temple.html | BUILDER OFFERS A DEAL TO SAVE 79TH ST. TEMPLE | False | By Richard Bernstein | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/sports/swiss-cyclist-dies.html | Swiss Cyclist Dies | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/counseling-students-for-new-life-at-college.html | COUNSELING STUDENTS FOR NEW LIFE AT COLLEGE | False | By Sandra Friedland, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/loss-seen-by-texas-instruments.html | LOSS SEEN BY TEXAS INSTRUMENTS | False | By Michael Blumstein | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/style/costume-court-gets-new-setting.html | COSTUME COURT GETS NEW SETTING | False | By Erica Brown, Special To the New York Times | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/growth-urged-in-4-nations.html | GROWTH URGED IN 4 NATIONS | False | By Paul Lewis, Special To the New York Times | 1983-06-15 | TX 1-151087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/piano-recital-howard-plays-liszt-waltzes.html | PIANO RECITAL: HOWARD PLAYS LISZT WALTZES | False | By Bernard Holland | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/nyregion/puerto-ricans-celebrate-day-in-the-sun.html | PUERTO RICANS CELEBRATE DAY IN THE SUN | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/defense-by-volcker.html | DEFENSE BY VOLCKER | False | | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/arts/coming-june-23-a-festival-of-jazz-from-j-to-z.html | COMING JUNE 23, A FESTIVAL OF JAZZ FROM J TO Z | False | By John S. Wilson | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/opinion/essay-the-psychoprimaries.html | ESSAY; THE PSYCHOPRIMARIES | False | By William Safire | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/us/cocaine-cache-in-carnations.html | Cocaine Cache in Carnations | False | AP | 1983-06-15 | TX 1-151087 |
| 1983-06-13 | 1983-06-13 | https://www.nytimes.com/1983/06/13/business/advertising-della-femina-and-unit-win-2-new-accounts.html | ADVERTISING; Della Femina and Unit Win 2 New Accounts | False | By Sandra Salmans | 1983-06-15 | TX 1-151087 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/volume-merchandise-inc-reports-earnings-for-qtr-to-april-30.html | VOLUME MERCHANDISE INC reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/books/charlotte-curtis-mrs-carter-speaks-out.html | Charlotte Curtis; Mrs. Carter Speaks Out | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/masonite-corp-reports-earnings-for-qtr-to-may-31.html | MASONITE CORP reports earnings for qtr to May 31. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/ballet-divertissement.html | BALLET: 'DIVERTISSEMENT' | False | By Jennifer Dunning | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/varo-inc-reports-earnings-for-qtr-to-april-30.html | VARO INC reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/science/science-watch-giant-squid-finally-seen-alive.html | SCIENCE WATCH; GIANT SQUID FINALLY SEEN, ALIVE | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/suits-against-military-and-us-superiors-barred.html | SUITS AGAINST MILITARY AND U.S. SUPERIORS BARRED | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/avondale-mills-reports-earnings-for-qtr-to-may-29.html | AVONDALE MILLS reports earnings for qtr to May 29. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/quotation-of-the-day-232461.html | Quotation of the Day | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/obituaries/robert-i-brougham-is-dead-former-chairman-of-aramco.html | Robert I. Brougham Is Dead; Former Chairman of Aramco | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/opera-in-the-parks-to-begin-tonight.html | Opera in the Parks To Begin Tonight | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/connors-miss-navratilova-seeded-no-1.html | CONNORS, MISS NAVRATILOVA SEEDED NO. 1 | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/new-york-the-kissinger-debate.html | NEW YORK; THE KISSINGER DEBATE | False | By Sydney H. Schanberg | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/ael-industries-reports-earnings-for-qtr-to-may-27.html | AEL INDUSTRIES reports earnings for qtr to May 27. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/fiat-chief-sees-chance-for-change-in-italian-politics.html | FIAT CHIEF SEES CHANCE FOR CHANGE IN ITALIAN POLITICS | False | By Henry Kamm, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/marion-corp-reports-earnings-for-qtr-to-april-30.html | MARION CORP reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/business-people-founder-of-cycle-study-transfers-to-columbia.html | BUSINESS PEOPLE; Founder of Cycle Study Transfers to Columbia | False | By Daniel F. Cuff | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/lab-animals-use.html | LAB ANIMALS' USE | False | By Lynn Morrison and Gerald S. Levey | 1983-06-17 | TX 1-130260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/dayton-votes-a-school-tax-publicity-effort-held-crucial.html | DAYTON VOTES A SCHOOL TAX: PUBLICITY EFFORT HELD CRUCIAL | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/most-computer-stocks-show-drops.html | MOST COMPUTER STOCKS SHOW DROPS | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/sports-people-switch-for-upshaw.html | SPORTS PEOPLE; Switch for Upshaw | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/richardson-says-addiction-is-cured.html | RICHARDSON SAYS ADDICTION IS CURED | False | By Roy S. Johnson, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/mta-says-city-subways-have-halted-drop-in-riders.html | M.T.A. SAYS CITY SUBWAYS HAVE HALTED DROP IN RIDERS | False | By Maurice Carroll | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/collins-aikman-corp-reports-earnings-for-qtr-to-may-31.html | COLLINS & AIKMAN CORP reports earnings for qtr to May 31. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/civil-rights-panel-criticizes-reagn-on-appointments.html | CIVIL RIGHTS PANEL CRITICIZES REAGAN ON APPOINTMENTS | False | By Robert Pear, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/news-summary-tuesday-june-14-1983.html | News Summary; TUESDAY, JUNE 14, 1983 | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/obituaries/judge-oren-r-lewis-key-figure-in-ruling-in-54-on-school-bias.html | JUDGE OREN R. LEWIS; KEY FIGURE IN RULING IN '54 ON SCHOOL BIAS | False | By Walter H. Waggoner | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/around-the-world-olof-palme-renews-call-for-nuclear-free-zones.html | AROUND THE WORLD; Olof Palme Renews Call For Nuclear-Free Zones | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/strains-in-seabrook-project.html | STRAINS IN SEABROOK PROJECT | False | By Dan Gillmor | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/science/education-city-u-graduate-school-gains-high-rank.html | EDUCATION; CITY U. GRADUATE SCHOOL GAINS HIGH RANK | False | By Gene I. Maeroff | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/new-york-day-by-day-231649.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/mcnamara-criticizes-cbs-on-taping-of-call.html | MCNAMARA CRITICIZES CBS ON TAPING OF CALL | False | By Stuart Taylor Jr., Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/market-place-glamour-stock-shock-waves.html | Market Place; Glamour Stock Shock Waves | False | By Vartanig G. Vartan | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/dodgers-5-reds-1.html | Dodgers 5, Reds 1 | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/21-hurt-in-2-car-crash-on-verrazano-bridge.html | 21 Hurt in 2-Car Crash On Verrazano Bridge | False | By United Press International | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/ellman-s-inc-reports-earnings-for-year-to-april-30.html | ELLMAN'S INC reports earnings for year to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/council-at-large-posts-nearly-at-end.html | COUNCIL AT-LARGE POSTS NEARLY AT END | False | By David W. Dunlap | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/withholding-plan-by-dole.html | Withholding Plan by Dole | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/pierce-s-s-co-reports-earnings-for-qtr-to-april-30.html | PIERCE, S S, CO reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/science/lightning-rods-franklin-had-it-wrong.html | LIGHTNING RODS: FRANKLIN HAD IT WRONG | False | By John Noble Wilford | 1983-06-17 | TX 1-130260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/foreign-policy-group-picks-editor.html | FOREIGN POLICY GROUP PICKS EDITOR | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/music-noted-in-brief-carmet-lundy-sings-at-greene-street.html | MUSIC NOTED IN BRIEF; Carmet Lundy Sings At Greene Street | False | By John S. Wilson | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/the-region-232423.html | THE REGION | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/l-wrong-autopsy-report-for-the-roman-empire-232372.html | WRONG AUTOPSY REPORT FOR THE ROMAN EMPIRE | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/science/science-watch-perishable-pesticides.html | SCIENCE WATCH; Perishable Pesticides | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/bankeno-mines-ltd-reports-earnings-for-year-to-dec-31.html | BANKENO MINES LTD reports earnings for year to Dec 31. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/the-city-beam-falls-on-car-injuring-driver.html | THE CITY; Beam Falls on Car, Injuring Driver | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/us-curbs-libya-on-jersey-mansion.html | U.S. CURBS LIBYA ON JERSEY MANSION | False | By Samuel G. Freedman | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/obituaries/james-w-drought-52-writer-ran-own-publishing-comany.html | James W. Drought, 52, Writer; Ran Own Publishing Comany | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/music-noted-in-brief-lawrence-eydie-gorme-play-carnegie-hall.html | MUSIC NOTED IN BRIEF; Lawrence, Eydie Gorme Play Carnegie Hall | False | By Stephen Holden | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/wheeling-steel-shares.html | Wheeling Steel Shares | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/the-city-hunt-for-manager-of-convention-hall.html | THE CITY; Hunt for Manager Of Convention Hall | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/the-city-court-officers-halt-searches.html | THE CITY; Court Officers Halt Searches | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/around-the-world-new-law-lets-military-bar-turkish-candidates.html | AROUND THE WORLD; New Law Lets Military Bar Turkish Candidates | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/emigres-in-israel-deny-soviet-claim.html | EMIGRES IN ISRAEL DENY SOVIET CLAIM | False | By David K. Shipler, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/brezhneved-by-the-us.html | BREZHNEVED BY THE U.S. | False | By George W. Ball | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/new-york-day-by-day-231834.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/renault-offers-a-free-option.html | Renault Offers A Free Option | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/around-the-nation-scientology-leader-s-son-loses-a-court-challenge.html | AROUND THE NATION; Scientology Leader's Son Loses a Court Challenge | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/manhattan-industries-inc-reports-earnings-for-qtr-to-april-30.html | MANHATTAN INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/us-judge-blocks-connecticut-s-ban-on-tandem-trucks.html | U.S. JUDGE BLOCKS CONNECTICUT'S BAN ON TANDEM TRUCKS | False | By Richard L. Madden, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/the-region-herbicide-maker-sued-over-dioxin.html | THE REGION; Herbicide Maker Sued Over Dioxin | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/boat-with-76-haitians-stopped-and-returned.html | Boat With 76 Haitians Stopped and Returned | False | AP | 1983-06-17 | TX 1-130260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/sports-of-the-times-for-tom-watson-an-encore.html | SPORTS OF THE TIMES; FOR TOM WATSON, AN ENCORE | False | By Dave Anderson | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/paradyne-sees-earnings-dip.html | Paradyne Sees Earnings Dip | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/chess-once-in-a-while-the-victor-can-learn-from-the-loser.html | Chess: Once in a While, the Victor Can Learn From the Loser | False | By Robert Byrne | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/science/q-a-230609.html | Q&A | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/nhl-controls-blues-franchise.html | N.H.L. Controls Blues Franchise | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/two-plagues-that-will-not-go-away.html | TWO PLAGUES THAT WILL NOT GO AWAY | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/tv-sports-for-golf-ratings-aren-t-everything.html | TV SPORTS; FOR GOLF, RATINGS AREN'T EVERYTHING | False | By Neil Amdur | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/around-the-world-australian-declares-us-can-rely-on-close-ties.html | AROUND THE WORLD; Australian Declares U.S. Can Rely on Close Ties | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/even-in-south-africa-respect-for-law.html | Even in South Africa, Respect for Law | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/consumer-debt-is-up.html | CONSUMER DEBT IS UP | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/music-noted-in-brief-indian-music-festival-at-alternative-museum.html | MUSIC NOTED IN BRIEF; Indian Music Festival At Alternative Museum | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/the-region-westchester-man-sentenced-in-fraud.html | THE REGION; Westchester Man Sentenced in Fraud | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/social-democratic-chief-in-britain-quits.html | SOCIAL DEMOCRATIC CHIEF IN BRITAIN QUITS | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/transmation-inc-reports-earnings-for-qtr-to-march-31.html | TRANSMATION INC reports earnings for qtr to March 31. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/finance-new-issues-hospital-mortgage-bonds-sell-well.html | FINANCE NEW ISSUES; Hospital Mortgage Bonds Sell Well | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/general-cinema-corp-reports-earnings-for-qtr-to-april-30.html | GENERAL CINEMA CORP reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/briefing-230873.html | BRIEFING | False | By James F. Clarity and Phil Gailey | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/north-american-royalties-inc-reports-earnings-for-qtr-to-april-30.html | NORTH AMERICAN ROYALTIES INC reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/l-wrong-autopsy-report-for-the-roman-empire-230501.html | WRONG AUTOPSY REPORT FOR THE ROMAN EMPIRE | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/florida-execution-is-stayed.html | Florida Execution Is Stayed | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/sports-people-chinaglia-moonlighting.html | SPORTS PEOPLE; Chinaglia Moonlighting | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/music-noted-in-brief-bel-canto-opera-offers-moniuszko-s-halka.html | Music Noted In Brief; Bel Canto Opera Offers Moniuszko's 'Halka' | False | By Bernard Holland | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/poles-in-detroit-welcome-but-no-jobs.html | POLES IN DETROIT: WELCOME BUT NO JOBS | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/science/spacecraft-leaves-realm-of-planets.html | SPACECRAFT LEAVES REALM OF PLANETS | False | By John Noble Wilford | 1983-06-17 | TX 1-130260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/around-the-nation-us-permitted-to-collect-fee-from-dairy-farmers.html | AROUND THE NATION; U.S. Permitted to Collect Fee From Dairy Farmers | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/flock-industries-reports-earnings-for-qtr-to-march-31.html | FLOCK INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/key-rates-230959.html | Key Rates | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/books/books-of-the-times-230441.html | Books Of The Times | False | By Michiko Kakutani | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/around-the-nation-postal-service-postpones-rate-increase-until-1984.html | AROUND THE NATION; Postal Service Postpones Rate Increase Until 1984 | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/ex-cia-head-now-works-for-a-nuclear-freeze.html | EX-C.I.A. HEAD NOW WORKS FOR A NUCLEAR FREEZE | False | By Phil Gailey, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/kitty-carlisle-hart-ready-for-return-to-broadway.html | KITTY CARLISLE HART READY FOR RETURN TO BROADWAY | False | By Carol Lawson | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/corsican-seized-on-mitterrand-route.html | CORSICAN SEIZED ON MITTERRAND ROUTE | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/two-major-banks-plan-merger-in-new-england.html | TWO MAJOR BANKS PLAN MERGER IN NEW ENGLAND | False | By Thomas J. Lueck | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/indictment-is-likely-for-former-player.html | INDICTMENT IS LIKELY FOR FORMER PLAYER | False | By Joseph P. Fried | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/teacher-pay-on-agenda-for-reagan-in-knoxville.html | TEACHER PAY ON AGENDA FOR REAGAN IN KNOXVILLE | False | By Wendell Rawls Jr., Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/c-correction-232468.html | CORRECTION | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/around-the-nation-gonorrhea-cases-decline-as-fear-of-aids-spreads.html | AROUND THE NATION; Gonorrhea Cases Decline As Fear of AIDS Spreads | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/executive-changes-230681.html | EXECUTIVE CHANGES | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/honduras-reports-100-gi-s-arrive-today-in-training-role.html | Honduras Reports 100 G.I.'s Arrive Today in Training Role | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/help-for-buyers-of-lemon-cars-voted-in-albany.html | HELP FOR BUYERS OF 'LEMON' CARS VOTED IN ALBANY | False | By Edward A. Gargan, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/presley-companies-reports-earnings-for-qtr-to-april-30.html | PRESLEY COMPANIES reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/bohemia-inc-reports-earnings-for-qtr-to-april-30.html | BOHEMIA INC reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/advertising-changes-at-isidore-lefkowitz.html | Advertising; Changes At Isidore Lefkowitz | False | By Philip H. Dougherty | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/science/acts-of-violence-against-therapists-pose-lurking-threat.html | ACTS OF VIOLENCE AGAINST THERAPISTS POSE LURKING THREAT | False | By Bryce Nelson | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/sacrabudgetation.html | SACRABUDGETATION | False | By James C. Rosapepe | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/bomac-batten-reports-earnings-for-year-to-march-31.html | BOMAC BATTEN reports earnings for year to March 31. | False | | 1983-06-17 | TX 1-130260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/peruvians-assail-president-s-tactic.html | PERUVIANS ASSAIL PRESIDENT'S TACTIC | False | By Edward Schumacher, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/steinberg-sells-stake-in-broker.html | Steinberg Sells Stake in Broker | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/lebanese-hashish-is-invading-israel.html | LEBANESE HASHISH IS INVADING ISRAEL | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/business-people-troubled-canadair-gets-interim-chief-executive.html | BUSINESS PEOPLE; Troubled Canadair Gets Interim Chief Executive | False | By Daniel F. Cuff | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/advertising-mankiewicz-at-gray-co.html | ADVERTISING; Mankiewicz At Gray & Co. | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-april-30.html | LA-Z-BOY CHAIR CO reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/large-loans-for-seafirst.html | LARGE LOANS FOR SEAFIRST | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/service-for-mary-jane-jossel.html | Service for Mary Jane Jossel | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/business-people-finance-institute-picks-first-director.html | BUSINESS PEOPLE; Finance Institute Picks First Director | False | By Daniel F. Cuff | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/cubs-family-minus-banks.html | 'CUBS FAMILY' MINUS BANKS | False | By Ira Berkow, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/new-york-day-by-day-232412.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/rate-hopes-push-dow-up-24.44.html | RATE HOPES PUSH DOW UP 24.44 | False | By Alexander R. Hammer | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/scouting-martin-plays-the-peacemaker.html | SCOUTING; Martin Plays The Peacemaker | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/c-correction-232466.html | CORRECTION | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/science/personal-computers-reaching-out-to-the-system.html | PERSONAL COMPUTERS; REACHING OUT TO THE SYSTEM | False | By Erik Sandberg-Diment | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/israeli-envoy-says-he-s-no-diplomat.html | ISRAELI ENVOY SAYS HE'S NO DIPLOMAT | False | By Bernard Weinraub, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/co-defendant-of-delorean-agrees-to-aid-prosecution-in-plea-bargain.html | CO-DEFENDANT OF DELOREAN AGREES TO AID PROSECUTION IN PLEA BARGAIN | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/topics-the-older-generation-the-granny-flat.html | TOPICS; The Older Generation; The Granny Flat | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/pirates-4-expos-3.html | Pirates 4, Expos 3 | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/science/about-education-better-teachers-simply-aren-t-coming-along.html | ABOUT EDUCATION; BETTER TEACHERS SIMPLY AREN'T COMING ALONG | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/science/science-watch-magnets-against-cancer.html | SCIENCE WATCH; Magnets Against Cancer | False | | 1983-06-17 | TX 1-130260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/high-court-to-hear-bond-case.html | High Court To Hear Bond Case | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/l-tier-three-pension-unfair-to-sanitationmen-230514.html | TIER THREE PENSION: UNFAIR TO SANITATIONMEN | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/advertising-richard-kelly-picked-to-head-wrg-west.html | ADVERTISING; Richard Kelly Picked To Head W.R.G./West | False | By Philip H. Dougherty | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/l-anti-semitism-roots-230513.html | ANTI-SEMITISM ROOTS | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/finance-new-issues-fannie-mae-sets-marketing-shift.html | FINANCE NEW ISSUES; Fannie Mae Sets Marketing Shift | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/1500-attend-central-park-memorial-service-for-aids-victim.html | 1,500 ATTEND CENTRAL PARK MEMORIAL SERVICE FOR AIDS VICTIM | False | By Lindsey Gruson | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/scouting-schlichter-home.html | SCOUTING; Schlichter Home | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/burger-king-shifts-to-pepsi.html | Burger King Shifts to Pepsi | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/alabama-at-a-crossroads-in-its-drive-for-prosperity.html | ALABAMA AT A CROSSROADS IN ITS DRIVE FOR PROSPERITY | False | By Ronald Smothers, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/tre-corp-reports-earnings-for-qtr-to-april-30.html | TRE CORP reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/not-fair-enough-for-the-disabled.html | Not Fair Enough for the Disabled | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/us-officials-say-anti-sandinists-are-growing-stronger-by-the-day.html | U.S. OFFICIALS SAY ANTI-SANDINISTS ARE GROWING STRONGER BY THE DAY | False | By Leslie H. Gelb, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/national-mine-service-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL MINE SERVICE CO reports earnings for qtr to March 31. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/tax-exemption-ruling-an-old-question-still-lingers-news-analysis.html | TAX EXEMPTION RULING: AN OLD QUESTION STILL LINGERS; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/c-correction-230377.html | CORRECTION | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/new-york-day-by-day-231285.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/obituaries/norma-shearer-film-star-two-decades-is-dead.html | NORMA SHEARER, FILM STAR TWO DECADES, IS DEAD | False | By Eric Pace | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/topics-the-older-generation-doctored.html | TOPICS; The Older Generation; Doctored | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/the-un-today-june-14-1983-general-assembly.html | The U.N. Today; June 14, 1983; GENERAL ASSEMBLY | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/rex-noreco-inc-reports-earnings-for-qtr-to-april-30.html | REX-NORECO INC reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/credit-markets-rally-continues-in-us-issues.html | CREDIT MARKETS; RALLY CONTINUES IN U.S. ISSUES | False | By Yla Eason | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/l-democratic-errors-230511.html | DEMOCRATIC ERRORS | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/the-battle-of-the-oak-beach-inn.html | THE BATTLE OF THE OAK BEACH INN | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/ticket-sale-starts-for-1984-olympics.html | TICKET SALE STARTS FOR 1984 OLYMPICS | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/mississippi-lawyer-believed-dead-held-in-murder.html | MISSISSIPPI LAWYER, BELIEVED DEAD, HELD IN MURDER | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/europe-s-cloudy-car-outlook.html | EUROPE'S CLOUDY CAR OUTLOOK | False | By John Tagliabue, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/sephardic-rabbi-in-office.html | Sephardic Rabbi in Office | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/ethiopian-new-head-of-oau-denounces-us-as-military-peril.html | ETHIOPIAN, NEW HEAD OF O.A.U., DENOUNCES U.S. AS MILITARY PERIL | False | By Alan Cowell, Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/gunmen-kill-tourist-in-kenya.html | Gunmen Kill Tourist in Kenya | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/style/dressing-up-in-midtown.html | DRESSING UP IN MIDTOWN | False | By Bernadine Morris | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/cuomo-said-to-pick-upstate-prosecutor-to-head-state-police.html | CUOMO SAID TO PICK UPSTATE PROSECUTOR TO HEAD STATE POLICE | False | By Michael Oreskes, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/clean-water-bill-offered-in-house.html | CLEAN-WATER BILL OFFERED IN HOUSE | False | By Philip Shabecoff, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/smd-industries-inc-reports-earnings-for-qtr-to-april-2.html | SMD INDUSTRIES INC reports earnings for qtr to April 2. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/overhaul-urged-of-management-for-new-center.html | OVERHAUL URGED OF MANAGEMENT FOR NEW CENTER | False | By Martin Gottlieb | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/bridge-westchester-squad-takes-grand-national-zonal-title.html | Bridge: Westchester Squad Takes Grand National Zonal Title | False | By Alan Truscott, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/stage-light-opera-presented-at-cafe-lamama.html | STAGE: 'LIGHT OPERA' PRESENTED AT CAFE LAMAMA | False | By Jon Pareles | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/business-and-the-law-trying-to-alter-gas-contracts.html | Business and the Law; Trying to Alter Gas Contracts | False | By Tamar Lewin | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/sotheby-takeover-offer-raised-by-first-bidders.html | SOTHEBY TAKEOVER OFFER RAISED BY FIRST BIDDERS | False | By Rita Reif | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/nutri-system-inc-reports-earnings-for-qtr-to-april-30.html | NUTRI/SYSTEM INC reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/sports-people-the-best-defense.html | SPORTS PEOPLE; The Best Defense | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/commercial-alliance-corp-reports-earnings-for-qtr-to-april-30.html | COMMERCIAL ALLIANCE CORP reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/sports-people-cards-surprised.html | SPORTS PEOPLE; Cards Surprised | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/seagram-co-ltd-reports-earnings-for-qtr-to-april-30.html | SEAGRAM CO LTD reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/business-digest-tuesday-june-14-1983-markets.html | BUSINESS DIGEST; TUESDAY, JUNE 14, 1983; Markets | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/scouting-role-takes-shape.html | SCOUTING; Role Takes Shape | False | | 1983-06-17 | TX 1-130260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/woodward-stores-ltd-reports-earnings-for-qtr-to-april-30.html | WOODWARD STORES LTD reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-april-30.html | FOODARAMA SUPERMARKETS INC reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/players-perseverance-puts-teen-ager-on-top-gary-ind.html | PLAYERS; PERSEVERANCE PUTS TEEN-AGER ON TOP; GARY, Ind. | False | By Malcolm Moran | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/finance-new-issues-232001.html | FINANCE/NEW ISSUES; | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/l-roebling-s-ohio-first-230512.html | ROEBLING'S OHIO FIRST | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/xonics-inc-reports-earnings-for-qtr-to-march-31.html | XONICS INC reports earnings for qtr to March 31. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/budget-writers-hear-outlook-is-brighter-and-deficit-shrinks.html | BUDGET WRITERS HEAR OUTLOOK IS BRIGHTER AND DEFICIT SHRINKS | False | By Steven V. Roberts, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/treco-inc-reports-earnings-for-qtr-to-march-31.html | TRECO INC reports earnings for qtr to March 31. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/convict-poet-idol-of-france-s-left-is-fallen.html | CONVICT-POET, IDOL OF FRANCE'S LEFT, IS FALLEN | False | By John Vinocur, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/cubs-send-torrez-to-eighth-defeat.html | CUBS SEND TORREZ TO EIGHTH DEFEAT | False | By Kevin Dupont | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/no-headline-230947.html | No Headline | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/ibm-s-rolm-deal-ends-mitel-accord.html | I.B.M.'S ROLM DEAL ENDS MITEL ACCORD | False | By Andrew Pollack | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/fmi-financial-reports-earnings-for-year-to-april-30.html | FMI FINANCIAL reports earnings for year to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/indians-rout-yankees-9-0.html | INDIANS ROUT YANKEES, 9-0 | False | By Gerald Eskenazi, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/topics-the-older-generation-the-video-kid.html | TOPICS; The Older Generation; The Video Kid | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/state-agency-to-investigate-westway-case.html | STATE AGENCY TO INVESTIGATE WESTWAY CASE | False | By Josh Barbanel, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/world/west-germans-reopen-a-touchy-issue-advanced-arms-for-saudis.html | WEST GERMANS REOPEN A TOUCHY ISSUE: ADVANCED ARMS FOR SAUDIS | False | By John Tagliabue, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/plays-ballesteros-s-fateful-choice.html | PLAYS; Ballesteros's Fateful Choice | False | Gordon S. White | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/science/prenatal-adoption-is-the-objective-of-new-technique.html | 'PRENATAL ADOPTION' IS THE OBJECTIVE OF NEW TECHNIQUE | False | By Harold M. Schmeck Jr. | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/the-region-li-school-opens-after-racial-strife.html | THE REGION; L.I. School Opens After Racial Strife | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/science/soviet-reveals-locations-of-not-so-secret-sites.html | SOVIET REVEALS LOCATIONS OF NOT SO SECRET SITES | False | By Theodore Shabad | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-06-17 | TX 1-130260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/science/notorious-darsee-case-shakes-assumptions-about-science.html | NOTORIOUS DARSEE CASE SHAKES ASSUMPTIONS ABOUT SCIENCE | False | By William J. Broad | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/inventories-rise-0.5-as-sales-climb-by-0.7.html | INVENTORIES RISE 0.5% AS SALES CLIMB BY 0.7% | False | AP | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/theater/theater-new-york-clown-festival.html | THEATER: NEW YORK CLOWN FESTIVAL | False | By Mel Gussow | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/turn-on-the-coal-faucet.html | Turn On the Coal Faucet | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/gaf-dissidents-claim-58.3-of-vote.html | GAF Dissidents Claim 58.3% of Vote | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/merrill-to-acquire-securities-options.html | Merrill to Acquire Securities Options | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/fed-sets-capital-rules-affecting-5-large-banks.html | FED SETS CAPITAL RULES AFFECTING 5 LARGE BANKS | False | By Kenneth B. Noble, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/opinion/l-soviet-prisoners-heroic-new-helper-230510.html | SOVIET PRISONERS' HEROIC NEW HELPER | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/advertising-us-remains-leader-in-advertising-spending.html | ADVERTISING; U.S. Remains Leader In Advertising Spending | False | By Philip H. Dougherty | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/morton-gould-winner-of-golden-baton-award.html | Morton Gould Winner Of Golden Baton Award | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/arts/effect-of-new-sports-cable-debated.html | EFFECT OF NEW SPORTS CABLE DEBATED | False | By Sally Bedell Smith, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/bush-will-coordinate-new-effort-to-bar-drugs.html | Bush Will Coordinate New Effort to Bar Drugs | False | Special to the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/nyregion/new-york-day-by-day-232416.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/atlan-tol-industries-inc-reports-earnings-for-qtr-to-april-30.html | ATLAN-TOL INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/sports/scouting-holmes-decision.html | SCOUTING; Holmes Decision | False | | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/style/broadway-luminaries-turn-out-to-fete-liz-smith.html | BROADWAY LUMINARIES TURN OUT TO FETE LIZ SMITH | False | By Ron Alexander | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/business/central-banks-ask-more-private-loans-for-the-third-world.html | CENTRAL BANKS ASK MORE PRIVATE LOANS FOR THE THIRD WORLD | False | By Paul Lewis, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-14 | 1983-06-14 | https://www.nytimes.com/1983/06/14/us/high-court-imposes-first-penalty-under-rule-on-frivolous-appeals.html | HIGH COURT IMPOSES FIRST PENALTY UNDER RULE ON 'FRIVOLOUS' APPEALS | False | By Linda Greenhouse, Special To the New York Times | 1983-06-17 | TX 1-130260 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/books/authors-offer-plan-to-extend-sales-life-of-books.html | AUTHORS OFFER PLAN TO EXTEND SALES LIFE OF BOOKS | False | By Edwin McDowell | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/rights-unit-faults-reagan-once-more.html | RIGHTS UNIT FAULTS REAGAN ONCE MORE | False | By Robert Pear, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/the-un-today-june-15-1983-general-assembly.html | The U.N. Today; June 15, 1983; GENERAL ASSEMBLY | False | | 1983-06-20 | TX 1-130254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/article-233423-no-title.html | Article 233423 -- No Title | False | By Leonard Sloane | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/the-city-escape-material-found-in-us-jail.html | THE CITY; Escape Material Found in U.S. Jail | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/the-region-northeast-utilities-seeks-rise-in-rates.html | THE REGION; Northeast Utilities Seeks Rise in Rates | False | Special to the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/the-city-moynihan-seeking-park-at-ft-totten.html | THE CITY; Moynihan Seeking Park at Ft. Totten | False | Special to the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/about-real-estate-mack-putting-up-2-more-office-buildings-in-paramus.html | ABOUT REAL ESTATE; MACK PUTTING UP 2 MORE OFFICE BUILDINGS IN PARAMUS | False | By Lee A. Daniels, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/six-new-units-to-bolster-fight-on-drug-smuggling.html | SIX NEW UNITS TO BOLSTER FIGHT ON DRUG SMUGGLING | False | By Jane Perlez, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/cape-town-blacks-new-home-segregated-in-sand.html | CAPE TOWN BLACKS' 'NEW HOME: SEGREGATED IN SAND | False | By Joseph Lelyveld, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/a-chef-who-teaches-his-art-to-the-poor.html | A CHEF WHO TEACHES HIS ART TO THE POOR | False | By Fred Ferretti | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/nicaragua-reports-rebel-defeat.html | NICARAGUA REPORTS REBEL DEFEAT | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/l-heller-s-peculiar-case-against-tax-indexing-232702.html | HELLER'S PECULIAR CASE AGAINST TAX INDEXING | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/business-people-monarch-machine-tool-loses-chief-executive.html | BUSINESS PEOPLE; Monarch Machine Tool Loses Chief Executive | False | By Daniel F. Cuff | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/ruckelshaus-endorses-clean-air-proposals.html | RUCKELSHAUS ENDORSES CLEAN AIR PROPOSALS | False | By Philip Shabecoff, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/obituaries/john-a-murray-jr.html | JOHN A. MURRAY JR. | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/tv-world-of-james-joyce-marking-bloomsday.html | TV: 'WORLD OF JAMES JOYCE MARKING BLOOMSDAY | False | By John J. O'Connor | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/fink-is-critical-of-a-city-carter-of-toxic-waste.html | FINK IS CRITICAL OF A CITY CARTER OF TOXIC WASTE | False | By Edward A. Gargan, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/hit-wins-in-10th.html | Hit Wins In 10th | False | By Kevin Dupont | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/deepening-financial-troubles-taking-emotional-toll-on-midwest-s-farmers.html | DEEPENING FINANCIAL TROUBLES TAKING EMOTIONAL TOLL ON MIDWEST'S FARMERS | False | By Andrew H. Malcolm | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/kitchen-equipment-towels-and-potholders.html | KITCHEN EQUIPMENT; TOWELS AND POTHOLDERS | False | By Pierre Franey | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/quotation-of-the-day-235376.html | Quotation of the Day | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/salvadorans-take-rebel-base.html | SALVADORANS TAKE REBEL BASE | False | By Lydia Chavez, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/prison-isnt-the-only-solution.html | PRISON ISN'T THE ONLY SOLUTION | False | By Marc D. Mauer | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/reagan-visits-tennessee-in-another-swing-to-press-education-issue.html | REAGAN VISITS TENNESSEE IN ANOTHER SWING TO PRESS EDUCATION ISSUE | False | By Francis X. Clines, Special To the New York Times | 1983-06-20 | TX 1-130254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/conferees-struggle-over-budget-and-count-votes.html | CONFEREES STRUGGLE OVER BUDGET AND COUNT VOTES | False | By Steven V. Roberts, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/levine-said-to-seek-artistic-control-of-met.html | LEVINE SAID TO SEEK ARTISTIC CONTROL OF MET | False | By Harold C. Schonberg | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/new-york-day-by-day-235324.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/advertising-new-unit-to-report-on-ads.html | Advertising; New Unit To Report On Ads | False | By Philip H. Dougherty | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/sardines-and-sentiment.html | Sardines and Sentiment | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/oldest-streets-are-protected-as-landmark.html | OLDEST STREETS ARE PROTECTED AS LANDMARK | False | By David W. Dunlap | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/movies/flights-of-fancy.html | 'FLIGHTS OF FANCY' | False | By Vincent Canby | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/the-region-seton-hall-names-petillo-chancellor.html | THE REGION; Seton Hall Names Petillo Chancellor | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/lebanon-parliament-65-to-2-backs-pullout-pact.html | LEBANON PARLIAMENT, 65 TO 2, BACKS PULLOUT PACT | False | By Thomas L. Friedman, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/democrats-fight-limit-on-tax-cut.html | DEMOCRATS FIGHT LIMIT ON TAX CUT | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/around-the-nation-medical-college-unit-sues-over-copyright-on-tests.html | AROUND THE NATION; Medical College Unit Sues Over Copyright on Tests | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/dioxin-traces-found-at-edison-plant-site.html | DIOXIN TRACES FOUND AT EDISON PLANT SITE | False | By Joseph F. Sullivan, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/mrs-heckler-lists-added-aids-funds.html | MRS. HECKLER LISTS ADDED AIDS FUNDS | False | By William E. Schmidt, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/business-digest-wednesday-june-15-1983-companies.html | BUSINESS DIGEST; WEDNESDAY, JUNE 15, 1983; Companies | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/the-region-mrs-fenwick-gets-un-post-in-rome.html | THE REGION; Mrs. Fenwick Gets U.N. Post in Rome | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/hearing-record-altered-2-say.html | Hearing Record Altered, 2 Say | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/business-travel-amenities-curbed.html | BUSINESS TRAVEL; AMENITIES CURBED | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/style/sy-katz-is-married-to-nancy-a-spielberg.html | S.Y. Katz Is Married To Nancy A. Spielberg | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/scouting-making-matches-at-the-us-open.html | SCOUTING; Making Matches At the U.S. Open | False | By Thomas Rogers | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/merchant-bank-bids-for-norton.html | MERCHANT BANK BIDS FOR NORTON | False | By Robert J. Cole | 1983-06-20 | TX 1-130254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/style/group-for-those-who-cant-fight-food.html | GROUP FOR THOSE WHO CANT FIGHT FOOD | False | By Phyllis Theroux | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/whats-the-merit-in-merit-pay.html | What's the Merit in Merit Pay? | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/metropolitan-diary-232469.html | METROPOLITAN DIARY | False | By Gerogia Dullea | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/scouting-faithful-fans.html | SCOUTING; Faithful Fans | False | By Thomas Rogers | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/the-pop-life-bb-king-hometown-proves-music-dissolves-all-barriers.html | THE POP LIFE; B.B. KING HOMETOWN PROVES MUSIC DISSOLVES ALL BARRIERS | False | By Robert Palmer | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/davey-moore-on-edge-in-hometown.html | DAVEY MOORE ON EDGE IN HOMETOWN | False | By Michael Katz | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/market-place-maryland-cup-merger-bait.html | Market Place; Maryland Cup: Merger Bait | False | By Robert J. Cole | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/concert-the-mcleans.html | CONCERT: THE MCLEANS | False | By Jon Pareles | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/obituaries/lisle-blackbourn-dies-at-84-coached-green-bay-packers.html | Lisle Blackbourn Dies at 84; Coached Green Bay Packers | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/banking-consumer-bills-enacted-in-a-trade-off.html | BANKING-CONSUMER BILLS ENACTED IN A TRADE-OFF | False | By Susan Chira, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/blue-jays-13-a-s-7.html | Blue Jays 13, A's 7 | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/houses-of-worship-take-landmark-fight-to-albany.html | HOUSES OF WORSHIP TAKE LANDMARK FIGHT TO ALBANY | False | By Josh Barbanel, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/obituaries/david-b-sherwood-executive-of-the-colgate-palmolive-co.html | David B. Sherwood, Executive Of the Colgate-Palmolive Co. | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/quality-inns-plans-top-rooms-at-40.html | Quality Inns Plans Top Rooms at $40 | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/new-york-day-by-day-235319.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/advertising-executive-assails-commercials-on-radio.html | ADVERTISING; Executive Assails Commercials on Radio | False | By Philip H. Dougherty | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/islam-after-persecutions-rebounds-in-china.html | ISLAM, AFTER PERSECUTIONS, REBOUNDS IN CHINA | False | By Christopher S. Wren, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/5-are-killed-and-33-injured-in-hotel-fire-at-fort-worth.html | 5 ARE KILLED AND 33 INJURED IN HOTEL FIRE AT FORT WORTH | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/ballet-dancer-hurt.html | BALLET DANCER HURT | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/scouting-endurance-test.html | SCOUTING; Endurance Test | False | By Thomas Rogers | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/mayor-attacks-bill-to-improve-state-pensions.html | MAYOR ATTACKS BILL TO IMPROVE STATE PENSIONS | False | By Michael Oreskes, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/rangers-send-duguay-mio-and-johnstone-to-detroit.html | Rangers Send Duguay, Mio and Johnstone to Detroit | False | By Lawrie Mifflin | 1983-06-20 | TX 1-130254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/l-innocent-victims-of-us-policy-toward-cuba-232700.html | INNOCENT VICTIMS OF U.S. POLICY TOWARD CUBA | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/in-barbados-a-pictureesque-fish-market-controlled-by-women.html | IN BARBADOS, A PICTUREESQUE FISH MARKET CONTROLLED BY WOMEN | False | By Paula Deitz | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/dwg-rexham.html | DWG-Rexham | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/increasing-number-of-medical-schools-stress-nutrition-in-their-cirriculums.html | INCREASING NUMBER OF MEDICAL SCHOOLS STRESS NUTRITION IN THEIR CIRRICULUMS | False | By Sharon Johnson | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/obituaries/edward-rhatigan-71-federal-court-official.html | Edward Rhatigan, 71; Federal Court Official | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/finance-new-issues-235121.html | FINANCE/NEW ISSUES | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/city-freed-of-liability-in-73-hotel-collapse.html | City Freed of Liability In '73 Hotel Collapse | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/big-3-auto-sales-jump-by-19.7.html | BIG 3 AUTO SALES JUMP BY 19.7% | False | Special to the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/c-correction-235382.html | CORRECTION | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/baptists-re-elect-draper.html | Baptists Re-elect Draper | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/wine-talk-232298.html | WINE TALK | False | By Frank J. Piral | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/oakmont-challenges-us-open-field.html | OAKMONT CHALLENGES U.S. OPEN FIELD | False | By Gordon S. White Jr., Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/22-states-are-reported-high-on-the-jobless-list.html | 22 STATES ARE REPORTED HIGH ON THE JOBLESS LIST | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/economic-scene-hard-to-repair-soviet-system.html | Economic Scene; Hard-to-Repair Soviet System | False | By Leonard Silk | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/60-minute-gourmet-232366.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/q-a-232319.html | Q & A | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/on-big-picture-allies-aren-t-in-step.html | ON BIG PICTURE, ALLIES AREN'T IN STEP | False | By Drew Middleton | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/air-quality-watched-in-metropolitan-area.html | Air Quality Watched In Metropolitan Area | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/sports-people-drug-indictment.html | SPORTS PEOPLE; Drug Indictment | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/personal-health-231897.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/advertising-the-700-club-chooses-compton-advertising.html | ADVERTISING; 'The 700 Club' Chooses Compton Advertising | False | By Philip H. Dougherty | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/finance-new-issues-sacramento-issue-is-6.5-to-10.18.html | FINANCE NEW ISSUES; Sacramento Issue Is 6.5% to 10.18% | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/koch-tells-legal-aid-to-shift-rights-unit-to-appeals-work.html | KOCH TELLS LEGAL AID TO SHIFT RIGHTS UNIT TO APPEALS WORK | False | By E. R. Shipp | 1983-06-20 | TX 1-130254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/washington-good-news-for-reagan.html | WASHINGTON; Good News For Reagan | False | By James Reston | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/gibson-of-tigers-hits-huge-homer.html | GIBSON OF TIGERS HITS HUGE HOMER | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/delegates-to-church-conventions-get-a-course-in-politics-of-religion.html | DELEGATES TO CHURCH CONVENTIONS GET A COURSE IN POLITICS OF RELIGION | False | By Charles Austin, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/marietta-to-buy-stock-allied-holds.html | Marietta to Buy Stock Allied Holds | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/yankees-lose-9-6-martin-is-enraged.html | YANKEES LOSE, 9-6; MARTIN IS ENRAGED | False | By Gerald Eskenazi, Special To The New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/are-us-covert-activities-best-policy-on-nicaragua.html | ARE U.S. COVERT ACTIVITIES BEST POLICY ON NICARAGUA? | False | By Philip Taubman, Special To The New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/2-ex-arbitragers-accused-by-sec.html | 2 EX-ARBITRAGERS ACCUSED BY S.E.C. | False | By Kenneth B. Noble, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/observer-the-hissing-of-hersh.html | OBSERVER; The Hissing Of Hersh | False | By Russell Baker | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/nigerian-refinancing.html | Nigerian Refinancing | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/combating-acid-rain.html | COMBATING ACID RAIN | False | By Michael Oppenheimer | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/expos-7-pirates-3.html | Expos 7, Pirates 3 | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/business-people-dean-witter-group-gets-new-president.html | BUSINESS PEOPLE; Dean Witter Group Gets New President | False | By Daniel F. Cuff | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/princeton-and-3-men-s-clubs-fight-suit-on-sex-bias.html | PRINCETON AND 3 MEN'S CLUBS FIGHT SUIT ON SEX BIAS | False | By David Margolick, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/new-york-day-by-day-233669.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/l-jersey-no-fault-laws-prime-beneficiaries-232720.html | JERSEY NO-FAULT LAWS PRIME BENEFICIARIES | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/us-rules-on-cable-tv-are-passed-by-senate.html | U.S. RULES ON CABLE TV ARE PASSED BY SENATE | False | Special to the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/plays-a-passer-displays-old-touch.html | PLAYS; A Passer Displays Old Touch | False | By William C. Rhoden | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/l-a-role-for-the-treasury-in-curbing-the-dollar-232713.html | A ROLE FOR THE TREASURY IN CURBING THE DOLLAR | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/1000-french-farmer-s-smash-eggs-in-protest.html | 1,000 French Farmer- s Smash Eggs in Protest | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/senator-baker-uncovers-big-news-in-a-small-item.html | SENATOR BAKER UNCOVERS BIG NEWS IN A SMALL ITEM | False | Special to the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/l-beeline-232718.html | BEELINE | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/briefing-233534.html | BRIEFING | False | By James F. Clarity and Phil Gailey | 1983-06-20 | TX 1-130254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/movies/memories-of-war.html | MEMORIES OF WAR | False | By Janet Maslin | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/fight-reagn-crusade-soviet-aide-says.html | FIGHT REAGAN 'CRUSADE,' SOVIET AIDE SAYS | False | By John F. Burns, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/4-leading-cancer-specialists-win-general-motors-awards.html | 4 LEADING CANCER SPECIALISTS WIN GENERAL MOTORS AWARDS | False | By Harold M. Schmeck Jr. | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/scouting-usfl-riches.html | SCOUTING; U.S.F.L. Riches | False | By Thomas Rogers | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/afghan-villages-reported-shelled.html | AFGHAN VILLAGES REPORTED SHELLED | False | Special to the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/the-advantages-of-going-private.html | THE ADVANTAGES OF GOING PRIVATE | False | By Michael Blumstein | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/pop-tracy-nelson-vocalist.html | POP: TRACY NELSON, VOCALIST | False | By Stephen Holden | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/appraising-volcker-s-record.html | APPRAISING VOLCKER'S RECORD | False | By Peter T. Kilborn, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/glenn-seeking-to-turn-a-hero-s-image-into-votes.html | GLENN SEEKING TO TURN A HERO'S IMAGE INTO VOTES | False | By Howell Raines, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/summer-series-opens-june-28-at-92d-street-y.html | Summer Series Opens June 28 at 92d Street Y | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/executive-changes-232892.html | EXECUTIVE CHANGES | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/around-the-world-british-liberal-chief-talks-of-stepping-down.html | AROUND THE WORLD; British Liberal Chief Talks of Stepping Down | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/nets-trying-to-get-mickey-johnson-back.html | NETS TRYING TO GET MICKEY JOHNSON BACK | False | By Roy S. Johnson | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/dow-up-6.71-as-volume-rises.html | Dow Up 6.71 as Volume Rises | False | By Alexander R. Hammer | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/careers-women-as-college-officials.html | Careers; Women As College Officials | False | By Elizabeth M. Fowler | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/inquiries-into-donovan-end-on-election-report.html | Inquiries Into Donovan End on Election Report | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/doing-business-with-racists.html | Doing Business With Racists | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/us-envoy-backs-latins-peace-bid.html | U.S. ENVOY BACKS LATINS' PEACE BID | False | By Barbara Crossette, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/a-match-of-soccer-champions.html | A MATCH OF SOCCER CHAMPIONS | False | By Alex Yannis, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/theater/stage-modernized-mikado.html | STAGE: MODERNIZED 'MIKADO' | False | By Edward Rothstein | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/sports-people-a-boxing-breakthrough.html | SPORTS PEOPLE; A Boxing Breakthrough | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/o-rourke-seeking-to-remain-westchester-s-chief.html | O'ROURKE SEEKING TO REMAIN WESTCHESTER'S CHIEF | False | By James Feron, Special To the New York Times | 1983-06-20 | TX 1-130254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/carolina-lieutenant-governor-cited-in-suspected-bribe-plot.html | CAROLINA LIEUTENANT GOVERNOR CITED IN SUSPECTED BRIBE PLOT | False | Special to the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/kitchen-library-2-books-on-entertaining-and-2-on-dieting.html | KITCHEN LIBRARY; 2 BOOKS ON ENTERTAINING AND 2 ON DIETING | False | By Florence Fabricant | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/weinberger-says-pact-with-israel-can-be-restored.html | WEINBERGER SAYS PACT WITH ISRAEL CAN BE RESTORED | False | By Hedrick Smith, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/credit-markets-interest-rates-move-ahead.html | CREDIT MARKETS; Interest Rates Move Ahead | False | By Yla Eason | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/bridge-232928.html | Bridge; | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/music-cappella-nova.html | MUSIC: CAPPELLA NOVA | False | By Bernard Holland | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/sports-of-the-times-orosco-says-thank-you.html | SPORTS OF THE TIMES; OROSCO SAYS THANK YOU | False | By George Vecsey | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/texas-gas-csx-merger-opposed.html | Texas Gas-CSX Merger Opposed | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/conrail-workers-offer-to-buy-line-from-government.html | CONRAIL WORKERS OFFER TO BUY LINE FROM GOVERNMENT | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/four-charged-in-slaying-of-cabby.html | FOUR CHARGED IN SLAYING OF CABBY | False | By Richard D. Lyons | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/pastry-chefs-who-breach-a-male-bastion.html | PASTRY CHEFS WHO BREACH A MALE BASTION | False | By Bryan Miller | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/new-offer-made-to-buy-the-blues.html | New Offer Made To Buy the Blues | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/news-summary-wednesday-june-15-1983.html | News Summary; WEDNESDAY, JUNE 15, 1983 | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/around-the-nation-pension-denial-upheld-in-reparations-case.html | AROUND THE NATION; Pension Denial Upheld In Reparations Case | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/new-plan-outlined-on-bethlehem-unit.html | NEW PLAN OUTLINED ON BETHLEHEM UNIT | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/finance-new-issues-2-california-bonds-repriced-upward.html | FINANCE NEW ISSUES; 2 California Bonds Repriced Upward | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/no-headline-234098.html | No Headline | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/currency-markets-dollar-reaches-a-high-against-spanish-peseta.html | CURRENCY MARKETS; DOLLAR REACHES A HIGH AGAINST SPANISH PESETA | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/reporter-dismissed-after-election-to-school-board.html | REPORTER DISMISSED AFTER ELECTION TO SCHOOL BOARD | False | By Jonathan Friendly | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/l-litigation-negotiators-vs-fighters-232717.html | LITIGATION: NEGOTIATORS VS. FIGHTERS | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/trump-offers-direct-work-at-convention-center.html | TRUMP OFFERS DIRECT WORK AT CONVENTION CENTER | False | By Martin Gottlieb | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/hearst-abc-viacom-in-pact.html | Hearst-ABC, Viacom in Pact | False | | 1983-06-20 | TX 1-130254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/foes-of-pinochet-in-mass-protests-in-chilean-cities.html | FOES OF PINOCHET IN MASS PROTESTS IN CHILEAN CITIES | False | By Edward Schumacher, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/business-people-tenneco-names-head-of-new-minerals-unit.html | BUSINESS PEOPLE; Tenneco Names Head Of New Minerals Unit | False | By Daniel F. Cuff | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/chn-and-daytime-anounce-merger.html | CHN AND DAYTIME ANOUNCE MERGER | False | By Sally Bedell Smith, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/obituaries/frank-o-connor.html | FRANK O'CONNOR | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/sports-people-murphy-at-the-bat.html | SPORTS PEOPLE; Murphy at the Bat | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/around-the-world-un-palestinian-parley-is-scheduled-in-geneva.html | AROUND THE WORLD; U.N. Palestinian Parley Is Scheduled in Geneva | False | Special to the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/arts/lucia-opens-opera-season-in-parks.html | 'LUCIA' OPENS OPERA SEASON IN PARKS | False | By Tim Page | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/postcard-to-posterity.html | Postcard to Posterity | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/australian-sees-peace-role.html | Australian Sees Peace Role | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/opinion/perilous-argentine-rearming.html | PERILOUS ARGENTINE REARMING | False | By Cesar A. Chelala and Jose F. Westerkamp | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/food-notes-232953.html | FOOD NOTES | False | By Marian Burros | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/key-rates-233188.html | Key Rates | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/us/weinberger-cites-military-s-savings.html | WEINBERGER CITES MILITARY'S SAVINGS | False | By Richard Halloran, Special To the New York Times | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/obituaries/milton-l-braun.html | MILTON L. BRAUN | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/world/last-libyan-plane-detained-by-brazil-departs.html | LAST LIBYAN PLANE DETAINED BY BRAZIL DEPARTS | False | By Warren Hoge | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/new-york-day-by-day-235327.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/c-correction-235387.html | CORRECTION | False | | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/the-region-200-leave-homes-after-benzene-spill.html | THE REGION; 200 Leave Homes After Benzene Spill | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/nyregion/the-region-woman-is-injured-in-fall-at-overpass.html | THE REGION; Woman Is Injured in Fall at Overpass | False | AP | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/business/nine-banks-end-loans-to-seafirst.html | NINE BANKS END LOANS TO SEAFIRST | False | By Robert A. Bennett | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/theater/stage-musical-tallulah.html | STAGE: MUSICAL 'TALLULAH' | False | By John S. Wilson | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/garden/shoulders-find-a-place-in-the-sun-on-city-streets.html | SHOULDERS FIND A PLACE IN THE SUN ON CITY STREETS | False | By John Duka | 1983-06-20 | TX 1-130254 |
| 1983-06-15 | 1983-06-15 | https://www.nytimes.com/1983/06/15/sports/sports-people-schlichter-better.html | SPORTS PEOPLE; Schlichter 'Better' | False | | 1983-06-20 | TX 1-130254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/the-worm-and-the-apple-sidewalk-obstructions-sand-traps.html | The Worm and the Apple; Sidewalk Obstructions; Sand Traps | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/sports-people-track-sale-discussed.html | SPORTS PEOPLE; Track Sale Discussed | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/pakistani-aide-doubts-afghan-solution-is-in-sight.html | PAKISTANI AIDE DOUBTS AFGHAN SOLUTION IS IN SIGHT | False | By William K. Stevens, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/theater/carroll-o-connor-plans-broadway-show-in-fall.html | Carroll O'Connor Plans Broadway Show in Fall | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/man-in-the-news-keeper-of-environment.html | MAN IN THE NEWS; KEEPER OF ENVIRONMENT | False | By Joseph F. Sullivan, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/3-texans-end-bid-for-butcher-unit.html | 3 TEXANS END BID FOR BUTCHER UNIT | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/l-compensation-suitable-for-a-member-of-congress-235118.html | COMPENSATION SUITABLE FOR A MEMBER OF CONGRESS | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/newport-race-to-running-tide.html | Newport Race To Running Tide | False | Special to the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/metal-plating-goes-beyond-baby-shoes.html | METAL PLATING GOES BEYOND BABY SHOES | False | By Karel Joyce Littman | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/cable-tv-industry-to-press-decontrol-measure-in-house.html | CABLE-TV INDUSTRY TO PRESS DECONTROL MEASURE IN HOUSE | False | By Sally Bedell Smith, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/the-worm-and-the-apple-sidewalk-obstructions-fast-cards.html | The Worm and the Apple; Sidewalk Obstructions; Fast Cards | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/new-york-day-by-day-236919.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/technology-and-tradition-mark-chicago-show.html | TECHNOLOGY AND TRADITION MARK CHICAGO SHOW | False | By Suzanne Slesin, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/l-world-war-ii-the-day-hirohito-overruled-japan-s-cabinet-235122.html | WORLD WAR II: THE DAY HIROHITO OVERRULED JAPAN'S CABINET | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/books/books-of-the-times-234563.html | Books Of The Times | False | By Anatole Broyard | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/helpful-hardware-in-hotwater-heaters-small-is-economical.html | HELPFUL HARDWARE; IN HOT-WATER HEATERS, SMALL IS ECONOMICAL | False | By Mary Smith | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/house-unit-subpoenas-watt-assailing-incredible-delays.html | House Unit Subpoenas Watt, Assailing 'Incredible' Delays | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/excerpts-from-shultz-statement-on-soviet-to-senate-committee.html | EXCERPTS FROM SHULTZ STATEMENT ON SOVIET TO SENATE COMMITTEE | False | Special to the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/business-people-lawyer-will-head-dome-mines-group.html | BUSINESS PEOPLE; Lawyer Will Head Dome Mines Group | False | By Daniel F. Cuff | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/syrians-call-for-guerrilla-war-against-gemayel-in-lebanon.html | SYRIANS CALL FOR GUERRILLA WAR AGAINST GEMAYEL IN LEBANON | False | Special to the New York Times | 1983-06-20 | TX 1-141712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/city-boils-beaches-buzz-ambulances-keep-busy.html | CITY BOILS, BEACHES BUZZ, AMBULANCES KEEP BUSY | False | By William G. Blair | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/rice-contracts-ordered-liquidated.html | RICE CONTRACTS ORDERED LIQUIDATED | False | Special to the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/market-place-cautious-view-of-the-market.html | Market Place; Cautious View Of the Market | False | By Vartanig G. Vartan | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/aileen-s-chairman-quits.html | Aileen's Chairman Quits | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/dow-hits-a-record-1237.28.html | Dow Hits A Record 1,237.28 | False | By Alexander R. Hammer | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/president-presses-school-merit-pay.html | PRESIDENT PRESSES SCHOOL MERIT PAY | False | By Francis X. Clines, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/mothers-helpers-a-summer-guide.html | MOTHER'S HELPERS: A SUMMER GUIDE | False | By Arlene Fischer | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/excerpts-from-court-s-opinion-and-dissent-on-abortion-case.html | EXCERPTS FROM COURT'S OPINION AND DISSENT ON ABORTION CASE | False | Special to the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/chile-seizes-leader-of-mass-protests.html | CHILE SEIZES LEADER OF MASS PROTESTS | False | By Edward Schumacher, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/l-if-arafat-loses-his-latest-battle-235115.html | IF ARAFAT LOSES HIS LATEST BATTLE | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/data-bank-urged-for-toxic-smoke.html | DATA BANK URGED FOR TOXIC SMOKE | False | By Michael Decoury Hinds, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/sports-people-wimbledon-loses-arias.html | SPORTS PEOPLE; Wimbledon Loses Arias | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/buses-get-own-5th-ave-lane-in-a-new-bid-to-ease-tie-ups.html | BUSES GET OWN 5TH AVE LANE IN A NEW BID TO EASE TIE-UPS | False | By Ari L. Goldman | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/nuclear-plant-contracts-voided-raising-concern-in-bond-markets.html | NUCLEAR PLANT CONTRACTS VOIDED, RAISING CONCERN IN BOND MARKETS | False | By Michael Quint | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/abroad-at-home-is-there-no-mercy.html | ABROAD AT HOME; IS THERE NO MERCY | False | By Anthony Lewis | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/homosexuals-confronting-a-time-of-change.html | HOMOSEXUALS CONFRONTING A TIME OF CHANGE | False | By Michael Norman | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/leningrader-gets-high-soviet-party-post.html | LENINGRADER GETS HIGH SOVIET PARTY POST | False | By John F. Burns, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/cbs-producer-suspended-for-secret-taping.html | CBS PRODUCER SUSPENDED FOR SECRET TAPING | False | By Stuart Taylor Jr., Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/martin-is-called-for-talk-today.html | MARTIN IS CALLED FOR TALK TODAY | False | By Gerald Eskenazi, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/essay-falling-in-love-again-by-william-safire.html | ESSAY; FALLING IN LOVE AGAIN; BY William Safire | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/obituaries/isabelle-t-g-fogler.html | ISABELLE T. G. FOGLER | False | | 1983-06-20 | TX 1-141712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/us-open-notebook-backache-forces-trevino-to-withdraw.html | U.S. Open Notebook; Backache Forces Trevino to Withdraw | False | By John Radosta, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/gardening-it-s-not-too-late-to-plant-vegetables.html | GARDENING; IT'S NOT TOO LATE TO PLANT VEGETABLES | False | JOAN LEE FAUST | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/bridge-seattle-is-picked-as-the-site-of-the-84-team-olympiad.html | Bridge:; Seattle Is Picked as the Site Of the '84 Team Olympiad | False | By Alan Truscott | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/around-the-world-lloyd-s-to-pay-millions-in-kidnapping-of-horse.html | AROUND THE WORLD; Lloyd's to Pay Millions In Kidnapping of Horse | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/3-men-held-in-plane-sale-plot.html | 3 MEN HELD IN PLANE SALE PLOT | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/advertising-record-magazine-plans-a-change-in-format.html | ADVERTISING; Record Magazine Plans A Change in Format | False | By Philip H. Dougherty | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/mayors-criticize-reagan-s-economic-policies.html | MAYORS CRITICIZE REAGAN'S ECONOMIC POLICIES | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/day-camps-and-classes-for-city-children.html | DAY CAMPS AND CLASSES FOR CITY CHILDREN | False |  | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/dance-petipa-don-quixote-presented-by-balllet-theater.html | DANCE: PETIPA 'DON QUIXOTE PRESENTED BY BALLLET THEATER | False | By Jack Anderson | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/article-235444-no-title.html | Article 235444 -- No Title | False |  | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/con-ed-and-2-unions-press-talks.html | CON ED AND 2 UNIONS PRESS TALKS | False | By Damon Stetson | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/a-new-prison-for-newark.html | A New Prison for Newark | False |  | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/scouting-albany-influence.html | SCOUTING; Albany Influence | False | By Thomas Rogers | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/civil-rights-chief-assures-mississippi-blacks-on-fair-voting-districts.html | CIVIL RIGHTS CHIEF ASSURES MISSISSIPPI BLACKS ON FAIR VOTING DISTRICTS | False | Special to the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/drugs-called-bribe-lure.html | Drugs Called Bribe Lure | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/calendar-brownstone-advice.html | CALENDAR: BROWNSTONE ADVICE | False |  | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/two-tests-of-mr-cuomo-s-courage.html | Two Tests of Mr. Cuomo's Courage | False |  | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/two-roads-leading-to-a-head-on-clash-in-atlanta.html | TWO ROADS LEADING TO A HEAD-ON CLASH IN ATLANTA | False | By Fay S. Joyce, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/hers.html | HERS | False | By June P. Wilson | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/around-the-world-greece-says-dispute-arises-over-us-bases.html | AROUND THE WORLD; Greece Says Dispute Arises Over U.S. Bases | False | Special to the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/2-killed-in-battles-with-police.html | 2 KILLED IN BATTLES WITH POLICE | False | By Leonard Buder | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/occidental-unit-gets-chairman.html | Occidental Unit Gets Chairman | False |  | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False |  | 1983-06-20 | TX 1-141712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/design-notebook-in-new-ironwork-hints-of-a-renaissance.html | DESIGN NOTEBOOK; IN NEW IRONWORK, HINTS OF A RENAISSANCE | False | By Joseph Giovannini | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/high-court-upholds-labor-board-steps-to-aid-union-rights.html | HIGH COURT UPHOLDS LABOR BOARD STEPS TO AID UNION RIGHTS | False | Special to the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/democratic-hopefuls-urge-funds-for-schools.html | DEMOCRATIC HOPEFULS URGE FUNDS FOR SCHOOLS | False | By Marjorie Hunter, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/renting-greenery-for-special-events.html | RENTING GREENERY FOR SPECIAL EVENTS | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/star-wars-creator-getting-a-divorce.html | 'Star Wars' Creator Getting a Divorce | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/brown-bid-spurned-by-lenox.html | BROWN BID SPURNED BY LENOX | False | By Pamela G. Hollie | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/watts-park-land-failures.html | WATT'S PARK LAND FAILURES | False | By Frances Beinecke | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/chrysler-makes-big-repayment.html | Chrysler Makes Big Repayment | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/an-unsure-poland-awaits-john-paul.html | AN UNSURE POLAND AWAITS JOHN PAUL | False | By John Kifner, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/scouting-football-at-100o.html | SCOUTING; Football at 100o | False | By Thomas Rogers | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/shuttle-s-crew-flies-to-base-on-eve-of-countdown.html | SHUTTLE'S CREW FLIES TO BASE ON EVE OF COUNTDOWN | False | By John Noble Wilford, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/shultz-testifies-rifts-with-soviet-aren-t-inevitable.html | SHULTZ TESTIFIES RIFTS WITH SOVIET AREN'T INEVITABLE | False | By Philip Taubman, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/around-the-world-zimbabwe-insurgents-kill-a-white-farmer.html | AROUND THE WORLD; Zimbabwe Insurgents Kill a White Farmer | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/koch-criticizes-american-jews-who-yield-to-anti-israel-sentiment.html | KOCH CRITICIZES AMERICAN JEWS WHO YIELD TO 'ANTI-ISRAEL SENTIMENT' | False | By Maurice Carroll | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/senators-call-for-bipartisan-latin-panel.html | SENATORS CALL FOR BIPARTISAN LATIN PANEL | False | By Martin Tolchin, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/celtics-seek-knicks-webster-sly-williams-gets-offer.html | Celtics Seek Knicks' Webster; Sly Williams Gets Offer | False | By Sam Goldaper | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/researchers-report-a-link-between-common-virus-and-aids-cases.html | RESEARCHERS REPORT A LINK BETWEEN COMMON VIRUS AND AIDS CASES | False | By Lawrence K. Altman | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/l-when-clean-air-rules-need-restudy-235117.html | WHEN CLEAN-AIR RULES NEED RESTUDY | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/warrants-issued-for-slayers-of-eagles-over-eight-states.html | WARRANTS ISSUED FOR SLAYERS OF EAGLES OVER EIGHT STATES | False | By Philip Shabecoff, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/ortiz-eager-to-show-mets-his-worth.html | ORTIZ EAGER TO SHOW METS HIS WORTH | False | By Kevin Dupont | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/business-people-canal-randolph-names-president-its-chairman.html | BUSINESS PEOPLE; Canal-Randolph Names President Its Chairman | False | By Daniel F. Cuff | 1983-06-20 | TX 1-141712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/players-trading-deadline-is-a-fragile-time.html | PLAYERS; TRADING DEADLINE IS A FRAGILE TIME | False | By Malcolm Moran | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/japanese-seek-a-computer-standard.html | JAPANESE SEEK A COMPUTER STANDARD | False | By Andrew Pollack | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/briefs-235988.html | BRIEFS | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/index-international.html | Index; International | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/3-acquired-in-trade-glad-to-be-rangers.html | 3 ACQUIRED IN TRADE GLAD TO BE RANGERS | False | By Lawrie Mifflin | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/congress-out-of-touch-with-us-baker-contends.html | CONGRESS OUT OF TOUCH WITH U.S., BAKER CONTENDS | False | DAVID SHRIBMAN Special to the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/c-correction-236848.html | CORRECTION | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/cuomo-s-naming-of-haddad-blocked.html | CUOMO'S NAMING OF HADDAD BLOCKED | False | By Michael Oreskes, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/outdoors-black-bass-season-to-open-saturday.html | OUTDOORS; BLACK BASS SEASON TO OPEN SATURDAY | False | By Nelson Bryant | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/coffee-s-drinkers-said-to-run-risks.html | COFFEE'S DRINKERS SAID TO RUN RISKS | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/computer-maker-s-fast-start.html | COMPUTER MAKER'S FAST START | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/obituaries/dr-elliot-d-weitzman-expert-on-sleep-dies.html | DR. ELLIOT D. WEITZMAN, EXPERT ON SLEEP, DIES | False | By Walter H. Waggoner | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/around-the-nation-losses-of-us-japanese-in-war-put-in-millions.html | AROUND THE NATION; Losses of U.S. Japanese In War Put in Millions | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/credit-markets-prices-rise-on-retail-demand-yields-are-up-at-us.html | CREDIT MARKETS; Prices Rise on Retail Demand; Yields Are Up At U.S. Sale | False | By Yla Eason | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/100-arrested-in-kashmir-capital-after-political-violence-in-the-streets.html | 100 ARRESTED IN KASHMIR CAPITAL AFTER POLITICAL VIOLENCE IN THE STREETS | False | Special to the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/obituaries/l-richard-marshall-65-dies-served-16-years-in-assembly.html | L. Richard Marshall, 65, Dies; Served 16 Years in Assembly | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/rising-influence-of-a-key-aide-on-latin-america.html | RISING INFLUENCE OF A KEY AIDE ON LATIN AMERICA | False | By Bernard Weinraub, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/executive-changes-235252.html | EXECUTIVE CHANGES | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/johnstone-hit-tops-mets-in-10.html | JOHNSTONE HIT TOPS METS IN 10 | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/finance-new-issues-cleveland-issue-brings-yields-of-up-to-11.5.html | FINANCE/NEW ISSUES; Cleveland Issue Brings Yields of Up to 11.5% | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/sports-people-robbie-seeks-twins.html | SPORTS PEOPLE; Robbie Seeks Twins | False | | 1983-06-20 | TX 1-141712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/advertising-9-investigations-into-ad-claims.html | ADVERTISING; 9 Investigations Into Ad Claims | False | By Philip H. Dougherty | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/new-york-day-by-day-235801.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/key-rates-235423.html | Key Rates | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/house-denies-funds-for-new-chemical-weapons.html | HOUSE DENIES FUNDS FOR NEW CHEMICAL WEAPONS | False | By Steven V. Roberts, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/michigan-hires-new-yorker.html | Michigan Hires New Yorker | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/mayor-attacks-education-chief-on-wagner-veto.html | MAYOR ATTACKS EDUCATION CHIEF ON WAGNER VETO | False | By Michael Goodwin | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/insider-reports.html | Insider Reports | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/ap-agrees-to-settling-suit-filed-by-minorities.html | A.P. Agrees to Settling Suit Filed by Minorities | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/1000-rosebushes-bloom-at-the-un.html | 1,000 ROSEBUSHES BLOOM AT THE U.N. | False | Special to the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/term-started-by-margiotta-in-fraud-case.html | TERM STARTED BY MARGIOTTA IN FRAUD CASE | False | By John T. McQuiston | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/leaders-of-rights-coalition-call-for-rejection-of-3-reagan-nominees.html | LEADERS OF RIGHTS COALITION CALL FOR REJECTION OF 3 REAGAN NOMINEES | False | By Phil Gailey, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/new-york-day-by-day-236926.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/moves-looming-in-nba.html | MOVES LOOMING IN N.B.A. | False | By Roy S. Johnson | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/new-york-day-by-day-236912.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/the-un-today-june-16-1983-general-assembly.html | The U.N. Today; June 16, 1983; GENERAL ASSEMBLY | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/morgan-may-get-stravinsky-papers.html | MORGAN MAY GET STRAVINSKY PAPERS | False | By Herbert Mitgang | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/civil-liberties-union-hails-ruling-as-women-s-rights-victory.html | CIVIL LIBERTIES UNION HAILS RULING AS WOMEN'S RIGHTS VICTORY | False | By Joseph B. Treaster | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/poles-on-pontiff-s-visit.html | POLES, ON PONTIFF'S VISIT | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/the-city-reputed-mobster-gets-8-year-term.html | THE CITY; Reputed Mobster Gets 8-Year Term | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/business-people-chief-increases-duties-at-anthony-industries.html | BUSINESS PEOPLE; Chief Increases Duties At Anthony Industries | False | By Daniel F. Cuff | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/required-reading.html | Required Reading | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/scouting-a-new-start.html | SCOUTING; A New Start | False | By Thomas Rogers | 1983-06-20 | TX 1-141712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/miller-at-oakmont-with-surgery-next.html | MILLER AT OAKMONT WITH SURGERY NEXT | False | By Gordon S. White Jr., Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/industrial-ouptut-up-1.1-in-may.html | INDUSTRIAL OUPTUT UP 1.1% IN MAY | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/around-the-nation-insecticide-cloud-forces-1500-to-flee-in-texas.html | AROUND THE NATION; Insecticide Cloud Forces 1,500 to Flee in Texas | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/the-trials-of-a-top-level-appointee.html | THE TRIALS OF A TOP-LEVEL APPOINTEE | False | By Stuart Taylor Jr., Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/q-a-234295.html | Q&A | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/audit-shows-npr-has-a-deficit-of-6.5-million.html | AUDIT SHOWS NPR HAS A DEFICIT OF $6.5 MILLION | False | By Irvin Molotsky, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/court-reaffirms-right-abortion-bars-variety-local-curbs-excerpts-from-akron-case-page.html | COURT REAFFIRMS RIGHT TO ABORTION AND BARS VARIETY OF LOCAL CURBS; Excerpts from Akron case, page B10. | False | By Linda Greenhouse, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/accord-is-set-on-halfway-houses-to-ease-crowding-in-state-prisons.html | ACCORD IS SET ON HALFWAY HOUSES TO EASE CROWDING IN STATE PRISONS | False | By Susan Chira, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/advertising-bates-adds-feeling-to-hard-sell.html | Advertising; Bates Adds Feeling to Hard Sell | False | By Philip H. Dougherty | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/rates-at-banks-rise.html | RATES AT BANKS RISE | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/transactions-auto-racing.html | Transactions; AUTO RACING | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/business-digest-thursday-june-16-1983-companies.html | BUSINESS DIGEST; THURSDAY, JUNE 16, 1983; Companies | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/scouting-a-runner-s-view-of-long-journey.html | SCOUTING; A Runner's View Of Long Journey | False | By Thomas Rogers | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/eagle-offering-sold-out.html | Eagle Offering Sold Out | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/reagn-names-special-aide.html | Reagan Names Special Aide | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/sports-people-denver-club-on-block.html | SPORTS PEOPLE; Denver Club on Block | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/quotation-of-the-day-236841.html | Quotation of the Day | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/small-world-of-astronomy-at-conference.html | SMALL WORLD OF ASTRONOMY AT CONFERENCE | False | By Samuel G. Freedman, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/french-oust-chief-of-elf-aquitaine.html | FRENCH OUST CHIEF OF ELF AQUITAINE | False | By Paul Lewis, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/marshall-field-hunt-seen-narrowed.html | MARSHALL FIELD HUNT SEEN NARROWED | False | By Isadore Barmash | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/born-again-supply-siders.html | Born-Again Supply-Siders | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/l-no-things-of-beauty-235119.html | NO THINGS OF BEAUTY | False | | 1983-06-20 | TX 1-141712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/news-summary-thursday-june-16-1983.html | News Summary; THURSDAY, JUNE 16, 1983 | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/poland-debt-talks-end.html | POLAND DEBT TALKS END | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/c-correction-235024.html | CORRECTION | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/harris-concern-and-two-aides-indicted-upstate.html | HARRIS CONCERN AND TWO AIDES INDICTED UPSTATE | False | By Edward Gargan, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/theater/tv-audience-off-sharply-for-tonys.html | TV AUDIENCE OFF SHARPLY FOR TONYS | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/the-city-jamaica-hospital-fined-by-state.html | THE CITY; Jamaica Hospital Fined by State | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/l-row-houses-237237.html | Row Houses | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/polish-exiles-homesickness-and-a-rebirth.html | POLISH EXILES: HOMESICKNESS AND A REBIRTH | False | By James M. Markham, Special to the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/chock-full-shareholders.html | Chock Full Shareholders | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/l-course-choices-234888.html | Course Choices | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/cardinals-7-phillies-6.html | Cardinals 7, Phillies 6 | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/tax-cut-limit-vote-due.html | Tax Cut Limit Vote Due | False | Special to the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/mitterrand-in-corsica-a-political-ritual-in-the-sun.html | MITTERRAND IN CORSICA: A POLITICAL RITUAL IN THE SUN | False | By John Vinocur, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/population-put-at-233-million.html | Population Put at 233 Million | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/opinion/l-an-indian-legacy-of-discrimination-235116.html | AN INDIAN LEGACY OF DISCRIMINATION | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/cosmos-trounce-europe-champions.html | COSMOS TROUNCE EUROPE CHAMPIONS | False | By Alex Yannis, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/port-agency-offers-bronx-herb-farm-some-room-for-growth.html | PORT AGENCY OFFERS BRONX HERB 'FARM' SOME ROOM FOR GROWTH | False | By Dorothy J. Gaiter | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/critic-s-notebook-is-new-romanticism-music-of-the-future.html | CRITIC'S NOTEBOOK; IS 'NEW ROMANTICISM' MUSIC OF THE FUTURE? | False | By John Rockwell | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/theater/private-lives-to-close-early.html | PRIVATE LIVES' TO CLOSE EARLY | False | By Carol Lawson | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/sports-people-davenport-plans-return.html | SPORTS PEOPLE; Davenport Plans Return | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/keith-hernandez-sent-to-mets-for-allen-ownbey.html | KEITH HERNANDEZ SENT TO METS FOR ALLEN, OWNBEY | False | By Kevin Dupont | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/music-schuller-leads-horizons-83.html | MUSIC SCHULLER LEADS 'HORIZONS '83' | False | By Donal Henahan | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/presbyterians-support-prelates-arms-letter.html | PRESBYTERIANS SUPPORT PRELATES ARMS LETTER | False | By Charles Austin | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-06-20 | TX 1-141712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/strong-month-for-casinos.html | Strong Month For Casinos | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/briefing-235267.html | BRIEFING | False | By James F. Clarity and Phil Gailey | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/dance-les-ballets-trockadero-at-city-center.html | DANCE: LES BALLETS TROCKADERO AT CITY CENTER | False | By Jennifer Dunning | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/theater/theater-three-short-plays-by-samuel-beckett.html | THEATER: THREE SHORT PLAYS BY SAMUEL BECKETT | False | By Mel Gussow | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/bonn-questioning-soviet-motives-on-missiles.html | BONN QUESTIONING SOVIET MOTIVES ON MISSILES | False | Special to the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/sports-people-new-generals-kicker.html | SPORTS PEOPLE; New Generals' Kicker | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/world/us-carrier-in-mediterranean.html | U.S. Carrier in Mediterranean | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/the-city-officer-is-crushed-between-cars-of-el.html | THE CITY; Officer Is Crushed Between Cars of El | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/2-creditor-groups-back-braniff-plan.html | 2 Creditor Groups Back Braniff Plan | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/block-proposes-an-extension-of-wheat-payment-program.html | BLOCK PROPOSES AN EXTENSION OF WHEAT PAYMENT PROGRAM | False | By Seth S. King, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/technology-a-robot-to-aid-the-disabled.html | Technology; A Robot to Aid The Disabled | False | By Steven J. Marcus | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/us/in-tennessee-the-us-and-japan-mesh.html | IN TENNESSEE, THE U.S. AND JAPAN MESH | False | By John Holusha, Special To the New York Times | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/nyregion/c-correction-236845.html | CORRECTION | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/gte-completes-telephone-deal.html | GTE Completes Telephone Deal | False | AP | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/arts/natural-history-and-indian-museums-to-join.html | NATURAL HISTORY AND INDIAN MUSEUMS TO JOIN | False | By Leslie Bennetts | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/sports/sports-of-the-times-former-fighter-keeps-a-hand-in.html | SPORTS OF THE TIMES; FORMER FIGHTER KEEPS A HAND IN | False | By George Vecsey | 1983-06-20 | TX 1-141712 |
| 1983-06-16 | 1983-06-16 | https://www.nytimes.com/1983/06/16/business/finance-new-issues-235356.html | FINANCE NEW ISSUES; | False | | 1983-06-20 | TX 1-141712 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/art-people-subway-art-by-alex-katz.html | ART PEOPLE; Subway art by Alex Katz. | False | By Michael Brenson | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/l-housing-ignored-middle-income-earnings-237464.html | HOUSING: IGNORED MIDDLE-INCOME EARNINGS | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/celtics-seek-sparrow.html | Celtics Seek Sparrow | False | By Sam Goldaper | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/issue-in-polish-debt-how-to-borrow-again-economic-analysis.html | ISSUE IN POLISH DEBT: HOW TO BORROW AGAIN; Economic Analysis | False | By H. Erich Heinemann | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/topps-chewing-gum-co-reports-earnings-for-qtr-to-may-28.html | TOPPS CHEWING GUM CO reports earnings for qtr to May 28. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/gci-industries-reports-earnings-for-qtr-to-march-31.html | GCI INDUSTRIES reports earnings for qtr to March 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/sony-income-plunges-57.html | Sony Income Plunges 57% | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/aro-corp-reports-earnings-for-qtr-to-may-31.html | ARO CORP reports earnings for qtr to May 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/theater/broadway-summer-s-hottest-ticket-how-about-sondheim-musical.html | BROADWAY; Summer's hottest ticket? How about Sondheim musical? | False | By Carol Lawson | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/tax-changes-seen-by-regan.html | Tax Changes Seen by Regan | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/kean-s-town-meeting-local-issues-stand-out.html | KEAN'S TOWN MEETING: LOCAL ISSUES STAND OUT | False | By Samuel G. Freedman, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/l-a-man-s-place-237465.html | A MAN'S PLACE | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/indian-denounces-watt-on-eagle-indictments.html | Indian Denounces Watt On Eagle Indictments | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/around-the-world-gunmen-said-to-kill-15-in-lebanese-port-city.html | AROUND THE WORLD; Gunmen Said to Kill 15 In Lebanese Port City | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/news-summary-friday-june-17-1983.html | News Summary; FRIDAY, JUNE 17, 1983 | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/briefs-238336.html | BRIEFS | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/sony-corp-reports-earnings-for-qtr-to-april-30.html | SONY CORP reports earnings for qtr to April 30. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/hernandez-trade-a-first-step.html | Hernandez Trade a First Step | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/duran-stops-moore-in-8th-capturing-wba-crown.html | DURAN STOPS MOORE IN 8TH, CAPTURING W.B.A. CROWN | False | By Michael Katz | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/bridge-reality-sometimes-upsets-theoretical-generalization.html | Bridge: Reality Sometimes Upsets Theoretical Generalization | False | By Alan Truscott | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/canandaigua-wine-co-reports-earnings-for-qtr-to-may-31.html | CANANDAIGUA WINE CO reports earnings for qtr to May 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/movies/at-the-movies-their-credits-include-a-mad-computer.html | AT THE MOVIES; Their credits include a mad computer. | False | By Chris Chase | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/finance-new-issues-idaho-bond-issue-is-priced-at-par.html | FINANCE NEW ISSUES; Idaho Bond Issue Is Priced at Par | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/c-correction-239675.html | CORRECTION | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/president-and-a-student-indirectly-debate-arms.html | PRESIDENT AND A STUDENT INDIRECTLY DEBATE ARMS | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/alexander-s-inc-reports-earnings-for-qtr-to-may-7.html | ALEXANDER'S INC reports earnings for qtr to May 7. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/key-rates-238241.html | Key Rates | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/officer-is-dismissed-in-arrest-of-man-who-died-in-custody.html | Officer Is Dismissed in Arrest Of Man Who Died in Custody | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/seuffert-band-opener.html | Seuffert Band Opener | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/obituaries/clifford-t-weihman.html | CLIFFORD T. WEIHMAN | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/c-correction-239673.html | CORRECTION | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/soviet-helicopter-crashes.html | Soviet Helicopter Crashes | False | AP | 1983-06-21 | TX 1-141727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/in-mexico-ill-economy-ill-weather-now-ill-health.html | IN MEXICO: ILL ECONOMY, ILL WEATHER, NOW ILL HEALTH | False | By Barbara Crossette, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/exempt-groups-voice-objections-to-koch-tax-plan.html | EXEMPT GROUPS VOICE OBJECTIONS TO KOCH TAX PLAN | False | By Michael Goodwin | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/movies/if-it-s-summer-it-s-time-to-catch-a-film-festival.html | IF IT'S SUMMER, IT'S TIME TO CATCH A FILM FESTIVAL | False | By Nan Robertson | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/panel-approves-a-cut-in-milk-price-supports.html | Panel Approves a Cut In Milk Price Supports | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/auctions-major-sale-of-judaica.html | AUCTIONS; Major sale of Judaica. | False | By Rita Reif | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/weekender-guide-friday-offbeat-music-at-st-john.html | WEEKENDER GUIDE; Friday; OFFBEAT MUSIC AT ST. JOHN | False | By Eleanor Blau | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/movies/superman-iii-reeve-joined-by-pryor.html | 'SUPERMAN III'; REEVE JOINED BY PRYOR | False | By Janet Maslin | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/raucous-police-protest-is-latest-in-string-of-difficulties-for-houston-s-mayor.html | RAUCOUS POLICE PROTEST IS LATEST IN STRING; OF DIFFICULTIES FOR HOUSTON'S MAYOR | False | By Wayne King, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/around-the-nation-two-arrested-in-murder-of-black-alabama-youth.html | AROUND THE NATION; Two Arrested in Murder Of Black Alabama Youth | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/trip-in-africa-on-the-zambesi-express.html | TRIP IN AFRICA ON THE ZAMBESI EXPRESS | False | By John J. O'Connor | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/plane-crashes-in-military-exercise-in-hawaii-killing-all-14-aboard.html | PLANE CRASHES IN MILITARY EXERCISE IN HAWAII, KILLING ALL 14 ABOARD | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/countdown-starts-for-2d-launching-of-shuttle-challenger-tomorrow.html | COUNTDOWN STARTS FOR 2D LAUNCHING OF SHUTTLE CHALLENGER TOMORROW | False | By John Noble Wilford, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/india-cancels-punjab-rail-service-for-today-to-thwart-sikh-protest.html | INDIA CANCELS PUNJAB RAIL SERVICE FOR TODAY TO THWART SIKH PROTEST | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/indiana-s-high-court-rejects-case-of-dead-retarded-infant.html | Indiana's High Court Rejects Case of Dead Retarded Infant | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/bell-unit-in-west.html | Bell Unit in West | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/new-deal-bank-acts-turn-50.html | NEW DEAL BANK ACTS TURN 50 | False | By Kenneth B. Noble, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/senate-roll-call-on-pay-package.html | SENATE ROLL-CALL ON PAY PACKAGE | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/nu-tech-industries-reports-earnings-for-qtr-to-april-30.html | NU-TECH INDUSTRIES reports earnings for qtr to April 30. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/the-region-7-hurt-after-fight-at-li-carnival.html | THE REGION; 7 Hurt After Fight At L.I. Carnival | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/first-nissan-truck-produced.html | First Nissan Truck Produced | False | AP | 1983-06-21 | TX 1-141727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/priests-say-pope-will-warn-poles-of-hate-s-high-price.html | PRIESTS SAY POPE WILL WARN POLES OF HATE'S HIGH PRICE | False | By Henry Kamm, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/whitney-museum-offers-a-2d-look-at-grant-wood.html | WHITNEY MUSEUM OFFERS A 2D LOOK AT GRANT WOOD | False | By Grace Glueck | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/humana-inc-reports-earnings-for-qtr-to-may-31.html | HUMANA INC reports earnings for qtr to May 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/first-city-properties-inc-reports-earnings-for-qtr-to-april-30.html | FIRST CITY PROPERTIES INC reports earnings for qtr to April 30. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/scouting-switching-sports.html | SCOUTING; Switching Sports | False | By Thomas Rogers | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/factory-use-up-to-72.html | FACTORY USE UP TO 72% | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/the-region-panel-votes-funds-for-jersey-cleanup.html | THE REGION; Panel Votes Funds For Jersey Cleanup | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/the-court-draws-the-line.html | The Court Draws the Line | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/safecard-services-inc-reports-earnings-for-qtr-to-april-30.html | SAFECARD SERVICES INC reports earnings for qtr to April 30. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/a-chill-at-the-kremlin-news-analysis.html | A CHILL AT THE KREMLIN; News Analysis | False | By John F. Burns, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/jersey-offer-said-to-benefit-jets.html | JERSEY OFFER SAID TO BENEFIT JETS | False | By Maurice Carroll | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/advertising-3-agencies-win-4-andys-each.html | ADVERTISING; 3 Agencies Win 4 Andys Each | False | By Philip H. Dougherty | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/theater/benefit-aboard-barge.html | Benefit Aboard Barge | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/books/behind-the-lions-literary-travelers-here-and-abroad.html | BEHIND THE LIONS, LITERARY TRAVELERS HERE AND ABROAD | False | By Herbert Mitgang | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/stricter-math-standards-are-backed-by-regents.html | STRICTER MATH STANDARDS ARE BACKED BY REGENTS | False | By Susan Chira, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/jim-walter-corp-reports-earnings-for-qtr-to-may-31.html | JIM WALTER CORP reports earnings for qtr to May 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/plays-burns-soars-to-a-10-on-crucial-hole.html | PLAYS; Burns Soars To a 10 on Crucial Hole | False | By John Radosta | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/canadian-natural-resources-ltd-reports-earnings-for-year-to-march-31.html | CANADIAN NATURAL RESOURCES LTD reports earnings for year to March 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/around-the-nation-sirhan-denied-parole-2-year-wait-lies-ahead.html | AROUND THE NATION; Sirhan Denied Parole; 2-Year Wait Lies Ahead | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/the-region-238877.html | THE REGION | False | Candidate Elected, By His Own Vote, Ap | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/restaurants-east-side-trattoria-and-tribeca-cafe.html | RESTAURANTS; East Side trattoria and TriBeCa cafe. | False | By Mimi Sheraton | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/atlantic-metropolitan-corp-reports-earnings-for-qtr-to-april-30.html | ATLANTIC METROPOLITAN CORP reports earnings for qtr to April 30. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/11.02-gain-sends-dow-to-1248.30.html | 11.02 GAIN SENDS DOW TO 1,248.30 | False | By Alexander R. Hammer | 1983-06-21 | TX 1-141727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/albany-reported-ready-to-increase-workers-benefits.html | ALBANY REPORTED READY TO INCREASE WORKERS BENEFITS | False | By Michael Oreskes, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/japan-pagers-held-dumped.html | Japan Pagers Held Dumped | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/shell-plans-to-drill-3-to-5-wells-at-sea.html | Shell Plans to Drill 3 to 5 Wells at Sea | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/economic-scene.html | ECONOMIC SCENE | False | By Leonard Silk | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/african-textiles.html | 'African Textiles' | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/profit-margins-up-at-factories.html | Profit Margins Up at Factories | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/canadian-national.html | Canadian National | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/gaf-hearing-set.html | GAF Hearing Set | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/market-place-elliott-wave-is-superbullish.html | Market Place; Elliott Wave Is Superbullish | False | By Vartanig G. Vartan | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/brazilian-loan-needs.html | Brazilian Loan Needs | False | By Kenneth N. Gilpin | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/pan-am-s-flights-to-taiwan-bring-peking-protest.html | PAN AM'S FLIGHTS TO TAIWAN BRING PEKING PROTEST | False | By Christopher S. Wren, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/issue-and-debate-merit-pay-for-teachers-vs-single-salary-schedule.html | ISSUE AND DEBATE; MERIT PAY FOR TEACHERS VS. SINGLE SALARY SCHEDULE | False | By Gene I. Maeroff | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/cosmos-face-team-america-two-teams-meet-for-first-time.html | Cosmos Face Team America; Two Teams Meet for First Time | False | By Alex Yannis, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/theater/stage-sandy-duncan-with-the-rockettes.html | STAGE: SANDY DUNCAN WITH THE ROCKETTES | False | By Mel Gussow | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/movies/us-fights-quebec-curb-on-film-distribution.html | U.S. FIGHTS QUEBEC CURB ON FILM DISTRIBUTION | False | By Michael T. Kaufman, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/american-express-completes-deal-to-move-to-battery-park.html | AMERICAN EXPRESS COMPLETES DEAL TO MOVE TO BATTERY PARK | False | By Alan S. Oser | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/style/families-practice-togetherness-in-rented-hot-tubs.html | FAMILIES PRACTICE TOGETHERNESS IN RENTED HOT TUBS | False | By Ron Alexander | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/trade-shift-on-china-seen-near.html | TRADE SHIFT ON CHINA SEEN NEAR | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/style/living-up-to-diamond-jim.html | LIVING UP TO DIAMOND JIM | False | By Enid Nemy | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/lawyers-will-appeal-man-s-death-sentence.html | Lawyers Will Appeal Man's Death Sentence | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/sports-people-more-wings-changes.html | SPORTS PEOPLE; More Wings' Changes | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/elf-aquitaine-president.html | Elf Aquitaine President | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/michigan-post-is-declined.html | Michigan Post Is Declined | False | AP | 1983-06-21 | TX 1-141727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/martin-is-confident-as-yankees-win.html | MARTIN IS CONFIDENT AS YANKEES WIN | False | By Gerald Eskenazi, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/borman-s-inc-reports-earnings-for-qtr-to-may-21.html | BORMAN'S INC reports earnings for qtr to May 21. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/timex-complaint.html | Timex Complaint | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/business-people-a-leading-banker-in-texas-to-retire.html | BUSINESS PEOPLE; A Leading Banker In Texas to Retire | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/ex-cell-o-corp-reports-earnings-for-qtr-to-may-31.html | EX-CELL-O CORP reports earnings for qtr to May 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/us-will-register-mississippi-voters.html | U.S. WILL REGISTER MISSISSIPPI VOTERS | False | By Leslie Maitland Werner, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/payments-deficit-narrows.html | PAYMENTS DEFICIT NARROWS | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/the-un-today-june-17-1983-general-assembly.html | The U.N. Today; June 17, 1983; GENERAL ASSEMBLY | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/laos-hill-people-try-yet-again-in-california-valley.html | LAOS HILL PEOPLE TRY YET AGAIN IN CALIFORNIA VALLEY | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/white-house-asked-about-story-of-theft-from-carter-in-1980.html | WHITE HOUSE ASKED ABOUT STORY OF THEFT FROM CARTER IN 1980 | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/who-s-where-at-jazz-festival.html | WHO'S WHERE AT JAZZ FESTIVAL | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/sports-of-the-times-pro-at-the-wallpaper-store.html | SPORTS OF THE TIMES; PRO AT THE WALLPAPER STORE | False | By Dave Anderson | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/schlumberger-venture.html | SCHLUMBERGER VENTURE | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/the-city-prisoner-19-shot-in-station-house.html | THE CITY; Prisoner, 19, Shot In Station House | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/the-bard-and-politics.html | THE BARD AND POLITICS | False | By Marjorie Hunter, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/new-york-day-by-day-man-and-nature-producing-ever-changing-canvass.html | NEW YORK DAY BY DAY; Man and Nature Producing Ever-Changing Canvass | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/excerpts-from-gromyko-speech-reviewing-soviet-union-s-foreign-policy.html | EXCERPTS FROM GROMYKO SPEECH REVIEWING SOVIET UNION'S FOREIGN POLICY | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/cuba-is-open-to-talks-on-ties-with-us.html | CUBA IS OPEN TO TALKS ON TIES WITH U.S. | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/sfn-companies-inc-reports-earnings-for-qtr-to-april-30.html | SFN COMPANIES INC reports earnings for qtr to April 30. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/obituaries/eugene-l-belisle.html | EUGENE L. BELISLE | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/c-correction-239674.html | CORRECTION | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-may-29.html | HUNT MANUFACTURING CO reports earnings for qtr to May 29. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/power-unit-may-default.html | Power Unit May Default | False | AP | 1983-06-21 | TX 1-141727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/scouting-in-trading-mood.html | SCOUTING; In Trading Mood | False | By Thomas Rogers | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/generals-try-another-kicker-roveto-joins-team.html | Generals Try Another Kicker; Roveto Joins Team | False | By William N. Wallace, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/senators-vote-to-increase-pay-and-defer-lecture-fee-limit.html | SENATORS VOTE TO INCREASE PAY AND DEFER LECTURE FEE LIMIT | False | By David Shribman, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/dance-city-ballet-offers-debuts-in-other-dances.html | DANCE: CITY BALLET OFFERS DEBUTS IN 'OTHER DANCES' | False | By Jennifer Dunning | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/reagan-urges-congress-to-nullify-supreme-court-s-abortion-rulings.html | REAGAN URGES CONGRESS TO NULLIFY SUPREME COURT'S ABORTION RULINGS | False | By Francis X. Clines, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/movies/ingmar-bergman-s-fanny-and-alexander.html | INGMAR BERGMAN'S 'FANNY AND ALEXANDER' | False | By Vincent Canby | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/l-service-for-less-but-not-for-nothing-237462.html | SERVICE FOR LESS BUT NOT FOR NOTHING | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/pop-jazz.html | POP JAZZ | False | By John S. Wilson | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/rhodes-inc-reports-earnings-for-qtr-to-may-31.html | RHODES INC reports earnings for qtr to May 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/the-region-banker-on-li-kills-wife-and-himself.html | THE REGION; Banker on L.I. Kills Wife And Himself | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/hartford-house-passes-measure-to-raise-taxes.html | HARTFORD HOUSE PASSES MEASURE TO RAISE TAXES | False | By Richard L. Madden, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/article-239007-no-title.html | Article 239007 -- No Title | False | By Robert Pear, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/sports-people-more-than-academic.html | SPORTS PEOPLE; More Than Academic | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/l-the-multiple-facets-of-sentence-disparity-237463.html | THE MULTIPLE FACETS OF SENTENCE DISPARITY | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/around-the-nation-239720.html | AROUND THE NATION | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/braniff-meeting.html | Braniff Meeting | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/the-city-woman-32-seized-in-banker-s-killing.html | THE CITY; Woman, 32, Seized In Banker's Killing | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/opera-the-met-s-boheme-in-bronx-botanical-garden.html | OPERA: THE MET'S 'BOHEME IN BRONX BOTANICAL GARDEN | False | By Edward Rothstein | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/no-headline-238089.html | No Headline | False | | 1983-06-21 | TX 1-141727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/angry-french-prison-guards-stop-performing-some-tasks.html | ANGRY FRENCH PRISON GUARDS STOP PERFORMING SOME TASKS | False | By John Vinocur, Special To The New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/conner-homes-corp-reports-earnings-for-qtr-to-may-28.html | CONNER HOMES CORP reports earnings for qtr to May 28. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/computer-horizons-corp-reports-earnings-for-qtr-to-may-26.html | COMPUTER HORIZONS CORP reports earnings for qtr to May 26. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/central-park-subcontinent-for-a-day.html | CENTRAL PARK, SUBCONTINENT FOR A DAY | False | By Robert Palmer | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/new-york-day-by-day-alumni-celebrate-early.html | NEW YORK DAY BY DAY; Alumni Celebrate Early | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/limits-in-aiding-salvador.html | LIMITS IN AIDING SALVADOR | False | By Murat W. Williams | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/pneumo-corp-reports-earnings-for-qtr-to-may-31.html | PNEUMO CORP reports earnings for qtr to May 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/style/the-evening-hours.html | THE EVENING HOURS | False | By Enid Nemy | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/nature-walk-sunday.html | Nature Walk Sunday | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/sports-people-upshaw-s-tough-stance.html | SPORTS PEOPLE; Upshaw's Tough Stance | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/koch-opens-bus-lane-on-5th-and-hails-city-traffic-efforts.html | KOCH OPENS BUS LANE ON 5TH AND HAILS CITY TRAFFIC EFFORTS | False | By William G. Blair | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/pope-in-warsaw-makes-a-firm-plea-for-the-wronged.html | POPE, IN WARSAW, MAKES A FIRM PLEA FOR THE 'WRONGED' | False | By John Kifner | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/miss-navratilova-gains.html | MISS NAVRATILOVA GAINS | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/l-when-free-trader-reagan-winks-at-congress-237460.html | WHEN FREE-TRADER REAGAN WINKS AT CONGRESS | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/pittston-refinery.html | Pittston Refinery | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/happy-return-of-dancer-who-chose-to-walk-off.html | HAPPY RETURN OF DANCER WHO CHOSE TO WALK OFF | False | By Jennifer Dunning | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/labatt-john-ltd-reports-earnings-for-year-to-april-30.html | LABATT, JOHN, LTD reports earnings for year to April 30. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/advertising-executive-service-corps-campaign-introduced.html | ADVERTISING; Executive Service Corps Campaign Introduced | False | By Philip H. Dougherty | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/business-digest-friday-june-17-1983-the-economy.html | BUSINESS DIGEST; FRIDAY, JUNE 17, 1983; The Economy | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/obituaries/mario-cardinal-casariego-74-of-guatemala-dies.html | MARIO CARDINAL CASARIEGO, 74, OF GUATEMALA, DIES | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/microdyne-corp-reports-earnings-for-qtr-to-may-1.html | MICRODYNE CORP reports earnings for qtr to May 1. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/scouting-a-relief-mission.html | SCOUTING; A Relief Mission | False | By Thomas Rogers | 1983-06-21 | TX 1-141727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/music-rebo-aoki-plays-flute.html | MUSIC: REBO AOKI PLAYS FLUTE | False | By Allen Hughes | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/books/publishing-literary-agent-as-editor-packager.html | PUBLISHING: LITERARY AGENT AS EDITOR-PACKAGER | False | By Edwin McDowell | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/australia-asks-us-for-more-trade-cooperation.html | AUSTRALIA ASKS U.S. FOR MORE TRADE COOPERATION | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/brown-forman-distillers-corp-reports-earnings-for-qtr-to-april-30.html | BROWN-FORMAN DISTILLERS CORP reports earnings for qtr to April 30. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/house-panel-backs-bill-limiting-july-tax-cut.html | HOUSE PANEL BACKS BILL LIMITING JULY TAX CUT | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/stieglitz-show-at-the-met-the-essence-of-greatness.html | STIEGLITZ SHOW AT THE MET, THE ESSENCE OF GREATNESS | False | By Andy Grundberg | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/advertising-century-21-switches-to-mccann.html | Advertising; Century 21 Switches to McCann | False | By Philip H. Dougherty | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/andropov-adds-soviet-presidency-to-top-party-job-excerpts-from-speech-page-a8.html | ANDROPOV ADDS SOVIET PRESIDENCY TO TOP PARTY JOB; Excerpts from speech, page A8. | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/new-york-day-by-day-dr-minter-to-take-post-at-lehman-college.html | NEW YORK DAY BY DAY; Dr. Minter to Take Post At Lehman College | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/mass-transit-includes-the-mass.html | Mass Transit Includes the Mass | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/senators-reject-a-withholding-of-interest-tax.html | SENATORS REJECT A WITHHOLDING OF INTEREST TAX | False | By David Shribman, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/worthington-industries-inc-reports-earnings-for-qtr-to-may-31.html | WORTHINGTON INDUSTRIES INC reports earnings for qtr to May 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/about-real-estate-a-debate-over-extending-rent-controls-to-small-apartment-units.html | ABOUT REAL ESTATE; A DEBATE OVER EXTENDING RENT CONTROLS TO SMALL APARTMENT UNITS | False | By Lee A. Daniels | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/lawyers-for-the-poor.html | LAWYERS FOR THE POOR | False | By Ronald F. Pollack | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/vestaur-securities-reports-earnings-for-qtr-to-may-31.html | VESTAUR SECURITIES reports earnings for qtr to May 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/the-city-overseer-opposed-for-new-center.html | THE CITY; Overseer Opposed For New Center | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/sports-people-new-vote-sought.html | SPORTS PEOPLE; New Vote Sought | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/disorder-has-struck-1552.html | DISORDER HAS STRUCK 1,552 | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/new-bid-for-sotheby-s-referred-to-merger-unit.html | New Bid for Sotheby's Referred to Merger Unit | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/obituaries/bill-sackter-a-retarded-man-portrayed-in-tv-movie-dies.html | Bill Sackter, a Retarded Man Portrayed in TV Movie, Dies | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/cargill-corn-mill.html | Cargill Corn Mill | False | AP | 1983-06-21 | TX 1-141727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/mountain-medical-equipment-co-reports-earnings-for-qtr-to-march-31.html | MOUNTAIN MEDICAL EQUIPMENT CO reports earnings for qtr to March 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/new-winds-blowing-on-ecological-front.html | NEW WINDS BLOWING ON ECOLOGICAL FRONT | False | By Philip Shabecoff, Special To The New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/music-of-puerto-rico.html | Music of Puerto Rico | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/theater/bloomsday-marathon-on-west-side.html | BLOOMSDAY MARATHON ON WEST SIDE | False | By Leslie Bennetts | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/cut-hunger-not-food-spending.html | Cut Hunger, Not Food Spending | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/company-news-lenox-officers-get-golden-parachutes.html | COMPANY NEWS; Lenox Officers Get 'Golden Parachutes' | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/ballesteros-shares-lead-on-69.html | BALLESTEROS SHARES LEAD ON 69 | False | By Gordon S. White Jr., Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/pilots-use-device-to-avoid-accident.html | PILOTS USE DEVICE TO AVOID ACCIDENT | False | By Richard Witkin | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/business-people-carnegie-mellon-dean-to-offer-new-program.html | BUSINESS PEOPLE; Carnegie-Mellon Dean To Offer New Program | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/atco-ltd-reports-earnings-for-year-to-march-31.html | ATCO LTD reports earnings for year to March 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/new-york-day-by-day-udc-computer-course.html | NEW YORK DAY BY DAY; U.D.C. Computer Course | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/groman-corp-reports-earnings-for-qtr-to-may-31.html | GROMAN CORP reports earnings for qtr to May 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/copper-mines-in-chile-defy-regime.html | COPPER MINES IN CHILE DEFY REGIME | False | By Edward Schumacher, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/credit-markets-prices-rise-sharply-again-tightening-by-fed-doubted.html | CREDIT MARKETS; Prices Rise Sharply Again; Tightening by Fed Doubted | False | By Yla Eason | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/cuomo-says-the-states-should-have-veto-power-over-reactors.html | CUOMO SAYS THE STATES SHOULD HAVE VETO POWER OVER REACTORS | False | By Josh Barbanel | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/simco-stores-inc-reports-earnings-for-qtr-to-april-30.html | SIMCO STORES INC reports earnings for qtr to April 30. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/briefing-will-tuesday-be-super.html | BRIEFING; Will Tuesday Be Super? | False | By James F. Clarity and Phil Gailey | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/l-to-start-correcting-1-billion-worth-of-food-stamp-errors-237469.html | TO START CORRECTING $1 BILLION WORTH OF FOOD STAMP ERRORS | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/lehman-band-concert.html | Lehman Band Concert | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/foreign-affairs-more-soviet-enigmas.html | FOREIGN AFFAIRS; MORE SOVIET ENIGMAS | False | By Flora Lewis | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/theater/light-opera-composer-is-also-writer-of-jingles.html | 'LIGHT OPERA' COMPOSER IS ALSO WRITER OF JINGLES | False | By Tim Page | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/finance-new-issues-municipal-bond-prices-recover-after-court-jolt.html | FINANCE/NEW ISSUES; Municipal Bond Prices Recover After Court Jolt | False | | 1983-06-21 | TX 1-141727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/around-the-nation-grand-jury-charges-3-in-movie-copter-deaths.html | AROUND THE NATION; Grand Jury Charges 3 In Movie Copter Deaths | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/mite-corp-reports-earnings-for-qtr-to-may-31.html | MITE CORP reports earnings for qtr to May 31. | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/savings-unit-contraction.html | Savings Unit Contraction | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/farewell-call-to-nation-on-armed-forces-policy.html | FAREWELL CALL TO NATION ON ARMED FORCES POLICY | False | By Richard Halloran, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/sports-people-an-empire-builder.html | SPORTS PEOPLE; An Empire Builder | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/around-the-world-israeli-consults-in-us-on-lebanon-pullback.html | AROUND THE WORLD; Israeli Consults in U.S. On Lebanon Pullback | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/executive-changes-237882.html | EXECUTIVE CHANGES | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/pop-ray-contreras-s-latinized-rock.html | POP: RAY CONTRERAS'S LATINIZED ROCK | False | By Stephen Holden | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/strawberry-is-in-late-but-luscious.html | STRAWBERRY IS IN, LATE BUT LUSCIOUS | False | By Harold Faber | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/court-dismisses-a-challenge-to-watt-s-offshore-leasing-plan.html | COURT DISMISSES A CHALLENGE TO WATT'S OFFSHORE LEASING PLAN | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/plan-for-budget-compromise-disapproved-by-white-house.html | PLAN FOR BUDGET COMPROMISE DISAPPROVED BY WHITE HOUSE | False | By Steven V. Roberts, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/ethnic-differences-found-to-affect-nursing-homes.html | ETHNIC DIFFERENCES FOUND TO AFFECT NURSING HOMES | False | By Richard Severo | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/books/books-of-the-times-237417.html | BOOKS OF THE TIMES | False | By Harold C. Schonberg | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/sports-people-down-the-ladder.html | SPORTS PEOPLE; Down the ladder | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/obituaries/sidney-jacobi-is-dead-at-77-a-former-si-assemblyman.html | Sidney Jacobi Is Dead at 77; A Former S.I. Assemblyman | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/supreme-court-justice-in-queens-is-rebuked-for-jailing-prosecutor.html | SUPREME COURT JUSTICE IN QUEENS IS REBUKED FOR JAILING PROSECUTOR | False | By Selwyn Raab | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/quotation-of-the-day-239671.html | Quotation of the Day | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/27-in-messenger.html | 27 in Messenger | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/a-jazz-night-for-jo-jones.html | A Jazz Night For Jo Jones | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/arts/art-classes-in-parks.html | Art Classes in Parks | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/new-york-day-by-day-koch-knows-his-audience.html | NEW YORK DAY BY DAY; Koch Knows His Audience | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/newhall-land-farming-co-reports-earnings-for-qtr-to-may-31.html | NEWHALL LAND & FARMING CO reports earnings for qtr to May 31. | False | | 1983-06-21 | TX 1-141727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/world/two-readings-climate-governing-relations-between-superpowers-analysis.html | TWO READINGS OF THE CLIMATE GOVERNING RELATIONS BETWEEN THE SUPERPOWERS; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/nyregion/senate-in-jersey-backs-execution-using-injections.html | SENATE IN JERSEY BACKS EXECUTION USING INJECTIONS | False | By Joseph F. Sullivan, Special To the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/opinion/repairing-china-ties.html | REPAIRING CHINA TIES | False | By Stephen J. Solarz | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/us/aids-spreads-pain-and-fear-among-ill-and-healthy-alike.html | AIDS SPREADS PAIN AND FEAR AMONG ILL AND HEALTHY ALIKE | False | By Dudley Clendinen | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/mako-triumphs-in-open-jumping.html | Mako Triumphs In Open Jumping | False | Special to the New York Times | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/logical-challenges-coleco-s-adam.html | Logical Challenges Coleco's 'Adam' | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/business/may-starts-in-housing-rose-19.1.html | MAY STARTS IN HOUSING ROSE 19.1% | False | By Eric N. Berg | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/scouting-drugs-to-remain-a-lively-issue.html | SCOUTING; Drugs to Remain A Lively Issue | False | By Thomas Rogers | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/dodgers-and-pena-top-braves.html | DODGERS AND PENA TOP BRAVES | False | AP | 1983-06-21 | TX 1-141727 |
| 1983-06-17 | 1983-06-17 | https://www.nytimes.com/1983/06/17/sports/no-headline-238937.html | No Headline | False | | 1983-06-21 | TX 1-141727 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/federal-reserve-wednesday-june-15-1983.html | Federal Reserve; Wednesday, June 15, 1983 | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/3-indicted-in-failure-of-bank.html | 3 INDICTED IN FAILURE OF BANK | False | Special to the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/world/chilean-makes-concessions-to-protesters.html | CHILEAN MAKES CONCESSIONS TO PROTESTERS | False | By Edward Schumacher, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/generals-win-5th-beat-express-20-13.html | GENERALS WIN 5TH, BEAT EXPRESS, 20-13 | False | By William N. Wallace, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/candidates-a-shuffling-news-analysis.html | CANDIDATES: A SHUFFLING; News Analysis | False | By Howell Raines, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/l-the-defects-in-an-east-harlem-health-care-plan-239636.html | THE DEFECTS IN AN EAST HARLEM HEALTH-CARE PLAN | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/sports-people-setback-for-ashe.html | Sports People; Setback for Ashe | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/heritage-group-inc-reports-earnings-for-12-wks-to-may-14.html | HERITAGE GROUP INC reports earnings for 12 wks to May 14. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/l-a-chinese-official-s-warning-misattributed-239629.html | A CHINESE OFFICIAL'S WARNING MISATTRIBUTED | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/players-another-step-up-for-sisk.html | PLAYERS; ANOTHER STEP UP FOR SISK | False | By Malcolm Moran | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/stockman-assails-health-aid-bill.html | STOCKMAN ASSAILS HEALTH AID BILL | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/quotations-of-the-day-241696.html | Quotations of the Day | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/arts/dance-trockadero-spoofing.html | DANCE: TROCKADERO SPOOFING | False | By Jack Anderson | 1983-06-22 | TX 1-143829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/social-security-medical-adviser-is-termed-in-conflict-of-interest.html | SOCIAL SECURITY MEDICAL ADVISER IS TERMED IN CONFLICT OF INTEREST | False | BY Robert Pear Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/sports-people-conner-picks-liberty.html | Sports People; Conner Picks Liberty | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/scouting-safety-first.html | SCOUTING; Safety First | False | By Lawrie Mifflin | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/arts/baryshnikov-is-injured.html | Baryshnikov Is Injured | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/arts/fair-on-third-ave.html | Fair on Third Ave. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/an-ex-koch-aide-urges-taxing-exempt-groups.html | AN EX-KOCH AIDE URGES TAXING EXEMPT GROUPS | False | By Maurice Carroll | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/penn-square-repayment.html | Penn Square Repayment | False | Special to the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/obituaries/francoise-de-la-rente-62-a-leader-in-fashion.html | FRANCOISE DE LA RENTE, 62, A LEADER IN FASHION | False | By Enid Nemy | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/about-new-york.html | ABOUT NEW YORK | False | By Anna Quindlen | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/world/old-mood-of-sun-and-sin-survives-in-soviet-port-the-talk-of-odessa.html | OLD MOOD OF SUN AND SIN SURVIVES IN SOVIET PORT; The Talk of Odessa | False | By Serge Schmemann, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/patents-solarrun-chiming-sundial.html | Patents; Solar-Run Chiming Sundial | False | By Stacy V. Jones | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/cosmos-beaten-2-1-by-team-america.html | COSMOS BEATEN, 2-1, BY TEAM AMERICA | False | By Alex Yannis, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/knicks-keep-sparrow.html | Knicks Keep Sparrow | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/arts/fair-in-forest-hills.html | Fair in Forest Hills | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/tax-abatement-panel-labors-on-amid-its-critics-and-some-chaos.html | TAX ABATEMENT PANEL LABORS ON AMID ITS CRITICS AND SOME CHAOS | False | By Michael Goodwin | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/plan-for-new-hampshire-primary-held-to-violate-democratic-rules.html | PLAN FOR NEW HAMPSHIRE PRIMARY HELD TO VIOLATE DEMOCRATIC RULES | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/revisions-adopted-in-information-act.html | REVISIONS ADOPTED IN INFORMATION ACT | False | By Martin Tolchin, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/states-are-changing-the-abortion-rules-voided-by-top-court.html | STATES ARE CHANGING THE ABORTION RULES VOIDED BY TOP COURT | False | By Ronald Sullivan | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/world/angry-chants-and-v-signs-fill-warsaw.html | ANGRY CHANTS AND 'V' SIGNS FILL WARSAW | False | By John Kifner, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/british-air-twa-in-fare-standoff.html | BRITISH AIR, T.W.A. IN FARE STANDOFF | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/around-the-nation-teamsters-defendants-denied-a-new-trial.html | AROUND THE NATION; Teamsters' Defendants Denied a New Trial | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/kilauea-lava-flow-stalls.html | Kilauea Lava Flow Stalls | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/l-guns-and-the-new-york-city-family-court-239631.html | GUNS AND THE NEW YORK CITY FAMILY COURT | False | | 1983-06-22 | TX 1-143829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/scouting-2-ways-to-help.html | SCOUTING; 2 Ways to Help | False | By Lawrie Mifflin | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/patents-system-for-keeping-liquids-in-proportion.html | PATENTS; System for Keeping Liquids in Proportion | False | By Stacy V. Jones | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/style/issue-and-debate-safety-the-us-and-the-public.html | ISSUE AND DEBATE; SAFETY: THE U.S. AND THE PUBLIC | False | By Peter Kerr | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/world/french-say-new-rapid-reaction-force-is-to-stop-thrust-into-europe.html | FRENCH SAY NEW RAPID REACTION FORCE IS TO STOP THRUST INTO EUROPE | False | By Paul Lewis, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/world/japanese-loan-sharks-bigger-than-the-banks.html | JAPANESE LOAN SHARKS BIGGER THAN THE BANKS | False | By Clyde Haberman, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-april-30.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/spartek-inc-reports-earnings-for-qtr-to-april-30.html | SPARTEK INC reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/bodies-of-14-navy-men-recovered-from-plane.html | Bodies of 14 Navy Men Recovered From Plane | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/theater/stage-a-kiss-is-just-a-kiss-bogey-buff-via-walter-mitty.html | STAGE: 'A KISS IS JUST A KISS,' BOGEY BUFF VIA WALTER MITTY | False | By Richard F. Shepard | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/sports-people-move-to-attract-fans.html | Sports People; Move to Attract Fans | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/observer-the-gap-s-progress-by-russell-baker.html | OBSERVER; THE GAP'S PROGRESS; by Russell Baker | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/the-region-boy-8-dies-in-fire-11-people-injured.html | THE REGION; Boy, 8, Dies in Fire; 11 People Injured | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/gm-toyota-decision.html | G.M.-Toyota Decision | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/movies/film-starring-redford-to-be-shot-in-buffalo.html | Film Starring Redford To Be Shot in Buffalo | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/armel-inc-reports-earnings-for-qtr-to-april-30.html | ARMEL INC reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/backers-see-obstacles-to-compensation-of-japanese-americans.html | BACKERS SEE OBSTACLES TO COMPENSATION OF JAPANESE-AMERICANS | False | Special to the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/briefs-240555.html | BRIEFS | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/16000-workers-at-con-con-edison-go-out-on-strike.html | 16,000 WORKERS AT CON EDISON GO OUT ON STRIKE | False | By Les Ledbetter | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/scouting-summer-league-eastern-style.html | SCOUTING; Summer League, Eastern-Style | False | By Lawrie Mifflin | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/sports-of-the-times-a-new-name-on-the-leaderboard.html | SPORTS OF THE TIMES; A NEW NAME ON THE LEADERBOARD | False | DAVE ANDERSON | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/oakridge-energy-reports-earnings-for-year-to-feb-28.html | OAKRIDGE ENERGY reports earnings for year to Feb 28. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/arts/reporter-s-notebook-cable-meeting.html | REPORTER'S NOTEBOOK: CABLE MEETING | False | BY Sally Bedell Smith Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/news-summary-saturday-june-18-1983.html | NEWS SUMMARY; SATURDAY, JUNE 18, 1983 | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/skyline-corp-reports-earnings-for-qtr-to-may-31.html | SKYLINE CORP reports earnings for qtr to May 31. | False | | 1983-06-22 | TX 1-143829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/steego-corp-reports-earnings-for-qtr-to-april-30.html | STEEGO CORP reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/satellite-tests-to-highlight-shuttle-flight.html | SATELLITE TESTS TO HIGHLIGHT SHUTTLE FLIGHT | False | By John Noble Wilford, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/scrambling-to-muffle-reagan-s-radio-addresses.html | SCRAMBLING TO MUFFLE REAGAN'S RADIO ADDRESSES | False | Special to the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/gm-steel-pact.html | G.M. Steel Pact | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/toxic-waste-weapon-bugs.html | TOXIC WASTE WEAPON: 'BUGS' | False | By Steven J. Marcus | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/100-mile-race-attracts-90.html | 100-Mile Race Attracts 90 | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/cbs-sony-deal.html | CBS-Sony Deal | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/theater/theater-great-days-by-donald-barthelme.html | THEATER: 'GREAT DAYS,' BY DONALD BARTHELME | False | By Mel Gussow | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/movies/computers-enter-hollywood-picture.html | COMPUTERS ENTER HOLLYWOOD PICTURE | False | By Aljean Harmetz, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/consumer-measures-enacted.html | CONSUMER MEASURES ENACTED | False | By Susan Chira, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/advance-circuits-inc-reports-earnings-for-qtr-to-may-28.html | ADVANCE CIRCUITS INC reports earnings for qtr to May 28. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/the-city-city-u-taken-off-a-list-of-censured.html | THE CITY; City U. Taken Off A List of Censured | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/new-york-day-by-day-241280.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/dow-declines-6.11-amid-profit-taking.html | Dow Declines 6.11 Amid Profit Taking | False | By Alexander R. Hammer | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/world-debt-refinancing-and-its-impact-on-banks-news-analysis.html | WORLD DEBT REFINANCING AND ITS IMPACT ON BANKS; News Analysis | False | By Kenneth N. Gilpin | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/ox-ridge-event-to-dutch-crown.html | Ox Ridge Event To Dutch Crown | False | Special to the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/teledyne-seeks-more-of-kidde.html | Teledyne Seeks More of Kidde | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/first-continental-real-estate-investment-trust-reports-earnings-for-qtr-may-31.html | FIRST CONTINENTAL REAL ESTATE INVESTMENT TRUST reports earnings for qtr to May 31. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/i-m-one-of-those-people.html | 'I'm One of Those People' | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/obituaries/margaret-e-conrad.html | MARGARET E. CONRAD | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/bastian-industries-reports-earnings-for-qtr-to-april-30.html | BASTIAN INDUSTRIES reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/state-officials-and-environmentalists-asses-the-problems-of-toxic-waste.html | STATE OFFICIALS AND ENVIRONMENTALISTS ASSES THE PROBLEMS OF TOXIC WASTE | False | By Susan Chira | 1983-06-22 | TX 1-143829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/mta-to-hire-outside-experts-on-derailments.html | M.T.A. TO HIRE OUTSIDE EXPERTS ON DERAILMENTS | False | By Philip Shenon | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/rookie-shares-lead-in-open.html | ROOKIE SHARES LEAD IN OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/arts/going-out-guide.html | GOING OUT GUIDE | False | Richard F. Shepard | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/business-digest-saturday-june-18-1983-markets.html | BUSINESS DIGEST; SATURDAY, JUNE 18, 1983; Markets | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/jury-acquits-five-of-rape-charges.html | JURY ACQUITS FIVE OF RAPE CHARGES | False | Special to the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/harding-carpets-ltd-reports-earnings-for-qtr-to-april-30.html | HARDING CARPETS LTD reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/friendly-frost-stock-slides-46.html | Friendly Frost Stock Slides 46% | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/arts/city-ballet-a-premiere-by-robbins.html | CITY BALLET: A PREMIERE BY ROBBINS | False | By Anna Kisselgoff | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/world/metro-strike-chokes-streets-of-paris.html | METRO STRIKE CHOKES STREETS OF PARIS | False | By E.j. Dionne Jr., Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/l-trees-triumphant-239630.html | TREES TRIUMPHANT | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/simplicity-pattern-buys-a-9.9-stake-in-amstar.html | SIMPLICITY PATTERN BUYS A 9.9% STAKE IN AMSTAR | False | By Vartanig G. Vartan | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/c-correction-241698.html | CORRECTION | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/obituaries/peter-mennin-julliard-president-and-prolific-composer-dies-at-60.html | PETER MENNIN, JULLIARD PRESIDENT AND PROLIFIC COMPOSER, DIES AT 60 | False | By Bernard Holland | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/l-ideas-for-the-subways-worth-trying-239635.html | IDEAS FOR THE SUBWAYS WORTH TRYING | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/beatrice-can-keep-tropicana.html | BEATRICE CAN KEEP TROPICANA | False | Special to the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/altamil-corp-reports-earnings-for-qtr-to-may-31.html | ALTAMIL CORP reports earnings for qtr to May 31. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/obituaries/doris-emrick-lee.html | DORIS EMRICK LEE | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/lewis-gains-in-3-events.html | Lewis Gains In 3 Events | False | Special to the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/money-supply-up-5.6-billion.html | MONEY SUPPLY UP $5.6 BILLION | False | By Michael Quint | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/idle-wild-foods-inc-reports-earnings-for-qtr-to-may-28.html | IDLE WILD FOODS INC reports earnings for qtr to May 28. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/in-china-spirited-days-with-the-arts-by-louis-auchincloss.html | IN CHINA, SPIRITED DAYS WITH THE ARTS; by Louis Auchincloss | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/gold-concern-meeting-held.html | Gold Concern Meeting Held | False | Special to the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/new-claims-by-jobless-drop.html | New Claims by Jobless Drop | False | AP | 1983-06-22 | TX 1-143829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/scouting-help-from-drew.html | SCOUTING; Help From Drew | False | By Lawrie Mifflin | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/senators-assert-15-pay-raise-is-not-adequate.html | SENATORS ASSERT 15% PAY RAISE IS NOT ADEQUATE | False | By Jane Perlez, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/bridge-familiar-bidding-problem-comes-to-fore-in-far-east.html | Bridge: Familiar Bidding Problem Comes to Fore in Far East | False | By Alan Truscott | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/international-lease-finance-corp-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL LEASE FINANCE CORP reports earnings for qtr to May 31. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/editors-note-241700.html | EDITORS' NOTE | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/loud-lame-ducks-of-civil-rights.html | Loud Lame Ducks of Civil Rights | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/sports-people-anile-becomes-scout.html | Sports People; Anile Becomes Scout | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/base-ten-systems-inc-reports-earnings-for-qtr-to-april-30.html | BASE TEN SYSTEMS INC reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/budget-conferees-break-off-talks.html | BUDGET CONFEREES BREAK OFF TALKS | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/sports-people-tempest-in-tennis.html | Sports People; Tempest in Tennis | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/court-upholds-random-ship-searches-by-customs.html | COURT UPHOLDS RANDOM SHIP SEARCHES BY CUSTOMS | False | Special to the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/key-rates-240550.html | Key Rates | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/world/remarks-by-john-paul-and-the-polish-leader.html | REMARKS BY JOHN PAUL AND THE POLISH LEADER | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/ragan-brad-inc-reports-earnings-for-qtr-to-april-30.html | RAGAN, BRAD, INC reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/hernandez-gets-2-hits-but-mets-lose-7-2.html | HERNANDEZ GETS 2 HITS, BUT METS LOSE, 7-2 | False | By James Tuite, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/style/childbearing-centers-are-increasing-in-popularity.html | CHILDBEARING CENTERS ARE INCREASING IN POPULARITY | False | By Andree Brooks | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/sports-people-new-post-for-macphail.html | Sports People; New Post for MacPhail | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/bid-for-lenox-inc.html | Bid For Lenox Inc. | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/style/de-gustibus-appetizers-win-over-desserts.html | DE GUSTIBUS; APPETIZERS WIN OVER DESSERTS | False | By Mimi Sheraton | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/new-york-day-by-day-241727.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/the-city-si-youths-injure-6-visitors-to-park.html | THE CITY; S.I. Youths Injure 6 Visitors to Park | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/leaders-in-albany-agree-on-measure-to-shield-tenants.html | LEADERS IN ALBANY AGREE ON MEASURE TO SHIELD TENANTS | False | By Shawn G. Kennedy | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/new-york-day-by-day-241730.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/obituaries/rev-dr-norman-victor-hope-taught-at-princeton-seminary.html | Rev. Dr. Norman Victor Hope; Taught at Princeton Seminary | False | | 1983-06-22 | TX 1-143829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/yanks-top-brewers-caldwell.html | YANKS TOP BREWERS' CALDWELL | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/klm-royal-dutch-airlines-reports-earnings-for-year-to-march-31.html | KLM ROYAL DUTCH AIRLINES reports earnings for year to March 31. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/the-city-undertakers-unit-warns-of-aids.html | THE CITY; Undertakers Unit Warns of AIDS | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/no-credit-to-the-ftc.html | No Credit to the F.T.C. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/mx-missile-sails-over-pacific-in-a-successful-maiden-flight.html | MX MISSILE SAILS OVER PACIFIC IN A SUCCESSFUL MAIDEN FLIGHT | False | By Robert Lindsey, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/debate-on-ordaining-women-avoided-by-southern-baptists.html | DEBATE ON ORDAINING WOMEN AVOIDED BY SOUTHERN BAPTISTS | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/central-corporate-reports-services-inc-reports-earnings-for-qtr-to-march-31.html | CENTRAL CORPORATE REPORTS SERVICES INC reports earnings for qtr to March 31. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/saturday-news-quiz-by-linda-amster.html | SATURDAY NEWS QUIZ; by Linda Amster | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/delta-spreads-out-at-la-guardia.html | DELTA SPREADS OUT AT LA GUARDIA | False | By Agis Salpukas | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/victor-company-of-japan-ltd-year-to-march-20-1983-reports-earnings-for-sales.html | VICTOR COMPANY OF JAPAN LTD Year to March 20 1983 reports earnings for Sales. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/international-multifoods-cnrp-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL MULTIFOODS CNRP reports earnings for qtr to May 31. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/your-money-estimated-tax-modifications.html | Your Money; Estimated Tax Modifications | False | By Leonard Sloane | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/brenner-companies-inc-reports-earnings-for-qtr-to-may-31.html | BRENNER COMPANIES INC reports earnings for qtr to May 31. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/around-the-nation-law-on-draft-status-ruled-unconstitutional.html | AROUND THE NATION; Law on Draft Status Ruled Unconstitutional | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/martin-marietta-shares-purchased.html | Martin Marietta Shares Purchased | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/armour-deadline-on-plant-closings.html | Armour Deadline On Plant Closings | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/family-clash-on-macandrews.html | FAMILY CLASH ON MACANDREWS | False | By Robert J. Cole | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/the-city.html | THE CITY; | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/around-the-nation-krishna-group-loses-brainwashing-lawsuit.html | AROUND THE NATION; Krishna Group Loses Brainwashing Lawsuit | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/style/consumer-saturday-helping-the-aging-in-a-crisis-fred-feretti.html | CONSUMER SATURDAY; HELPING THE AGING IN A CRISIS; Fred Feretti | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-april-30.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/three-d-departments-inc-reports-earnings-for-qtr-to-april-30.html | THREE D DEPARTMENTS INC reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/leisure-group-inc-reports-earnings-for-qtr-to-april-30.html | LEISURE GROUP INC reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/arts/san-juan-fiesta-in-park.html | San Juan Fiesta in Park | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/cuomo-delays-meeting-on-business-tax-aid.html | CUOMO DELAYS MEETING ON BUSINESS TAX AID | False | By Josh Barbanel, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/books/books-of-the-times-a-bookseller-and-more.html | BOOKS OF THE TIMES; A BOOKSELLER, AND MORE | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/big-tree-is-leaving-fordham-presidency.html | 'BIG TREE' IS LEAVING FORDHAM PRESIDENCY | False | By Richard Severo | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/duran-savors-his-triumph.html | Duran Savors His Triumph | False | By Michael Katz | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/obituaries/elizabeth-arnold.html | ELIZABETH ARNOLD | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/cuomo-s-sound-jail-term-proposal-by-thomas-a-reppetto.html | CUOMO'S SOUND JAIL TERM PROPOSAL; by Thomas A. Reppetto | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/heldor-industries-inc-reports-earnings-for-qtr-to-april-30.html | HELDOR INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/collins-foods-international-inc-reports-earnings-for-qtr-to-april-30.html | COLLINS FOODS INTERNATIONAL INC reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/hitachi-ltd-reports-earnings-for-year-to-march-31.html | HITACHI LTD reports earnings for year to March 31. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/theater/tompkins-square-fair.html | Tompkins Square Fair | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/world/india-said-to-shut-down-reactor.html | INDIA SAID TO SHUT DOWN REACTOR | False | By David Burnham, Special To The New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/new-york-day-by-day-241725.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/the-region-inmates-win-right-to-sue-the-state.html | THE REGION; Inmates Win Right To Sue the State | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/world/dublin-car-theft-casts-doubt-on-visit-by-the-queen-mother.html | Dublin Car Theft Casts Doubt On Visit by the Queen Mother | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/world/us-open-to-space-weapon-talk-with-soviet.html | U.S. OPEN TO SPACE WEAPON TALK WITH SOVIET | False | By Charles Mohr, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/keeping-fathers-and-sons-together-by-zick-rubin.html | KEEPING FATHERS AND SONS TOGETHER; by Zick Rubin | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/briefingthe-anderson-mystery.html | BRIEFINGThe Anderson Mystery | False | JAMES F. CIARITY AND PHIL GAILEY | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/world/italian-police-seize-425-in-a-major-drive-against-organized-crime.html | ITALIAN POLICE SEIZE 425 IN A MAJOR DRIVE AGAINST ORGANIZED CRIME | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/l-south-african-paradox-in-trials-for-treason-239634.html | SOUTH AFRICAN PARADOX IN TRIALS FOR TREASON | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/zonic-corp-reports-earnings-for-qtr-to-march-31.html | ZONIC CORP reports earnings for qtr to March 31. | False | | 1983-06-22 | TX 1-143829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/local-opposition-is-stalling-development-of-waste-sites.html | LOCAL OPPOSITION IS STALLING DEVELOPMENT OF WASTE SITES | False | By Susan Saiter | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/arts/fair-on-west-fourth.html | Fair on West Fourth | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/bayswater-realty-capital-corp-reports-earnings-for-qtr-to-april-30.html | BAYSWATER REALTY & CAPITAL CORP reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/world/around-the-world-iran-and-iraq-report-outbreak-of-fighting.html | AROUND THE WORLD; Iran and Iraq Report Outbreak of Fighting | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/sal-cable-communications-inc-reports-earnings-for-qtr-to-april-30.html | SAL CABLE COMMUNICATIONS INC reports earnings for qtr to April 30. | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/world/pope-asks-poland-to-put-agreement-of-80-into-effect-excerpts-from-remarks-page-5.html | POPE ASKS POLAND TO PUT AGREEMENT OF '80 INTO EFFECT; Excerpts from remarks, page 5. | False | By Henry Kamm, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/the-region-girl-found-bound-is-dead-on-li.html | THE REGION; Girl Found Bound Is Dead on L.I. | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/world/around-the-world-sikhs-drop-protest-plan-as-india-cancels-trains.html | AROUND THE WORLD; Sikhs Drop Protest Plan As India Cancels Trains | False | Special to the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/sports/steinbrenner-removes-fowler-pitching-coach.html | STEINBRENNER REMOVES FOWLER, PITCHING COACH | False | By Joseph Durso | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/alaskans-assert-governor-called-out-troopers-to-ward-off-political-attack.html | ALASKANS ASSERT GOVERNOR CALLED OUT TROOPERS TO WARD OFF POLITICAL ATTACK | False | By Wallace Turner, Special To the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/delorean-accuses-the-british.html | DELOREAN ACCUSES THE BRITISH | False | By Judith Cummings, Special To The New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/the-editorial-notebook-it-s-only-a-movie.html | The Editorial Notebook; 'It's Only a Movie' | False | By Mary Cantwell | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/the-region-execution-is-set-for-jersey-slayer.html | THE REGION; Execution Is Set For Jersey Slayer | False | Special to the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/big-role-for-juice-at-beatrice.html | BIG ROLE FOR JUICE AT BEATRICE | False | By Pamela G. Hollie | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/us/lutheran-unit-elects-its-first-black-bishop.html | Lutheran Unit Elects Its First Black Bishop | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/citibank-is-winner-in-cuban-debt-case.html | CITIBANK IS WINNER IN CUBAN DEBT CASE | False | Special to the New York Times | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/nyregion/state-funds-approved-for-theater-purchase.html | State Funds Approved For Theater Purchase | False | AP | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/new-york-santa-claus-in-june-by-sydney-h-schanberg.html | NEW YORK; SANTA CLAUS IN JUNE; by Sydney H. Schanberg | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/l-guns-and-the-new-york-city-family-court-239633.html | GUNS AND THE NEW YORK CITY FAMILY COURT | False | | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/business/patents-abandoned-mines-coal-is-burned-for-energy.html | PATENTS; Abandoned Mine's Coal Is Burned for Energy | False | By Stacy V. Jones | 1983-06-22 | TX 1-143829 |
| 1983-06-18 | 1983-06-18 | https://www.nytimes.com/1983/06/18/opinion/l-ideas-for-the-subways-worth-trying-241917.html | IDEAS FOR THE SUBWAYS WORTH TRYING | False | | 1983-06-22 | TX 1-143829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/photography-view-an-artist-looks-anew-at-color.html | PHOTOGRAPHY VIEW; AN ARTIST LOOKS ANEW AT COLOR | False | By Andy Grundberg | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/news-summary-sunday-june-19-1983.html | NEWS SUMMARY; SUNDAY, JUNE 19, 1983 | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/no-headline-241975.html | No Headline | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/l-maine-ships-242168.html | Maine Ships | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/theater/playing-it-seriously-in-summer-stock.html | PLAYING IT SERIOUSLY IN SUMMER STOCK | False | By Don Shewey | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-region-laws-that-work-when-cars-don-t.html | THE REGION; Laws That Work When Cars Don't | False | By Richard Levine | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/music-steven-richman-and-harmonie-ensemble.html | MUSIC: STEVEN RICHMAN AND HARMONIE ENSEMBLE | False | By Bernard Holland | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/hotel-heaven-make-mine-modern-bernard-sloan-lives-in-larchmont-ny-and.html | HOTEL HEAVEN? MAKE MINE MODERN; BERNARD SLOAN lives in Larchmont, N.Y., and is working on his second book, "Confessions of a Young Stockbroker." | False | By Bernard Sloan | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/jumping-at-ox-ridge-captured-by-pachelbel.html | Jumping at Ox Ridge Captured by Pachelbel | False | Special to the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/able-money-is-winner-in-mother-goose.html | Able Money Is Winner in Mother Goose | False | By Steven Crist | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/lewis-wins-us-100-for-3d-year-in-row.html | LEWIS WINS U.S. 100 FOR 3D YEAR IN ROW | False | By Frank Litsky, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/reading-and-writing-literary-invective.html | READING AND WRITING; LITERARY INVECTIVE | False | By Walter Goodman | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/around-the-nation-2-more-indicted-in-crash-that-killed-actors.html | AROUND THE NATION; 2 More Indicted in Crash That Killed Actors | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/new-york-times-magazine-june-19-1983.html | New York Times Magazine June 19, 1983 | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/movies/television-week-230951.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/architecture-view-small-building-big-gestures-princeton-nj.html | ARCHITECTURE VIEW; SMALL BUILDING, BIG GESTURES; PRINCETON, N.J. | False | By Paul Goldberger | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/sports-people-sampson-in-pro-debut.html | SPORTS PEOPLE; Sampson in Pro Debut | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/new-cuisine-s-palace-lacey-fosburgh-former-reporter-for-new-york-times-author.html | THE NEW CUISINE'S PALACE; LACEY FOSBURGH, a former reporter for The New York Times, is the author of "Closing Time: The True Story of the Goodbar Murder." Her first novel, "Old Money," about a woman's investigation of her father's past, will be published this fall by Doubleday. She lives in San Francisco. | False | By Lacey Fosburgh | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/a-summery-salad-of-theater-fare.html | A SUMMERY SALAD OF THEATER FARE | False | By Alvin Klein | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/courageous-upsets-liberty-in-opener.html | COURAGEOUS UPSETS LIBERTY IN OPENER | False | By Joanne A. Fishman, Special To the New York Times | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/air-fare-bargains-over-the-atlantic.html | AIR FARE BARGAINS OVER THE ATLANTIC | False | FRED FERRETTI | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/presidential-news-flash.html | PRESIDENTIAL 'NEWS FLASH' | False | Special to the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/a-strong-rights-unit.html | A STRONG RIGHTS UNIT | False | By Allan J. Lichtman | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-world-the-fallout-from-the-british-vote.html | THE WORLD; The Fallout From The British Vote | False | By Henry Giniger and Milt Freudenhiem | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/miss-kearns-wed-to-jc-fields-jr.html | Miss Kearns Wed To J.C. Fields Jr. | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/5-held-at-a-shipyard-as-500-demonstrate-against-new-trident.html | 5 HELD AT A SHIPYARD AS 500 DEMONSTRATE AGAINST NEW TRIDENT | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/headliners-in-office-out-of-a-job.html | HEADLINERS; In Office, Out of a Job | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/l-seattle-242189.html | SEATTLE | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/dian-larkin-and-john-s-diaconis-lawyers-marry.html | Dian Larkin and John S. Diaconis, Lawyers, Marry | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/l-no-headline-241928.html | No Headline | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/nelson-pursues-leaders.html | NELSON PURSUES LEADERS | False | By John Radosta, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/l-the-candian-difference-241918.html | THE CANDIAN DIFFERENCE | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/rudolph-g-schlobohm-weds-victoria-j-noyes.html | Rudolph G. Schlobohm Weds Victoria J. Noyes | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/bridge-recalling-the-brain.html | BRIDGE; RECALLING 'THE BRAIN' | False | By Alan Truscott | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/celia-smith-is-betrothed.html | Celia Smith Is Betrothed | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/what-hopes-for-the-contadora-process.html | WHAT HOPES FOR THE CONTADORA PROCESS? | False | By Barbara Crossette | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/in-the-arts-critics-choice-230236.html | IN THE ARTS: CRITICS' CHOICE | False | By Tim Page | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/travel-advisory-the-art-of-the-sauna.html | TRAVEL ADVISORY; The Art Of the Sauna | False | By Lawrence Van Gelder | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/miss-staniford-marries-francis-joseph-reid-jr.html | Miss Staniford Marries Francis Joseph Reid Jr. | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/miss-howe-leading-by-2-shots-on-68-134.html | Miss Howe Leading By 2 Shots on 68-134 | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/garment-industry-in-chinatown-seeking-aid.html | GARMENT INDUSTRY IN CHINATOWN SEEKING AID | False | By William Serrin | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/the-legacy-of-this-harpsichord-pioneer-lives-on.html | THE LEGACY OF THIS HARPSICHORD PIONEER LIVES ON | False | By Lesley Valdes | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/krents-is-appointed-wqxr-vice-president.html | Krents Is Appointed WQXR Vice President | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/tracy-purcell-is-married.html | Tracy Purcell Is Married | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/chile-isn-t-poland-but-labor-is-restless.html | CHILE ISN'T POLAND BUT LABOR IS RESTLESS | False | By Edward Schumacher | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/children-s-books-242012.html | CHILDREN'S BOOKS | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/helping-pregnant-teen-agers.html | HELPING PREGNANT TEEN-AGERS | False | By Sheila Rule | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/goron-wasley-wed-to-francis-austin-jr.html | GORON WASLEY WED TO FRANCIS AUSTIN JR. | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/for-5-county-natives-symbolic-victory.html | FOR 5 COUNTY NATIVES, SYMBOLIC VICTORY | True | By Gary Kriss | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/data-update.html | Data Update | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/peconic-now-protected-as-a-scenic-river.html | PECONIC NOW PROTECTED AS A 'SCENIC RIVER' | False | By Valerie Brooks | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/major-news-in-summary-john-paul-cheers-poland-and-poles-cheer-him.html | MAJOR NEWS IN SUMMARY; John Paul Cheers Poland and Poles Cheer Him | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/l-israeli-digs-242150.html | Israeli Digs | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/white-knight-with-a-picasso.html | WHITE KNIGHT WITH A PICASSO | False | By Isadore Barmash | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/pelham-exhibit-spans-a-century-of-dreams-and-engineering.html | PELHAM EXHIBIT SPANS A CENTURY OF DREAMS AND ENGINEERING | False | By John B. O'Mahoney | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/osha-assailed-on-gas-blast.html | OSHA ASSAILED ON 'GAS' BLAST | False | By Joseph Malinconico | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/general-sees-mx-test-as-prodding-congress.html | GENERAL SEES MX TEST AS PRODDING CONGRESS | False | By Robert Lindsey, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-world-syria-extends-its-campaign-of-disruption.html | THE WORLD; Syria Extends Its Campaign Of Disruption | False | By Henry Giniger and Milt Freudenheim | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/ideas-trends-indian-museum-needs-a-shelter.html | IDEAS & TRENDS; Indian Museum Needs a Shelter | False | By Wayne Biddle and Margot Slade | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/reassessing-the-fairness-doctorine.html | REASSESSING THE FAIRNESS DOCTORINE | False | By Irving R. Kaufman | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/new-york-reasserts-itself-as-a-pop-trendsetter.html | NEW YORK REASSERTS ITSELF AS A POP TREND-SETTER | False | By Nelson George | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/l-susie-s-wedding-241998.html | SUSIE'S WEDDING | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/some-discord-is-seen-in-planning-for-350year-jubilee.html | SOME DISCORD IS SEEN IN PLANNING FOR 350-YEAR JUBILEE | False | By Pete Mobilia | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/james-bedell-wed-to-lisa-schrader.html | James Bedell Wed To Lisa Schrader | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/l-on-greenspan-242448.html | On Greenspan | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/ideas-trends-its-only-gasoline.html | IDEAS & TRENDS; It's Only Gasoline | False | By Wayne Biddle and Margot Salde | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/major-news-in-summary-reagan-decides-on-volcker.html | MAJOR NEWS IN SUMMARY; Reagan Decides On Volcker | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/pope-honors-the-saint-of-auschwitz.html | POPE HONORS THE SAINT OF AUSCHWITZ | False | By Henry Kamm, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/why-grasscourt-tennis-must-survive.html | WHY GRASS-COURT TENNIS MUST SURVIVE | False | By Vic Seixas | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/l-more-on-jet-lag-242152.html | More on Jet Lag | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/outdoors-bluefish-receive-close-attention.html | OUTDOORS; Bluefish Receive Close Attention | False | By Nelson Bryant | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/nicaragua-rebels-inflict-heavy-damage-at-border.html | NICARAGUA REBELS INFLICT HEAVY DAMAGE AT BORDER | False | By Stephen Kinzer, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/firefight-in-guatemala.html | Firefight in Guatemala | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/l-sam-5-s-in-syria-what-is-moscow-really-up-to-242021.html | SAM-5'S IN SYRIA: WHAT IS MOSCOW REALLY UP TO? | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/judge-orders-review-of-disability-cuts-in-9-states.html | JUDGE ORDERS REVIEW OF DISABILITY CUTS IN 9 STATES | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/in-the-arts-critics-choices.html | IN THE ARTS: CRITICS' CHOICES | False | By Gene Thornton | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/grieving-for-a-closed-school.html | GRIEVING FOR A CLOSED SCHOOL | False | By Etta M. Endahl | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/from-point-reyes-to-the-top-of-the-state-donald-e-westlake-is-a.html | FROM POINT REYES TO THE TOP OF THE STATE; DONALD E. WESTLAKE is a novelist who lives in New York. His latest book is ''Why Me'' (Viking). | False | By Donald E Westlake | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/ultra-athletes-take-it-to-the-limit.html | ULTRA-ATHLETES TAKE IT TO THE LIMIT | False | By Peter Alfano | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/gardening-hybrid-plants-reflect-market-demand.html | GARDENING; HYBRID PLANTS REFLECT MARKET DEMAND | False | By Carl Totemeier | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/peter-greenaways-movies-very-english-very-eccentric.html | PETER GREENAWAY'S MOVIES: VERY ENGLISH, VERY ECCENTRIC | False | By Stephen Harvey | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/lori-ellen-ross-engaged-to-james-michael-weiss.html | LORI ELLEN ROSS ENGAGED TO JAMES MICHAEL WEISS | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/the-subject-is-love-in-musical-review.html | THE SUBJECT IS LOVE IN MUSICAL REVIEW | False | By Alvin Klein | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/newark-manipulating-space.html | NEWARK: MANIPULATING SPACE | False | By William Zimmer | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/problem-for-aged-getting-a-ride.html | PROBLEM FOR AGED: GETTING A RIDE | False | By Diane Greenberg | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/home-design-beyond-walden.html | HOME DESIGN; BEYOND WALDEN | False | By Marilyn Bethany | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/in-an-era-of-change-league-of-women-voters-faces-big-battle.html | IN AN ERA OF CHANGE, LEAGUE OF WOMEN VOTERS FACES BIG BATTLE | True | By Virginia Franklin | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/indian-chieftains-protest-eagle-indictments.html | INDIAN CHIEFTAINS PROTEST EAGLE INDICTMENTS | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/determined-on-distiction.html | DETERMINED ON DISTICTION | False | By James R. Mellow | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/debate-grows-over-adoption-of-national-industrial-policy.html | DEBATE GROWS OVER ADOPTION OF NATIONAL INDUSTRIAL POLICY | False | By Karen W. Arenson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/record-set-in-hurdles.html | RECORD SET IN HURDLES | False | Special to the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/ideas-trends-senate-steps-in-on-cable-tv.html | IDEAS & TRENDS; Senate Steps In On Cable TV | False | By Wayne Biddle and Margot Slade | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/sports-people-jr-richard-comeback.html | SPORTS PEOPLE; J.R. Richard Comeback | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/long-island-guide-seeking-sightings.html | LONG ISLAND GUIDE; SEEKING SIGHTINGS | False | By Barbara Delatiner | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/l-volcker-s-record-242437.html | VOLCKER'S RECORD | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/donald-p-blakeslee-jr-wed-to-miss-sulimirski.html | Donald P. Blakeslee Jr. Wed to Miss Sulimirski | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/follow-up-on-the-news-mortgage-scare.html | FOLLOW-UP ON THE NEWS; Mortgage Scare | False | By Richard Haitch | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/in-the-arts-critics-choices-242376.html | IN THE ARTS; CRITICS' CHOICES | False | By Grace Glueck | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/how-do-honeybees-navigate-so-well-findings-suggest-a-compass.html | HOW DO HONEYBEES NAVIGATE SO WELL? FINDINGS SUGGEST A 'COMPASS' | False | By Jamie Talan | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/a-new-president-is-named-by-china.html | A NEW PRESIDENT IS NAMED BY CHINA | False | CHRISTOPHER S. WREN Special to the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/middletown-reaches-out-in-2d-phase-of-its-renewal.html | MIDDLETOWN REACHES OUT IN 2D PHASE OF ITS RENEWAL | False | By Tracie Rozhon | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/timothy-d-nolan-marries-patricia-flood-in-plainfield.html | Timothy D. Nolan Marries Patricia Flood in Plainfield | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/business-forum-it-s-all-too-easy-to-be-a-critic-lester-c-thurow.html | BUSINESS FORUM; IT'S ALL TOO EASY TO BE A CRITIC; LESTER C. THUROW | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/sally-goldfarb-to-wed-joseph-n-straus.html | Sally Goldfarb to Wed Joseph N. Straus | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/a-link-to-life.html | A LINK TO LIFE | False | By Sally Kalson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/consumer-rates.html | CONSUMER RATES | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/l-lake-champlain-242180.html | Lake Champlain | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/yacht-rules-changed.html | Yacht Rules Changed | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/a-place-67-buffaloes-call-home.html | A PLACE 67 BUFFALOES CALL HOME | True | By Lynne Ames | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/watson-tied-with-ballesteros.html | WATSON TIED WITH BALLESTEROS | False | By Gordon S. White Jr., Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/hartford-girds-for-a-new-rise-in-property-tax.html | HARTFORD GIRDS FOR A NEW RISE IN PROPERTY TAX | False | By Vicky Raczka | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/ideas-trends-nuclear-power-bonding-power.html | IDEAS & TRENDS; Nuclear Power, Bonding Power | False | By Wayne Biddle and Margot Slade | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/concert-sem-performs-new-music.html | CONCERT: S.E.M. PERFORMS NEW MUSIC | False | By Tim Page | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/in-alberta-help-isn-t-just-around-the-corner.html | IN ALBERTA, HELP ISN'T JUST AROUND THE CORNER | False | By Douglas Martin | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/l-trials-of-a-mississippi-lawyer-241929.html | TRIALS OF A MISSISSIPPI LAWYER | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/miss-adams-wed-to-hh-miller-3d.html | Miss Adams Wed To H.H. Miller 3d | False | | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/violin-concert-mary-findley.html | VIOLIN CONCERT: MARY FINDLEY | False | By Tim Page | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/conversations-on-a-train-heading-for-the-future.html | CONVERSATIONS ON A TRAIN HEADING FOR THE FUTURE | False | By Jay Kaplan | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/l-paris-tailors-242196.html | Paris Tailors | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/commuters-seek-alternatives.html | COMMUTERS SEEK ALTERNATIVES | False | By Peggy McCarthy | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/nonfiction-in-brief-240324.html | NONFICTION IN BRIEF | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/follow-up-on-the-news-unplugging-ears.html | FOLLOW-UP ON THE NEWS; Unplugging Ears | False | By Richard Haitch | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/l-misguided-criticism-of-democratic-reforms-a-myth-in-point-239877.html | MISGUIDED CRITICISM OF DEMOCRATIC REFORMS: A MYTH IN POINT | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-region-tandem-trailers-get-right-of-way-in-connecticut.html | THE REGION; Tandem Trailers Get Right of Way In Connecticut | False | By Richard Levine | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/stamps-for-the-author-who-portrayed-life-in-china.html | STAMPS; FOR THE AUTHOR WHO PORTRAYED LIFE IN CHINA | False | By Samuel A. Tower | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/topics-frivolous-activities-newspaper-nuns.html | TOPICS; FRIVOLOUS ACTIVITIES; Newspaper Nuns | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/sullivan-stars-for-generals.html | SULLIVAN STARS FOR GENERALS | False | By William N. Wallace | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/patricia-weigel-is-married.html | Patricia Weigel Is Married | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-kremlin-adds-some-new-tea-leaves-to-a-familiar-brew.html | THE KREMLIN ADDS SOME NEW TEA LEAVES TO A FAMILIAR BREW | False | By Serge Schmemann | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/marijuana-breakfast-22-ill.html | Marijuana 'Breakfast': 22 Ill | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/cabaret-leata-galloway.html | CABARET: LEATA GALLOWAY | False | By John S. Wilson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/bill-backed-by-helms-vetoed.html | BILL BACKED BY HELMS VETOED | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/l-on-greenspan-242460.html | ON GREENSPAN | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/witness-says-he-aided-2-brink-s-robbery-suspects.html | WITNESS SAYS HE AIDED 2 BRINK'S ROBBERY SUSPECTS | False | By Arnold H. Lubasch | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/air-force-seeking-joint-space-unit.html | AIR FORCE SEEKING JOINT SPACE UNIT | False | By Richard Halloran, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/volcker-renamed-by-reagan-to-run-federal-reserve.html | VOLCKER RENAMED BY REAGAN TO RUN FEDERAL RESERVE | False | By Steven R. Weisman, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/patricia-d-smith-marries.html | Patricia D. Smith Marries | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/years-later-vacations-sponsored-by-fresh-air-fund-are-recalled-fondly.html | YEARS LATER, VACATIONS SPONSORED BY FRESH AIR FUND ARE RECALLED FONDLY | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/reagan-writes-andropov.html | Reagan Writes Andropov | False | AP | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/yonkers-weighs-effort-to-revive-putnam-rail-line.html | YONKERS WEIGHS EFFORT TO REVIVE PUTNAM RAIL LINE | False | By Edward Hudson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/q-and-a-242077.html | Q AND A | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/no-headline-243132.html | No Headline | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/for-homesick-mississippians-a-day-full-of-grits-and-grins.html | FOR HOMESICK MISSISSIPPIANS, A DAY FULL OF GRITS AND GRINS | False | By Philip Shenon | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/building-bridges-fostering-phd-s.html | BUILDING BRIDGES, FOSTERING PH.D'S | False | By Lawrence Van Gelder | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/l-a-school-priority-beyond-the-computer-239870.html | A SCHOOL PRIORITY BEYOND THE COMPUTER | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/state-seeks-us-system-to-check-air.html | STATE SEEKS U.S. SYSTEM TO CHECK AIR | False | By Abigail Sullivan | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/ts-jewett-wed-to-miss-mccune.html | T.S. Jewett Wed To Miss McCune | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/plane-crash-ignites-brush.html | Plane Crash Ignites Brush | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/c-correction-241898.html | Correction | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/25-food-places-listed-for-health-violations.html | 25 Food Places Listed For Health Violations | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/l-no-headline-241932.html | No Headline | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/martha-r-hinckley-is-wed.html | Martha R. Hinckley is Wed | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/sports-people-track-bans-webster.html | SPORTS PEOPLE; Track Bans Webster | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/about-carrs-on-the-lemon-law-and-arbitration.html | ABOUT CARRS; ON THE 'LEMON LAW' AND ARBITRATION | False | By Marshall Schuon | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/jill-habermann-marries-jerald-howe-jr-in-capital.html | Jill Habermann Marries Jerald Howe Jr. in Capital | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/rhinebeck-onward-and-upward.html | RHINEBECK: ONWARD AND UPWARD | False | By Patricia Malarcher | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-region-majority-enterprise.html | THE REGION; Majority Enterprise | False | By Richard Levine | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/children-s-books-242016.html | CHILDREN'S BOOKS | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/camera-the-new-breed-of-compact-video-cameras.html | CAMERA; THE NEW BREED OF COMPACT VIDEO CAMERAS | False | By Peggy Sealfon | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/iberia-waits-at-europe-s-threshold.html | IBERIA WAITS AT EUROPE'S THRESHOLD | False | By John Darnton | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/week-in-business-economic-growth-gathers-momentum-by-nathaniel-c-nash.html | WEEK IN BUSINESS; ECONOMIC GROWTH GATHERS MOMENTUM; by Nathaniel C. Nash | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/patricia-kearton-is-married.html | Patricia Kearton Is Married | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/prospects-good-tidings-ahead.html | PROSPECTS; Good Tidings Ahead | False | By Jonathan Fuerbringer | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/l-seattle-242192.html | Seattle | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/the-vicious-circle-of-educational-mediocrity.html | THE VICIOUS CIRCLE OF EDUCATIONAL MEDIOCRITY | False | By Nancy Devlin | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/california-s-commitment.html | CALIFORNIA'S COMMITMENT | False | By Leo Litwak | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/tory-foes-denounce-election-results.html | TORY FOES DENOUNCE ELECTION RESULTS | False | By R.w. Apple Jr., Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/pope-hails-the-solidarity-of-poles-and-gets-a-tumultuous-ovation.html | POPE HAILS THE 'SOLIDARITY OF POLES AND GETS A TUMULTUOUS OVATION | False | By John Kifner, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/l-the-fujiya-242162.html | THE FUJIYA | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/future-events-town-and-country.html | Future Events; Town and Country | False | By Ruth Robinson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/davis-alters-style-and-stops-rival-in-8th.html | Davis Alters Style and Stops Rival in 8th | False | By Michael Katz, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/for-mrs-fenwick-a-new-career-at-73.html | FOR MRS. FENWICK, A NEW CAREER AT 73 | False | By Sandra Gardner | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-nation-testing-weapons-on-education.html | THE NATION; Testing Weapons On Education | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/l-no-headline-241916.html | No Headline | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/follow-up-on-the-news-horses-rights.html | FOLLOW-UP ON THE NEWS; Horses' Rights | False | By Richard Haitch | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/the-lawns-are-ready-at-wimbledon.html | The Lawns Are Ready at Wimbledon | False | By Neil Amdur, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/nonfiction-in-brief-240330.html | NONFICTION IN BRIEF | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/chamber-concerts-begin-at-norfolk.html | CHAMBER CONCERTS BEGIN AT NORFOLK | False | By Robert Sherman | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/understanding-mondale.html | UNDERSTANDING MONDALE | False | By David Harris | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/cosmos-are-weary.html | COSMOS ARE WEARY | False | By Alex Yannis, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/black-festival-set.html | BLACK FESTIVAL SET | False | By Gina Geslewitz | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/spoleto-between-the-acts.html | SPOLETO BETWEEN THE ACTS | False | By Henry Kamm | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/con-ed-managers-replace-strikers.html | CON ED MANAGERS REPLACE STRIKERS | False | By Matthew L. Wald | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/roar-of-the-crowd.html | ROAR OF THE CROWD | False | By Russell Baker | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/who-or-what-can-contain-the-mississippi.html | WHO - OR WHAT - CAN CONTAIN THE MISSISSIPPI? | False | By Frances Frank Marcus | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/2-impressionists-with-li-ties.html | 2 IMPRESSIONISTS WITH L.I. TIES | False | By Phyllis Braff | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/colleges-juggle-performingart-schedule.html | COLLEGES JUGGLE PERFORMING-ART SCHEDULE | False | By Barbara Delatiner | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/postings-35-story-midblock-tower.html | POSTINGS; 35-STORY MIDBLOCK TOWER | False | By Shawn G. Kennedy | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/l-fallen-horse-a-lament-243123.html | Fallen Horse: A Lament | False | | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/the-death-penalty-s-hardest-case.html | The Death Penalty's Hardest Case | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/theater/stage-view-an-inquiry-into-the-vanishing-ending.html | STAGE VIEW; AN INQUIRY INTO THE VANISHING ENDING | False | By Walter Kerr | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/effects-of-trailer-ruling-awaited.html | EFFECTS OF TRAILER RULING AWAITED | False | By Richard L. Madden | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/newspaper-novels.html | NEWSPAPER NOVELS | False | By Cathleen Schinecathleen Schine'S First Novel, Alice In Bed,Was Published Last Month. | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/4000-cubans-are-working-in-many-jobs-in-nicaragua.html | 4,000 CUBANS ARE WORKING IN MANY JOBS IN NICARAGUA | False | Special to the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/jazz-heritage-hall-band.html | JAZZ: HERITAGE HALL BAND | False | By John S. Wilson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/how-li-will-pay-for-shoreham.html | HOW L.I. WILL PAY FOR SHOREHAM | False | By Matthew L. Wald | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/dining-out-all-the-world-s-the-stage.html | DINING OUT; ALL THE WORLD'S THE STAGE | False | By M.h. Reed | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/a-fathers-gift.html | A FATHER'S GIFT | False | By Helen Ruth Cohen | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/l-skirmishes-in-the-battle-of-the-new-century-239869.html | SKIRMISHES IN THE BATTLE OF THE NEW CENTURY | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/julie-ann-farrell-is-wed.html | Julie Ann Farrell Is Wed | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/study-says-affirmative-rule-expands-hiring-of-minorities.html | STUDY SAYS AFFIRMATIVE RULE EXPANDS HIRING OF MINORITIES | False | By Robert Pear, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/salvador-s-leader-rebuffs-congress.html | SALVADOR'S LEADER REBUFFS CONGRESS | False | By Philip Taubman, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/kean-orders-3d-dioxin-site-shut.html | KEAN ORDERS 3D DIOXIN SITE SHUT | False | By Douglas C. McGill, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/four-new-governors-strive-to-master-the-politics-of-decline-austin.html | FOUR NEW GOVERNORS STRIVE TO MASTER THE POLITICS OF DECLINE; AUSTIN | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/laurie-hawkes-wed-to-paul-grand-pre.html | Laurie Hawkes Wed to Paul Grand Pre | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/business-forum-at-last-hope-for-coherent-policy.html | BUSINESS FORUM; AT LAST, HOPE FOR COHERENT POLICY | False | By Malcolm Baldrige, . | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/what-s-doing-in-san-francisco.html | WHAT'S DOING IN SAN FRANCISCO | False | WALLACE TURNER | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/scannell-captures-100-mile-title-run.html | SCANNELL CAPTURES 100-MILE TITLE RUN | False | By William C. Rhoden | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/about-men-the-right-fit.html | ABOUT MEN; THE RIGHT FIT | False | By Alan Flusser | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/no-headline-242940.html | No Headline | False | | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/toxic-waste-law-yields-no-results.html | TOXIC WASTE LAW YIELDS NO RESULTS | False | By Edward A. Gargan, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/l-susie-s-wedding-241993.html | SUSIE'S WEDDING | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/paying-the-price-for-the-mighty-dollar.html | PAYING THE PRICE FOR THE MIGHTY DOLLAR | False | By H. Erich Heinemann | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/q-a-left-out-of-the-plan.html | Q&A; Left Out of the Plan | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/utility-is-seeking-a-better-mousetrap.html | UTILITY IS SEEKING A 'BETTER MOUSETRAP' | False | By Joseph Deitch | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-region-what-a-way-to-buy-a-railroad.html | THE REGION; What a Way to Buy a Railroad | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/margaret-lee-cooper-marries-stephen-w-fuller.html | Margaret Lee Cooper Marries Stephen W. Fuller | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/virtuoso-set-pieces.html | VIRTUOSO SET PIECES | False | By Ronald de Feo | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/a-scientist-within-limits.html | A SCIENTIST WITHIN LIMITS | False | By Bernard A. Weisberger | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/c-correction-243103.html | CORRECTION | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/art-view-journeying-back-in-time-at-yes-the-whitney.html | ART VIEW; JOURNEYING BACK IN TIME AT, YES, THE WHITNEY | False | By John Russell | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/chile-army-takes-over-mines.html | CHILE ARMY TAKES OVER MINES | False | By Edward Schumacher, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/un-study-sees-slower-growth-in-population.html | U.N. STUDY SEES SLOWER GROWTH IN POPULATION | False | By Bernard D. Nossiter, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/cameras-a-sunset-industry-by-kendall-j-wills.html | CAMERAS: A SUNSET INDUSTRY?; by Kendall J. Wills | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/volunteers-give-free-medical-care.html | VOLUNTEERS GIVE FREE MEDICAL CARE | False | By Peter Klebnikov | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/pair-dumped-into-garbage.html | Pair Dumped Into Garbage | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/business-forum-unsettling-a-delicate-balance.html | BUSINESS FORUM; UNSETTLING A DELICATE BALANCE | False | By Stuart E. Eizenstat | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/c-corrections-239797.html | CORRECTIONS | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/westchester-guide-youth-golf-open-set.html | WESTCHESTER GUIDE; YOUTH GOLF OPEN SET | False | By Eleanor Charles | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/leslie-m-chanler-becomes-a-bride.html | Leslie M. Chanler Becomes a Bride | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/opponents-react-to-feiner-guarantee.html | OPPONENTS REACT TO FEINER 'GUARANTEE' | False | By Roland Foster Miller | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/hernandez-is-upbeat-on-the-mets.html | HERNANDEZ IS UPBEAT ON THE METS | False | By James Tuite, Special to the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/miss-semler-weds-on-li.html | Miss Semler Weds on L.I. | False | | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/chemical-concerns-held-still-violating.html | CHEMICAL CONCERNS HELD STILL VIOLATING | False | By Edward Hudson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/a-soprano-is-honored.html | A Soprano Is Honored | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/carole-fox-weds-at-groton-school.html | Carole Fox Weds At Groton School | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/what-there-is-to-be-said-for-it.html | WHAT THERE IS TO BE SAID FOR IT | False | By William H. Pritchard | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-region-cuomo-s-newest-nuclear-strategy.html | THE REGION; Cuomo's Newest Nuclear Strategy | False | By Richard Levine | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/recruiting-a-doctor.html | RECRUITING A DOCTOR | False | By Randi Dickson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/on-the-ridge-hackensack-s-luxury-row.html | ON THE RIDGE, HACKENSACK'S LUXURY ROW | False | By Anthony Depalma | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/pilots-say-speed-led-to-crash.html | PILOTS SAY SPEED LED TO CRASH | False | By Albert J.parisi | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/art-for-the-few-and-the-many.html | ART FOR THE FEW AND THE MANY | False | By John Russell | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/the-coming-crisis-in-home-computers.html | THE COMING CRISIS IN HOME COMPUTERS | False | By Andrew Pollack | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/character-dance-returns-with-panache.html | CHARACTER DANCE RETURNS WITH PANACHE | False | By Alan Jones | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/obituaries/alfred-j-yardley.html | ALFRED J. YARDLEY | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/l-playing-favorites-242793.html | Playing Favorites | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/upstate-arboretum-gives-up-on-solar-heating.html | UPSTATE ARBORETUM GIVES UP ON SOLAR HEATING | False | By Harold Faber, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/the-dance-a-new-cast-in-quixote.html | THE DANCE: A NEW CAST IN 'QUIXOTE' | False | By Jennifer Dunning | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/characters-on-a-course.html | CHARACTERS ON A COURSE | False | By Joel Conarroe | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/use-of-waterfront-studied.html | USE OF WATERFRONT STUDIED | False | By Stephen Kleege | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/school-closings-spell-end-of-an-era.html | SCHOOL CLOSINGS SPELL END OF AN ERA | False | By Robert E. Tomasson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/county-plans-new-steps-on-evacuation.html | COUNTY PLANS NEW STEPS ON EVACUATION | False | By Franklin Whitehouse | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/l-keynes-revisited-242415.html | Keynes Revisited | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/cuban-commander-in-nicaragua-post.html | CUBAN COMMANDER IN NICARAGUA POST | False | By Leslie H. Gelb, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/sports-of-the-times-stimpmeter-does-the-job.html | SPORTS OF THE TIMES; STIMPMETER DOES THE JOB | False | By Dave Anderson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/high-court-clears-up-any-doubts-on-abortion.html | HIGH COURT CLEARS UP ANY DOUBTS ON ABORTION | False | By Linda Greenhouse | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/the-clowns-send-in-a-festival.html | THE CLOWNS SEND IN A FESTIVAL | False | By Alvin Klein | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/2d-term-at-central-bank-steady-recovery-is-goal-economic-analysis.html | 2D TERM AT CENTRAL BANK: STEADY RECOVERY IS GOAL; Economic Analysis | False | By Leonard Silk | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/l-on-condominiums-239210.html | ON CONDOMINIUMS | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/l-the-fujiya-242158.html | The Fujiya | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/kristy-weinschreider-plans-to-become-the-bride-of-anthony-rudel-in-august.html | Kristy Weinschreider Plans to Become The Bride of Anthony Rudel in August | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/president-of-ivory-coast-sees-more-moderation-by-africans.html | PRESIDENT OF IVORY COAST SEES MORE MODERATION BY AFRICANS | False | By Clifford D. May | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/2-benefits-on-road-to-fall.html | 2 BENEFITS ON ROAD TO FALL | False | By Robert Sherman | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/opposition-grows-to-safety-project-along-saw-mill.html | OPPOSITION GROWS TO SAFETY PROJECT ALONG SAW MILL | False | By Tessa Melvin | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/organized-labor-in-the-state-is-facing-difficult-times.html | ORGANIZED LABOR IN THE STATE IS FACING DIFFICULT TIMES | False | By Joseph Laura | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/consultant-report-on-salem-i-is-due.html | CONSULTANT REPORT ON SALEM I IS DUE | False | By Joseph Deitch | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-region-death-penalty-the-jersey-way.html | THE REGION; Death Penalty The Jersey Way | False | By Richard Levine | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/around-the-world-policemen-in-west-berlin-clash-with-protesters.html | AROUND THE WORLD; Policemen in West Berlin Clash With Protesters | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/lieut-gen-winfield-scott-jr-is-air-force-academy-chief.html | Lieut. Gen. Winfield Scott Jr. Is Air Force Academy Chief | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/towing-service-started-for-boaters.html | TOWING SERVICE STARTED FOR BOATERS | False | By Leonard J. Grimaldi | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/paperback-talk-who-knows-how-to-be-a-parent.html | PAPERBACK TALK; Who Knows How to Be a Parent? | False | By Judith Appelaum | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/cost-sharing-for-water-projects-in-west-is-studied.html | COST SHARING FOR WATER PROJECTS IN WEST IS STUDIED | False | By William E. Schmidt, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/dining-out-high-caliber-hunan-in-greenwich.html | DINING OUT; HIGH-CALIBER HUNAN IN GREENWICH | False | By Patricia Brooks | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-nation-civil-rights-panel-turns-up-the-heat-on-white-house.html | THE NATION; Civil Rights Panel; Turns Up the Heat; On White House | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/chinese-chief-of-state-an-astute-old-warrior.html | CHINESE CHIEF OF STATE AN ASTUTE OLD WARRIOR | False | Special to the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/the-met-plans-its-centenary.html | THE MET PLANS ITS CENTENARY | False | By John Rockwell | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/l-bears-and-lions-242187.html | Bears and Lions | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/ellen-brown-becomes-bride.html | Ellen Brown Becomes Bride | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/manhattan-drawing-the-british-investor.html | MANHATTAN DRAWING THE BRITISH INVESTOR | False | By Alan S. Oser | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Irvin Molotsky | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/c-correction-242009.html | CORRECTION | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/l-keynes-revisited-242422.html | KEYNES REVISITED | False | | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/sketches-of-the-four-men-of-the-challenger-s-crew.html | SKETCHES OF THE FOUR MEN OF THE CHALLENGER'S CREW | False | By Bryce Nelson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/l-use-of-lasix-in-humans-243124.html | Use of Lasix In Humans | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/focusing-on-the-high-tech-market-by-kendall-j-wills.html | FOCUSING ON THE HIGH-TECH MARKET; by Kendall J. Wills | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/recent-sales-242353.html | Recent Sales | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/sports-people-a-fitness-program.html | SPORTS PEOPLE; A Fitness Program | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/common-market-moves-toward-accord.html | COMMON MARKET MOVES TOWARD ACCORD | False | By John Tagliabue, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/new-jersey-guide-nature-at-twilight.html | NEW JERSEY GUIDE; NATURE AT TWILIGHT | False | By Frank Emblem | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/kathryn-sheeran-is-wed.html | Kathryn Sheeran Is Wed | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/disabled-entering-world-of-computers.html | DISABLED ENTERING WORLD OF COMPUTERS | True | By Gary Kriss | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/music-view-what-s-to-be-found-in-the-operatic-attic.html | MUSIC VIEW; WHAT'S TO BE FOUND IN THE OPERATIC ATTIC? | False | By Donal Henahan | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/state-will-test-home-care-for-aged.html | STATE WILL TEST HOME CARE FOR AGED | False | By Sandra Friedland | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/renovations-begin-on-1st-branch-here-of-federal-court.html | RENOVATIONS BEGIN ON 1ST BRANCH HERE OF FEDERAL COURT | False | By Lena Williams | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/fluoride-rinse-in-schools-questioned.html | FLUORIDE RINSE IN SCHOOLS QUESTIONED | False | By Susan Carey Dempsey | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/on-language-dangling-man.html | ON LANGUAGE; DANGLING MAN | False | By William Safire | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/messenger-stakes-to-ralph-hanover.html | MESSENGER STAKES TO RALPH HANOVER | False | By Sam Goldaper, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/estimates-of-aliens-baffle-us.html | ESTIMATES OF ALIENS BAFFLE U.S. | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/no-headline-240584.html | No Headline | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-world-mulroney-takes-no-chances.html | THE WORLD; Mulroney Takes No Chances | False | By Henry Giniger and Milt Freudenheim | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/billy-cunningham-the-76ers-2-titles.html | BILLY CUNNINGHAM: THE 76ERS 2 TITLES | False | By Billy Cunningham | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/shuttle-rockets-to-orbit-with-5-aboard.html | SHUTTLE ROCKETS TO ORBIT WITH 5 ABOARD | False | By John Noble Wilford, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/dining-out-stylish-setting-ambitious-kitchen.html | DINING OUT; STYLISH SETTING, AMBITIOUS KITCHEN | False | By Florence Fabricant | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/food-veal-shanks-flavorful-simplicity-itself.html | FOOD; VEAL SHANKS; FLAVORFUL SIMPLICITY ITSELF | False | By Craig Claiborne With Pierre Franey | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/headliners-speaking-of-delorean.html | HEADLINERS; Speaking of DeLorean | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/cohalan-and-halpin-testing-the-issues.html | COHALAN AND HALPIN TESTING THE ISSUES | False | By Frank Lynn | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/follow-up-on-the-news-ecumenical-giving.html | FOLLOW-UP ON THE NEWS; Ecumenical Giving | False | By Richard Haitch | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/gj-miller-wed-to-bijou-clinger.html | G.J. Miller Wed To Bijou Clinger | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/miss-kean-is-married.html | Miss Kean Is Married | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/new-jersey-journal-234692.html | NEW JERSEY JOURNAL | False | By Anthony Depalma | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/jane-t-lavaty-will-wed-donald-r-cooke-in-1984.html | JANE T. LAVATY WILL WED DONALD R. COOKE IN 1984 | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/thomas-aquinas-connor-weds-mary-jane-barbieri.html | Thomas Aquinas Connor Weds Mary Jane Barbieri | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/cracks-in-a-shopping-centers-image.html | CRACKS IN A SHOPPING CENTER'S IMAGE | False | By Jamie Talan | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/the-metropolitan-unveils-its-full-egyptian-treasures.html | THE METROPOLITAN UNVEILS ITS FULL EGYPTIAN TREASURES | False | By Michael Brenson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/sacrifice-a-way-of-life-for-reserve-chairman.html | SACRIFICE A WAY OF LIFE FOR RESERVE CHAIRMAN | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/leisure-gardens-in-historic-settings-can-guide-amateur-restorers.html | LEISURE; GARDENS IN HISTORIC SETTINGS CAN GUIDE AMATEUR RESTORERS | False | By Joanna May Thach | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/a-young-son-makes-a-fathers-day.html | A YOUNG SON MAKES A FATHER'S DAY | True | By Herbert Hadad | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/peak-performance-expanding.html | PEAK PERFORMANCE EXPANDING | False | By William J. Broad | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/miss-ferro-is-married-to-david-blair-barrett.html | Miss Ferro Is Married To David Blair Barrett | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/four-new-governors-strive-to-master-the-politics-of-decline-columbus.html | FOUR NEW GOVERNORS STRIVE TO MASTER THE POLITICS OF DECLINE; COLUMBUS | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/lani-lippincott-weds-an-insurance-broker.html | Lani Lippincott Weds An Insurance Broker | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-nation-second-thoughts-in-the-senate.html | THE NATION; Second Thoughts In the Senate | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/tv-view-video-artists-still-seek-a-showcase-for-their-works.html | TV VIEW; VIDEO ARTISTS STILL SEEK A SHOWCASE FOR THEIR WORKS | False | By John J. O'Connor | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/major-shifts-near-in-police-command.html | MAJOR SHIFTS NEAR IN POLICE COMMAND | False | By Leonard Buder | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/l-cultivating-culture-in-paris-241941.html | CULTIVATING CULTURE IN PARIS | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/what-s-the-shape-of-city-s-housing.html | WHAT'S THE SHAPE OF CITY'S HOUSING? | False | By Richard D. Lyons | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/jocelyne-albert-is-wed-to-rm-hecht.html | Jocelyne Albert Is Wed to R.M. Hecht | False | | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/movies/film-view-trading-places-brings-30-s-comedy-into-the-80-s.html | FILM VIEW; 'TRADING PLACES BRINGS 30'S COMEDY INTO THE 80'S | False | By Vincent Canby | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/gardening-hybrid-plants-reflect-market-demand.html | GARDENING; HYBRID PLANTS REFLECT MARKET DEMAND | True | By Carl Totemeier | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/l-volcker-s-record-242427.html | Volcker's Record | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/helen-cooke-russell-pyne-are-married.html | Helen Cooke, Russell Pyne Are Married | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/old-soldier-s-trail-leads-to-broadway.html | OLD SOLDIER'S TRAIL LEADS TO BROADWAY | False | By Peter Applebome, Special To The New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/an-august-bridal-in-newport-is-set-by-miss-garrahan.html | An August Bridal In Newport Is Set By Miss Garrahan | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/l-in-praise-of-early-music-241937.html | IN PRAISE OF EARLY MUSIC | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/in-hartford-the-majority-doesn-t-always-rule.html | IN HARTFORD, THE MAJORITY DOESN'T ALWAYS RULE | False | By Richard L. Madden | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/four-new-governors-strive-to-master-the-politics-of-decline-lincoln.html | FOUR NEW GOVERNORS STRIVE TO MASTER THE POLITICS OF DECLINE; LINCOLN | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/child-s-play-for-visitors-britain-sara-c-evans-sara-c-evans-new-york-based.html | CHILD'S PLAY FOR VISITORS IN BRITAIN By Sara C Evans; SARA C. EVANS is a New York-based writer. | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/l-the-canadian-difference-241919.html | THE CANADIAN DIFFERENCE | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/movies/l-why-blacks-are-using-a-wider-lens-232745.html | WHY BLACKS ARE USING A WIDER LENS | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/woman-in-the-news-cool-versatile-astronaut-sally-kristen-ride-w.html | WOMAN IN THE NEWS; COOL, VERSATILE ASTRONAUT: SALLY KRISTEN RIDE; W | False | By William J. Broad | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/pewter-good-for-more-than-ale.html | PEWTER: GOOD FOR MORE THAN ALE | False | By Muriel Jacobs | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/personal-finance-how-college-students-establish-credit.html | PERSONAL FINANCE; HOW COLLEGE STUDENTS ESTABLISH CREDIT | False | By Michael Decoursy Hinds | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-nation-the-meaning-of-wisconsin.html | THE NATION; The Meaning Of Wisconsin | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/abroad-at-home-medium-as-mirror.html | ABROAD AT HOME; Medium As Mirror | False | By Anthony Lewis | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/l-susie-s-wedding-237347.html | Susie's Wedding | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/major-news-in-summary-mirror-images-east-and-west.html | MAJOR NEWS IN SUMMARY; Mirror Images East and West | False | | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/shoppers-world-bybees-pottery-dynasty-skip-rozin-is-the-author-of-a.html | SHOPPER'S WORLD; BYBEE'S POTTERY DYNASTY; SKIP ROZIN is the author of a book on Daley Thompson, the Olympic decathlon champion, just published by Hutchinson, London. | False | By Skip Rozin | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/2-banks-announce-merger-agreement.html | 2 BANKS ANNOUNCE MERGER AGREEMENT | False | By Robert A. Hamilton | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/nancy-ellen-rogers-weds-richard-william-ohaus.html | Nancy Ellen Rogers Weds Richard William Ohaus | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/military-buffs-get-firehouse-for-base.html | MILITARY BUFFS GET FIREHOUSE FOR BASE | False | By Marie Green | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/city-sets-deadline-for-picking-incinerator-sites.html | CITY SETS DEADLINE FOR PICKING INCINERATOR SITES | False | By Maurice Carroll | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/herpes-burroughs-wellcome-sees-its-treatment-as-a-way-to-cure-profit-ills.html | HERPES; BURROUGHS WELLCOME SEES ITS TREATMENT AS A WAY TO CURE PROFIT ILLS | False | By Doug McInnis | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/in-japan-problems-of-working-women.html | IN JAPAN, PROBLEMS OF WORKING WOMEN | False | By Terry Trucco, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/turn-right-at-the-rhododendron.html | TURN RIGHT AT THE RHODODENDRON | False | By Irene Coyle | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/in-the-shadow-of-chinas-revolution.html | IN THE SHADOW OF CHINA'S REVOLUTION | False | By Jerome B. Grieder | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/ideas-trends-epa-sticks-to-its-course-on-water-policy.html | IDEAS & TRENDS; E.P.A. Sticks To Its Course On Water Policy | False | By Wayne Biddle and Margot Slade | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/antiques-view-london-auction-african-tribal-art-adds-sparks-continuing.html | ANTIQUES VIEW; LONDON AUCTION OF AFRICAN TRIBAL ART ADDS SPARKS TO CONTINUING; CONTROVERSY | False | By Rita Reif | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/sound-tiny-recorders-travel-far.html | SOUND; TINY RECORDERS TRAVEL FAR | False | By Hans Fantel | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/a-fathers-role.html | A FATHER'S ROLE | False | By Carol Nuetzman Weber | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/geoffrey-w-parnass-weds-miss-tscherny.html | Geoffrey W. Parnass Weds Miss Tscherny | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/headliners-troublesome-tapes.html | HEADLINERS; Troublesome Tapes | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/l-two-nations-shared-electoral-deficiencies-239874.html | TWO NATIONS' SHARED ELECTORAL DEFICIENCIES | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/postings-slope-side-houses.html | POSTINGS; SLOPE-SIDE HOUSES | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/numismatics-garretts-foreign-and-ancient-coins-to-be-sold.html | NUMISMATICS; GARRETT'S FOREIGN AND ANCIENT COINS TO BE SOLD | False | By Ed Reiter | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/about-books-and-authors-the-law-s-delay.html | ABOUT BOOKS AND AUTHORS; The Law's Delay | False | By Edwin McDowell | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/obituaries/wf-schnitzler-labor-chief-dies.html | W.F. SCHNITZLER, LABOR CHIEF, DIES | False | By Shawn G. Kennedy | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/l-canadian-rockies-242203.html | Canadian Rockies | False | | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/theater/stage-jewish-rep-musical-about-sephardic-poet.html | STAGE: JEWISH REP MUSICAL ABOUT SEPHARDIC POET | False | By Richard F. Shepard | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/striking-pay-dirt-in-the-gold-country.html | STRIKING PAY DIRT IN THE GOLD COUNTRY | False | By Robert Lindsey | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/l-skirmishes-in-the-battle-of-the-new-century-243145.html | SKIRMISHES IN THE BATTLE OF THE NEW CENTURY | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/home-clinic-considering-the-benefits-of-special-screening.html | HOME CLINIC; CONSIDERING THE BENEFITS OF SPECIAL SCREENING | False | By Bernard Gladstone | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/l-the-canadian-difference-241925.html | THE CANADIAN DIFFERENCE | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/state-police-adding-color-to-uniforms.html | STATE POLICE ADDING COLOR TO UNIFORMS | False | By Pete Mobilia | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/world-dog-award-to-spanish-mastiff.html | World Dog Award To Spanish Mastiff | False | By Walter R. Fletcher, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/2-suits-against-transit-unions-over-80-strike-are-dismissed.html | 2 SUITS AGAINST TRANSIT UNIONS OVER '80 STRIKE ARE DISMISSED | False | Special to the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/technicare-s-cat-scanner-woes.html | TECHNICARE'S CAT SCANNER WOES | False | By Lindsey Gruson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/mets-top-expos-by-6-to-1.html | METS TOP EXPOS BY 6 to 1 | False | Special to the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/yanks-win-5-4-on-3-run-9th.html | Yanks Win, 5-4, on 3-Run 9th | False | By Al Harvin | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/l-on-condominiums-242310.html | On Condominiums | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/picking-a-central-air-conditioning-system.html | PICKING A CENTRAL AIR-CONDITIONING SYSTEM | False | By James Barron | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/article-241836-no-title.html | Article 241836 -- No Title | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/toward-arms-control.html | TOWARD ARMS CONTROL | False | By Bob Dole | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/new-fighting-said-to-flare-between-plo-units.html | NEW FIGHTING SAID TO FLARE BETWEEN P.L.O. UNITS | False | By Ihsan A. Hijazi, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/women-s-leaders-hail-sally-ride.html | WOMEN'S LEADERS HAIL SALLY RIDE | False | By United Press International | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/a-trumpeter-at-home-with-jazz-and-the-classics.html | A TRUMPETER AT HOME WITH JAZZ AND THE CLASSICS | False | By Jon Pareles | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/connecticut-guide-life-of-a-cantor.html | CONNECTICUT GUIDE; LIFE OF A CANTOR | False | By Eleanor Charles | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/quotation-of-the-day-243102.html | Quotation of the Day | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/state-studies-curriculum-changes.html | STATE STUDIES CURRICULUM CHANGES | False | BY Priscilla van Tassel | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/sports-people-abdul-jabbar-may-go.html | SPORTS PEOPLE; Abdul-Jabbar May Go | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/zanucks-wills-more-drama-than-soap-operas.html | ZANUCKS' WILLS: 'MORE DRAMA THAN SOAP OPERAS' | False | By Robert E. Lindsey, Special To the New York Times | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/environews.html | ENVIRONEWS | False | By Leo H.carney | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/spain-offers-compromise-at-east-west-talks.html | SPAIN OFFERS COMPROMISE AT EAST-WEST TALKS | False | By John Darnton, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/a-plea-for-sharing-childrearing-duty.html | A PLEA FOR SHARING CHILD-REARING DUTY | False | By Dale B. Salm | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/harvard-8-wins-rowing-title.html | HARVARD 8 WINS ROWING TITLE | False | By Norman Hildes-Heim, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/even-the-upright-fed-can-sometimes-nod-to-politics.html | EVEN THE UPRIGHT FED CAN SOMETIMES NOD TO POLITICS | False | By Peter T. Kilborn | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/discs-and-more-disks-by-kendall-j-wills.html | DISCS AND MORE DISKS; by Kendall J. Wills | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/investing-bond-ratings-the-plain-and-arcane-by-michael-e-quint.html | INVESTING; BOND RATINGS-THE PLAIN AND ARCANE; by Michael E. Quint | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/if-you-re-thinking-of-living-in-brighton-beach.html | IF YOU'RE THINKING OF LIVING IN: BRIGHTON BEACH | False | By Dolores Dolan | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/hospitals-collection-comforts-patients.html | HOSPITAL'S COLLECTION COMFORTS PATIENTS | False | By William Zimmer | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/obituaries/alexander-donat-dies-at-78-published-holocaust-books.html | Alexander Donat Dies at 78; Published Holocaust Books | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/nonfiction-in-brief-237389.html | NONFICTION IN BRIEF | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/children-s-books-237372.html | CHILDREN'S BOOKS | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/l-susie-s-wedding-241989.html | SUSIE'S WEDDING | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/postings-the-longest-deal.html | POSTINGS; THE LONGEST DEAL | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/17-strawberry-pickers-injured-as-a-bus-overturns-in-jersey.html | 17 Strawberry Pickers Injured As a Bus Overturns in Jersey | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/chess-on-avoiding-gambits.html | CHESS; ON AVOIDING GAMBITS | False | By Robert Byrne | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/jean-s-padjen-wed-in-bay-state.html | Jean S. Padjen Wed in Bay State | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/in-the-arts-critics-choices-242385.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/red-sox-set-back-orioles-on-5-hitter.html | Red Sox Set Back Orioles on 5-Hitter | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/melinda-murray-is-married.html | Melinda Murray Is Married | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/dance-view-why-all-these-mysteries.html | DANCE VIEW; WHY ALL THESE MYSTERIES? | False | By Jack Anderson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/l-no-headline-241939.html | No Headline | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/nuclear-debate-shatters-catholic-panel.html | NUCLEAR DEBATE SHATTERS CATHOLIC PANEL | False | By Samuel G. Freedman | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/food-some-easily-prepared-dishes-for-the-last-minute.html | FOOD; SOME EASILY PREPARED DISHES FOR THE LAST MINUTE | False | By Moira Hodgson | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/talking-of-sumps-pumps-and-insurance.html | TALKING; OF SUMPS, PUMPS, AND INSURANCE | False | By Andree Brooks | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/archives/tulips-and-mortality-spring-eternal.html | TULIPS AND MORTALITY SPRING ETERNAL | True | By Paul Levine | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/final-choice-of-volcker-is-attributed-to-his-experience-and-solid-support.html | FINAL CHOICE OF VOLCKER IS ATTRIBUTED TO HIS EXPERIENCE AND SOLID; SUPPORT | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/peace-proponent-is-fondly-recalled.html | PEACE PROPONENT IS FONDLY RECALLED | False | By Paul Bass | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/topics-frivolous-activities-supreme-waste-of-time.html | TOPICS; FRIVOLOUS ACTIVITIES; Supreme Waste of Time | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/arrest-in-food-stamp-fraud.html | Arrest in Food Stamp Fraud | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/a-ruling-on-residency-agitates-south-africa.html | A RULING ON RESIDENCY AGITATES SOUTH AFRICA | False | By Joseph Lelyveld | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/victoria-von-gontard-to-wed.html | Victoria von Gontard to Wed | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/the-world-fresh-option-on-central-america.html | THE WORLD; Fresh Option on Central America | False | By Henry Giniger and Milt Freudenheim | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/miss-ferrari-wed-to-rh-furman.html | Miss Ferrari Wed To R.H. Furman | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/lauren-ingersoll-plans-to-be-wed-to-ta-murray.html | Lauren Ingersoll Plans to Be Wed To T.A. Murray | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/arts/tv-s-mr-rogers-a-busy-surrogate-dad.html | TV'S MR. ROGERS-A BUSY SURROGATE DAD | False | By Glenn Collins | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/miss-berry-and-jc-esten-are-wed-at-pocantico-hills.html | Miss Berry and J.C. Esten Are Wed at Pocantico Hills | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/four-new-governors-strive-to-master-the-politics-of-decline-lansing.html | FOUR NEW GOVERNORS STRIVE TO MASTER THE POLITICS OF DECLINE; LANSING | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/dioxin-is-only-new-jersey-s-latest-environmental-headache.html | DIOXIN IS ONLY NEW JERSEY'S LATEST ENVIRONMENTAL HEADACHE | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/magazine/l-the-canadian-difference-241921.html | THE CANADIAN DIFFERENCE | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/new-jersey-to-join-7th-fleet.html | New Jersey to Join 7th Fleet | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/l-art-in-france-242215.html | Art in France | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/l-wales-242146.html | WALES | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/litchfield-featuring-american-sconces.html | LITCHFIELD FEATURING AMERICAN SCONCES | False | By Frances Phipps | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/to-dad-for-his-legacy-thank-you-dear-friend.html | TO DAD FOR HIS LEGACY: THANK YOU, DEAR FRIEND | False | By Mildred King | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/doctor-discover-your-humanity.html | DOCTOR, DISCOVER YOUR HUMANITY | False | By Jacqueline Shaheen | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/susan-mccall-and-j-matthew-mackowski-to-wed.html | SUSAN MCCALL AND J. MATTHEW MACKOWSKI TO WED | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/lyme-students-to-get-observatory.html | LYME STUDENTS TO GET OBSERVATORY | False | By Martha A. Davidson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/a-guide-to-a-jungle-of-jargon.html | A GUIDE TO A JUNGLE OF JARGON | False | By Maurice Carroll | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/long-island-journal-239805.html | LONG ISLAND JOURNAL | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/world/australian-assures-us-on-use-of-joint-bases.html | AUSTRALIAN ASSURES U.S. ON USE OF JOINT BASES | False | By Richard Bernstein | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/an-egyptian-foreign-minister-s-memoirs.html | AN EGYPTIAN FOREIGN MINISTER'S MEMOIRS | False | By Joseph Sisco | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/show-enhanced-by-a-new-setting.html | SHOW ENHANCED BY A NEW SETTING | False | By Helen A. Harrison | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/realestate/postings-living-with-a-sliver.html | POSTINGS; LIVING WITH A SLIVER | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/us/bear-hunting-in-the-yard.html | Bear Hunting in the Yard | False | AP | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/warsaw-poland-s-enduring-faith.html | WARSAW; POLAND'S ENDURING FAITH | False | By James Reston | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/opinion/who-s-in-charge-here.html | Who's In Charge Here? | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/riparian-plan-hearing-is-set.html | RIPARIAN PLAN: HEARING IS SET | False | By Donald Janson | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/borough-loses-bid-to-silence-project-s-critics.html | BOROUGH LOSES BID TO SILENCE PROJECT'S CRITICS | False | By Joseph F.sullivan | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/martin-s-future-as-manager-is-in-doubt.html | MARTIN'S FUTURE AS MANAGER IS IN DOUBT | False | By Joseph Durso | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/westchester-journal-234548.html | WESTCHESTER JOURNAL | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/dining-out-a-new-feather-in-westfields-cap.html | DINING OUT; A NEW FEATHER IN WESTFIELD'S CAP | False | By Valerie Sinclair | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/weekinreview/shadow-of-doubt-wipes-out-bendectin.html | SHADOW OF DOUBT WIPES OUT BENDECTIN | False | By Jane E. Brody | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/sports-people-243115.html | SPORTS PEOPLE; | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/fare-country-swiss-valais-raclette-ritual-paul-hofmann-formerly-correspondent.html | FARE OF THE COUNTRY; IN THE SWISS VALAIS, RACLETTE IS A RITUAL; PAUL HOFMANN, formerly a correspondent for The New York Times, lives in Rome. | False | By Paul Hofmann | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/beecher-clan-to-catch-up-on-124-years.html | BEECHER CLAN TO CATCH UP ON 124 YEARS | False | By Eleanor Charles | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/style/betsy-linzer-is-a-bride.html | Betsy Linzer Is a Bride | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/travel/l-wales-242141.html | Wales | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/sports/sports-of-the-times-the-real-problem.html | SPORTS OF THE TIMES; THE REAL PROBLEM | False | By George Vecsey | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/business/l-medicine-for-profit-242474.html | Medicine for Profit | False | | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/greatest-after-dante.html | GREATEST AFTER DANTE | False | By Edmund White | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/city-ordered-to-give-abatement-on-taxes-to-the-trump-tower.html | CITY ORDERED TO GIVE ABATEMENT ON TAXES TO THE TRUMP TOWER | False | By Dorothy J. Gaiter | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/nyregion/legislators-promote-restitution-for-crime-victims.html | LEGISLATORS PROMOTE RESTITUTION FOR CRIME VICTIMS | False | By Susan Chira, Special To the New York Times | 1983-06-24 | TX 1-151028 |
| 1983-06-19 | 1983-06-19 | https://www.nytimes.com/1983/06/19/books/tennis-and-diplomacy.html | TENNIS AND DIPLOMACY | False | By Elisabeth Jakab | 1983-06-24 | TX 1-151028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/sports-world-specials-the-plot-begins.html | SPORTS WORLD SPECIALS; The Plot Begins | False | By Robert Mcg. Thomas Jr. | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/sales-at-city-s-stores-up-9-9-in-may.html | SALES AT CITY'S STORES UP 9.9% IN MAY | False | By Isadore Barmash | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/credit-markets-worry-over-treasury-issues.html | CREDIT MARKETS; WORRY OVER TREASURY ISSUES | False | By Yla Eason | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/blacks-criticize-handling-of-alabama-klan-case.html | BLACKS CRITICIZE HANDLING OF ALABAMA KLAN CASE | False | Special to the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/style/elisabeth-a-weiss-weds-leonard-horowitz-on-si.html | Elisabeth A. Weiss Weds Leonard Horowitz on S.I. | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/tentative-pact-gives-control-of-rent-stabilization-to-state.html | TENTATIVE PACT GIVES CONTROL OF RENT STABILIZATION TO STATE | False | By Edward A. Gargan | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/sports-world-specials-feathers-are-out.html | SPORTS WORLD SPECIALS; Feathers Are Out | False | By Robert Mcg. Thomas Jr. | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/style/audrey-sandler-is-married.html | Audrey Sandler Is Married | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/yankees-win-8-3-for-fifth-straight.html | YANKEES WIN, 8-3, FOR FIFTH STRAIGHT | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/hawks-may-bid-for-abdul-jabbar.html | Hawks May Bid For Abdul-Jabbar | False | AP | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/blue-jays-climb-to-second-place.html | Blue Jays Climb To Second Place | False | By William C. Rhoden | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/tests-for-dioxin-at-8-jersey-sites-to-take-1-month.html | TESTS FOR DIOXIN AT 8 JERSEY SITES TO TAKE 1 MONTH | False | By Douglas C. McGill | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/sports-world-specials-gaining-respect.html | SPORTS WORLD SPECIALS; Gaining Respect | False | By Robert Mcg. Thomas Jr. | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/sharks-in-abundance.html | SHARKS IN ABUNDANCE | False | By Nelson Bryant | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/slain-sailor-is-found-in-car-at-la-guardia.html | Slain Sailor Is Found In Car at La Guardia | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/style/judith-berkowitz-teacher-is-bride-of-jeffrey-j-tretin.html | Judith Berkowitz, Teacher, Is Bride of Jeffrey J. Tretin | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/cunningham-pact-is-reported.html | Cunningham Pact Is Reported | False | AP | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/a-tougher-mrs-lloyd-is-focus-of-wimbledon.html | A TOUGHER MRS. LLOYD IS FOCUS OF WIMBLEDON | False | By Neil Amdur | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/palmer-starts-and-wins.html | Palmer Starts And Wins | False | AP | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/dance-ballet-theater-in-tudor-s-pillar-of-fire.html | DANCE: BALLET THEATER IN TUDOR'S 'PILLAR OF FIRE' | False | By Jack Anderson | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/for-many-a-weekender-traffic-jam-begins-at-car-rental-office.html | FOR MANY A WEEKENDER, TRAFFIC JAM BEGINS AT CAR RENTAL OFFICE | False | By Philip Shenon | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/world/little-joy-after-common-market-session.html | LITTLE JOY AFTER COMMON MARKET SESSION | False | By James M. Markham, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/theater/evita-to-close-for-summer.html | 'Evita' to Close for Summer | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/britain-s-inflation-down.html | Britain's Inflation Down | False | AP | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/tv-disabled-budget-cut-casualties.html | TV: 'DISABLED,' BUDGET-CUT CASUALTIES | False | By John Corry | 1983-06-22 | TX 1-141726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/jazz-hyman-and-friend.html | JAZZ: HYMAN AND FRIEND | False | By John S. Wilson | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/gm-electronics-back-in-us.html | G.M. ELECTRONICS BACK IN U.S. | False | By John Holusha | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/heavy-us-borrowing-this-week.html | HEAVY U.S. BORROWING THIS WEEK | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/new-york-day-by-day-245044.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/dioxin-unsettles-quiet-neighborhood.html | DIOXIN UNSETTLES QUIET NEIGHBORHOOD | False | By Suzanne Daley, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/congress-gone-astray.html | CONGRESS GONE ASTRAY | False | By Howard H. Baker Jr. | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/conferees-and-the-budget-politics-weighing-heavy-news-analysis.html | CONFEREES AND THE BUDGET: POLITICS WEIGHING HEAVY; News Analysis | False | By Steven V. Roberts, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/briefing-243442.html | BRIEFING | False | By Phil Gailey and James F.clarity | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/style/caroline-k-rennolds-becomes-a-bride.html | Caroline K. Rennolds Becomes a Bride | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/style/for-students-4-months-on-the-job-replaces-school.html | FOR STUDENTS, 4 MONTHS ON THE JOB REPLACES SCHOOL | False | By Enid Nemy | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/con-ed-s-supervisors-fill-the-breach.html | CON ED'S SUPERVISORS FILL THE BREACH | False | By Matthew L. Wald | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/controls-on-guns-supported-in-poll.html | CONTROLS ON GUNS SUPPORTED IN POLL | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/management-dispute-hurting-red-sox.html | MANAGEMENT DISPUTE HURTING RED SOX | False | By Fox Butterfield, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/world/soviet-shells-on-drifting-ship.html | SOVIET SHELLS ON DRIFTING SHIP | False | AP | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/jersey-town-meetings-focus-on-latin-america.html | JERSEY 'TOWN MEETINGS' FOCUS ON LATIN AMERICA | False | By Jane Perlez, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/l-yellow-rain-very-real-victims-at-ban-vinai-240032.html | 'YELLOW RAIN: VERY REAL VICTIMS AT BAN VINAI | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/the-calendar-the-calendar.html | THE CALENDAR; The Calendar | False | By Majorie Hunter | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/world/a-key-arafat-aide-wounded-in-syria.html | A KEY ARAFAT AIDE WOUNDED IN SYRIA | False | By Ihsan A. Hijazi, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/world/39-more-people-are-arrested-in-italy-s-crackdown-on-crime.html | 39 More People Are Arrested In Italy's Crackdown on Crime | False | AP | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/around-the-nation-leaders-from-2-nations-to-discuss-acid-rain.html | AROUND THE NATION; Leaders From 2 Nations To Discuss Acid Rain | False | AP | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/l-what-surrogates-know-of-a-person-s-estate-240027.html | WHAT SURROGATES KNOW OF A PERSON'S ESTATE | False | | 1983-06-22 | TX 1-141726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/phillip-burton-s-widow-seen-as-likely-successor-in-house.html | PHILLIP BURTON'S WIDOW SEEN AS LIKELY SUCCESSOR IN HOUSE | False | Special to the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/new-york-day-by-day-245039.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/business-people-wall-st-auto-analyst-to-be-money-manager.html | BUSINESS PEOPLE; WALL ST. AUTO ANALYST TO BE MONEY MANAGER | False | By Daniel F. Cuff | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/city-ballet-2-balanchine-favorites.html | CITY BALLET: 2 BALANCHINE FAVORITES | False | By Anna Kisselgoff | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/14-poisoned-by-prison-brew.html | 14 Poisoned by Prison Brew | False | AP | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/texas-gas-bid-raised-by-coastal.html | Texas Gas Bid Raised By Coastal | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/working-off-the-railroad.html | Working Off the Railroad | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/l-spell-american-243376.html | SPELL AMERICAN | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/style/lynn-henry-an-artist-marries-thomas-james.html | Lynn Henry, an Artist, Marries Thomas James | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/another-satellite-sent-from-shuttle.html | ANOTHER SATELLITE SENT FROM SHUTTLE | False | By John Noble Wilford, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/style/miss-athos-weds-michael-a-adler.html | Miss Athos Weds Michael A. Adler | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/around-the-nation-civil-liberties-leader-assails-administration.html | AROUND THE NATION; Civil Liberties Leader Assails Administration | False | AP | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/edible-oil-importation-criticized.html | EDIBLE OIL IMPORTATION CRITICIZED | False | By H.j. Maidenberg | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/no-headline-243253.html | No Headline | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/advertising-mcgraw-hill-s-changes-for-market-segments.html | ADVERTISING; McGraw-Hill's Changes For 'Market Segments' | False | By Philip H. Dougherty | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/mostly-mozart-festival-plans-17th-lincoln-center-summer.html | MOSTLY MOZART FESTIVAL PLANS 17TH LINCOLN CENTER SUMMER | False | By Bernard Holland | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/courageous-wins-again-in-cup-trials.html | COURAGEOUS WINS AGAIN IN CUP TRIALS | False | By Joanne A. Fishman, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/us-helps-blacks-register-to-vote.html | U.S. HELPS BLACKS REGISTER TO VOTE | False | Special to the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/us-seeks-to-cut-farm-export-loss.html | U.S. SEEKS TO CUT FARM EXPORT LOSS | False | By Seth S. King, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/new-york-day-by-day-244094.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/world/the-un-today-june-20-1983-general-assembly.html | The U.N. Today; June 20, 1983; GENERAL ASSEMBLY | False | | 1983-06-22 | TX 1-141726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/bridge-mascots-apparently-help-or-so-these-2-players-feel.html | Bridge: Mascots Apparently Help, Or So These 2 Players Feel | False | By Alan Truscott | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/dividend-meetings-243266.html | Dividend Meetings | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/l-antinuclear-paperwork-weapons-defused-243374.html | ANTINUCLEAR PAPERWORK WEAPONS DEFUSED | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/style/relationships.html | RELATIONSHIPS | False | By Margot Slade | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/economists-in-shift-see-strong-second-quarter.html | ECONOMISTS, IN SHIFT, SEE STRONG SECOND QUARTER | False | By Eric N. Berg | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/may-stores-sees-record-earnings.html | May Stores Sees Record Earnings | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/playing-for-laughs-and-scouts.html | PLAYING FOR LAUGHS AND SCOUTS | False | By Barry Jacobs | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/renaming-of-volcker-welcomed.html | RENAMING OF VOLCKER WELCOMED | False | By Michael Blumstein | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/no-headline-244665.html | No Headline | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/tantalizing-wins-in-bowling-green.html | TANTALIZING WINS IN BOWLING GREEN | False | By Steven Crist | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/issues-in-walkout-at-con-edison.html | ISSUES IN WALKOUT AT CON EDISON | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/advertising-chase-unit-at-rosenfeld.html | ADVERTISING; Chase Unit at Rosenfeld | False | By Philip H. Dougherty | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/obituaries/simcha-ehrlich-deputy-israeli-premier-dies-at-67.html | SIMCHA EHRLICH, DEPUTY ISRAELI PREMIER, DIES AT 67 | False | Special to the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/executive-changes-243279.html | EXECUTIVE CHANGES | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/an-upheaval-in-meatpacking.html | AN UPHEAVAL IN MEATPACKING | False | By Winston Williams, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/quotation-of-the-day-244826.html | Quotation of the Day | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/french-production-up.html | French Production Up | False | AP | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/world/misjudgement-by-warsaw-news-analysis.html | MISJUDGEMENT BY WARSAW; News Analysis | False | By John Kifner, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/theater/seasoned-stars-are-aglow-on-two-london-stages.html | SEASONED STARS ARE AGLOW ON TWO LONDON STAGES | False | By Frank Rich, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/watson-and-nelson-tied-as-open-is-halted-by-rain.html | WATSON AND NELSON TIED AS OPEN IS HALTED BY RAIN | False | By Gordon S. White Jr., Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/business-digest-monday-june-20-1983-reappointment-at-the-fed.html | BUSINESS DIGEST; MONDAY, JUNE 20, 1983; Reappointment at the Fed | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/essay-two-women.html | ESSAY; TWO WOMEN | False | By William Safire | 1983-06-22 | TX 1-141726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/martin-inquiry-opened.html | MARTIN INQUIRY OPENED | False | By Joseph Durso | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/long-financial-times-strike.html | Long Financial Times Strike | False | By Barnaby J. Feder, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/world/warsaw-cautions-church-to-avoid-a-political-role.html | WARSAW CAUTIONS CHURCH TO AVOID A POLITICAL ROLE | False | By Henry Kamm, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/trustees-go-outside-city-u-to-find-new-administrators.html | TRUSTEES GO OUTSIDE CITY U. TO FIND NEW ADMINISTRATORS | False | By Gene I. Maeroff | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/style/lauren-dana-wagner-marries-mitchell-e-cantor.html | Lauren Dana Wagner Marries Mitchell E. Cantor | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/continuance-of-eclectic-policy-and-bullishness-is-expected-economic-analysis.html | CONTINUANCE OF ECLECTIC POLICY AND BULLISHNESS IS EXPECTED; Economic Analysis | False | By Leonard Silk | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/old-old-grow-in-numbers-and-impact.html | 'OLD OLD' GROW IN NUMBERS AND IMPACT | False | By Reginald Stuart, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/high-tech-s-promise-to-nato.html | High Tech's Promise to NATO | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/style/vicki-e-taussig-becomes-a-bride.html | Vicki E. Taussig Becomes a Bride | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/successful-mideast-diplomacy.html | SUCCESSFUL MIDEAST DIPLOMACY | False | By Michael Sterner | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/advertising-ddb-international-wins-michelin-account.html | ADVERTISING; D.D.B. International Wins Michelin Account | False | By Philip H. Dougherty | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/bid-for-carolina-refinery-stirs-economy-environment-fight.html | BID FOR CAROLINA REFINERY STIRS ECONOMY-ENVIRONMENT FIGHT | False | Special to the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/livius-is-winner-at-ox-ridge-show.html | Livius Is Winner At Ox Ridge Show | False | Special to the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/style/sam-rosmarin-marries-miss-gresser-in-jersey.html | Sam Rosmarin Marries Miss Gresser in Jersey | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/world/french-baccalaureat-a-mighty-ticket-to-maturity.html | FRENCH BACCALAUREAT: A MIGHTY TICKET TO MATURITY | False | By E.j. Dionne Jr., Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/business-people-british-steel-making-changes-at-high-level.html | BUSINESS PEOPLE; BRITISH STEEL MAKING CHANGES AT HIGH LEVEL | False | By Daniel F. Cuff | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/canadians-debating-oil-price-decontrol.html | CANADIANS DEBATING OIL PRICE DECONTROL | False | By Douglas Martin, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/news-summary-monday-june-20-1983.html | News Summary; MONDAY, JUNE 20, 1983 | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/early-music-an-homage-to-women.html | EARLY MUSIC: AN HOMAGE TO WOMEN | False | By Edward Rothstein | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/obituaries/dr-sidney-m-greenberg.html | DR. SIDNEY M. GREENBERG | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/congress-a-tightrope-act-on-aid-to-nicaragua.html | CONGRESS; A TIGHTROPE ACT ON AID TO NICARAGUA | False | By Philip Taubman, Special To the New York Times | 1983-06-22 | TX 1-141726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/staub-extends-streak-but-mets-lose-4-3.html | Staub Extends Streak, but Mets Lose, 4-3 | False | By James Tuite, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/19th-century-us-art-winning-new-esteem.html | 19TH-CENTURY U.S. ART WINNING NEW ESTEEM | False | By Michael Brenson | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/tv-a-compendium-of-twyla-tharp-dances.html | TV: A COMPENDIUM OF TWYLA THARP DANCES | False | By John J. O'Connor | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/chew-wins-race.html | Chew Wins Race | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/washington-watch-auto-content-trade-abuses.html | Washington Watch; Auto Content, Trade Abuses | False | By Clyde H. Farnsworth | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/despite-reservations-in-congress-approval-of-volcker-is-expected.html | DESPITE RESERVATIONS IN CONGRESS, APPROVAL OF VOLCKER IS EXPECTED | False | By Peter T. Kilborn, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/mondale-predicts-sending-of-troops-into-latin-region.html | MONDALE PREDICTS SENDING OF TROOPS INTO LATIN REGION | False | By Leslie H. Gelb, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/house-panel-describes-questionable-practices-by-nuclear-agency.html | HOUSE PANEL DESCRIBES 'QUESTIONABLE' PRACTICES BY NUCLEAR AGENCY | False | Special to the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/schering-expects-flat-2d-quarter.html | Schering Expects Flat 2d Quarter | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/obituaries/robert-a-lewis-65-co-pilot-on-mission-over-hiroshima.html | ROBERT A. LEWIS, 65, CO-PILOT ON MISSION OVER HIROSHIMA | False | By Lindsey Gruson | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/cosmos-triumph-over-blizzard-5-1.html | Cosmos Triumph Over Blizzard, 5-1 | False | By Alex Yannis, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/high-water-level-deprives-great-salt-lake-of-buoyancy.html | HIGH WATER LEVEL DEPRIVES GREAT SALT LAKE OF BUOYANCY | False | AP | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/world/communists-try-mitterrand-patience.html | COMMUNISTS TRY MITTERRAND PATIENCE | False | By John Vinocur, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/company-briefs-243562.html | COMPANY BRIEFS | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/l-education-is-in-dire-need-of-new-federal-efforts-240011.html | EDUCATION IS IN DIRE NEED OF NEW FEDERAL EFFORTS | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/lewis-wins-jump-in-28-10-1-4.html | LEWIS WINS JUMP IN 28-10 1/4 | False | By Frank Litsky, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/around-the-nation-figure-in-tylenol-case-held-on-a-murder-charge.html | AROUND THE NATION; Figure in Tylenol Case Held on a Murder Charge | False | AP | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/l-a-fuels-plan-far-removed-from-welfare-240023.html | A FUELS PLAN FAR REMOVED FROM 'WELFARE' | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/advertising-optimism-on-direct-marketing.html | Advertising; Optimism On Direct Marketing | False | By Philip H. Dougherty | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/opera-bernstein-s-quiet-place-opens-in-houston.html | OPERA: BERNSTEIN'S 'QUIET PLACE' OPENS IN HOUSTON | False | By Donal Henahan, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/for-a-labor-crusader-the-play-s-the-thing.html | FOR A LABOR CRUSADER, THE PLAY'S THE THING | False | By Barbara Gamarekian, Special To the New York Times | 1983-06-22 | TX 1-141726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/balloons-explode-burn-5-at-game.html | Balloons Explode, Burn 5 at Game | False | AP | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/books/books-of-the-times-243268.html | Books Of The Times | False | By Michiko Kakutani | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/nomura-securities-expansion.html | NOMURA SECURITIES' EXPANSION | False | By Steve Lohr, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/c-correction-244828.html | CORRECTION | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/market-place-ibm-pattern-key-to-action.html | Market Place; I.B.M. Pattern Key to Action | False | By Vartanig G. Vartan | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/pershing-2-test-marred.html | Pershing 2 Test Marred | False | AP | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/eskimos-use-oil-taxes-to-modernize.html | ESKIMOS USE OIL TAXES TO MODERNIZE | False | By Wallace Turner, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/us/field-in-boston-mayor-s-race-may-be-11.html | FIELD IN BOSTON MAYOR'S RACE MAY BE 11 | False | By Fox Butterfield, Special To The New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/no-headline-244349.html | No Headline | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/tenants-fight-order-to-pay-landlord-s-legal-cost.html | TENANTS FIGHT ORDER TO PAY LANDLORD'S LEGAL COST | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/style/aggression-still-a-stronger-trait-for-males.html | AGGRESSION: STILL A STRONGER TRAIT FOR MALES | False | By Bryce Nelson | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/l-poisoning-america-s-nooks-and-crannies-240009.html | POISONING AMERICA'S 'NOOKS AND CRANNIES' | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/opinion/foreign-affairs-coming-space-war.html | FOREIGN AFFAIRS; COMING: SPACE WAR? | False | By Flora Lewis | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/world/tension-high-in-guatemala-as-chief-is-pressed-on-vote.html | TENSION HIGH IN GUATEMALA AS CHIEF IS PRESSED ON VOTE | False | By Barbara Crossette, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/new-york-day-by-day-245032.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/business-people-fox-s-former-chief-a-venture-capitalist.html | BUSINESS PEOPLE; FOX'S FORMER CHIEF A VENTURE CAPITALIST | False | By Daniel F. Cuff | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/arts/dance-pearl-lang-presents-tehillim-and-interlude.html | DANCE: PEARL LANG PRESENTS 'TEHILLIM' AND 'INTERLUDE' | False | By Jennifer Dunning | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/sports/no-nonsense-code-of-conduct-stressed.html | NO-NONSENSE CODE OF CONDUCT STRESSED | False | Special to the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/teacher-72-suing-to-remain-in-his-connecticut-classroom.html | TEACHER, 72, SUING TO REMAIN IN HIS CONNECTICUT CLASSROOM | False | By Samuel G. Freedman, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-20 | 1983-06-20 | https://www.nytimes.com/1983/06/20/nyregion/haggling-in-albany-news-analysis.html | HAGGLING IN ALBANY; News Analysis | False | By Michael Oreskes, Special To the New York Times | 1983-06-22 | TX 1-141726 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/general-tire-drops-25.8-levi-jumps.html | GENERAL TIRE DROPS 25.8%; LEVI JUMPS | False | | 1983-06-23 | TX 1-141716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/3-syrians-killed-in-ambush-in-lebanon.html | 3 SYRIANS KILLED IN AMBUSH IN LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/scouting-generals-bargain.html | SCOUTING; Generals' Bargain | False | By Michael Katz | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/music-noted-in-brief-lonnie-liston-smith-with-funk-and-fusion.html | MUSIC NOTED IN BRIEF; Lonnie Liston Smith With Funk and Fusion | False | By Stephen Holden | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/reagan-exploring-salvadoran-talks.html | REAGAN EXPLORING SALVADORAN TALKS | False | By Philip Taubman, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/czech-chief-shuffles-cabinet-replacing-technical-minister.html | Czech Chief Shuffles Cabinet, Replacing Technical Minister | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/style/starting-out-the-hurdles-young-designers-face.html | STARTING OUT: THE HURDLES YOUNG DESIGNERS FACE | False | By John Duka | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/briefing-245549.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/court-to-re-examine-disputed-antitrust-doctrine.html | Court to Re-examine Disputed Antitrust Doctrine | False | Special to the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/a-family-battles-to-have-girl-treated-at-home.html | A FAMILY BATTLES TO HAVE GIRL TREATED AT HOME | False | By Richard Severo | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/the-region-tax-bills-backed-in-connecticut.html | THE REGION; Tax Bills Backed In Connecticut | False | Special to the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/sports-people-job-is-abolished.html | SPORTS PEOPLE; Job Is Abolished | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/challenger-passing-its-tests-prepares-to-catch-a-satellite.html | CHALLENGER, PASSING ITS TESTS, PREPARES TO CATCH A SATELLITE | False | By John Noble Wilford, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/yanks-drop-murcer-ending-his-career.html | YANKS DROP MURCER, ENDING HIS CAREER | False | By Gerald Eskenazi, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/fraud-case-splits-south-africa-church-group.html | FRAUD CASE SPLITS SOUTH AFRICA CHURCH GROUP | False | By Joseph Lelyveld, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/growth-of-interest-in-farming-is-seen-among-young-people.html | GROWTH OF INTEREST IN FARMING IS SEEN AMONG YOUNG PEOPLE | False | By Samuel G. Freedman | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/on-fabled-silk-road-free-trade-thrives-in-china.html | ON FABLED SILK ROAD, FREE TRADE THRIVES IN CHINA | False | By Christopher S. Wren, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/surprising-success-for-courageous.html | SURPRISING SUCCESS FOR COURAGEOUS | False | By Joanne A. Fishman, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/dance-zsedenyi-ballet.html | DANCE: ZSEDENYI BALLET | False | By Jack Anderson | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/music-noted-in-brief-spanish-harpist-plays-in-carnegie-recital-hall.html | MUSIC NOTED IN BRIEF; Spanish Harpist Plays In Carnegie Recital Hall | False | By Tim Page | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/odizor-of-nigeria-tops-vilas-in-5-sets.html | ODIZOR OF NIGERIA TOPS VILAS IN 5 SETS | False | By Neil Amdur, Special To the New York Times | 1983-06-23 | TX 1-141716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/westphal-waived-by-knicks.html | Westphal Waived by Knicks | False | By Sam Goldaper | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/theater/fen-unusual-on-the-spot-creation.html | 'FEN,' UNUSUAL ON-THE-SPOT CREATION | False | By Jennifer Dunning | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/scouting-a-timely-assist-for-soccer-player.html | SCOUTING; A Timely Assist For Soccer Player | False | By Michael Katz | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/merger-of-2-texas-banks-rumored.html | MERGER OF 2 TEXAS BANKS RUMORED | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/finance-new-issues-home-loan-banks-in-bond-offering.html | FINANCE/NEW ISSUES; Home Loan Banks In Bond Offering | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/mccall-assails-as-racially-divisive-koch-s-attack-on-education-chief.html | MCCALL ASSAILS AS RACIALLY DIVISIVE KOCH'S ATTACK ON EDUCATION CHIEF | False | By Michael Goodwin | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/liberty-suffers-3d-loss.html | Liberty Suffers 3d Loss | False | Special to the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/around-the-nation-boston-jury-acquits-4-in-beating-of-policeman.html | AROUND THE NATION; Boston Jury Acquits 4 In Beating of Policeman | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/hasidic-rabbi-s-beard-is-cut-in-an-abduction-in-brooklyn.html | HASIDIC RABBI'S BEARD IS CUT IN AN ABDUCTION IN BROOKLYN | False | By Leonard Buder | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/grand-jury-indicts-lieut-gov-green-of-north-carolina.html | GRAND JURY INDICTS LIEUT. GOV. GREEN OF NORTH CAROLINA | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/kodak-picks-atex-chief.html | Kodak Picks Atex Chief | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/key-rates-245449.html | Key Rates | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/saab-to-construct-connecticut-plant.html | Saab to Construct Connecticut Plant | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/around-the-world-china-names-head-of-new-security-ministry.html | AROUND THE WORLD; China Names Head Of New Security Ministry | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/obituaries/elizabeth-seifert.html | ELIZABETH SEIFERT | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/what-saudi-key.html | WHAT SAUDI KEY? | False | By Jacob Goldberg | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/l-a-world-ill-suited-for-scientific-rivalry-247105.html | A WORLD ILL-SUITED FOR SCIENTIFIC RIVALRY | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/disease-victim-dies-at-gathering.html | DISEASE VICTIM DIES AT GATHERING | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/advertising-84-outlays-could-top-1-billion-at-2-concerns.html | ADVERTISING; '84 Outlays Could Top $1 Billion at 2 Concerns | False | By Philip H. Dougherty | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/the-region-ruling-appealed-on-casino-union.html | THE REGION; Ruling Appealed On Casino Union | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/required-reading-forgotten-employees.html | Required Reading; Forgotten Employees | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/irs-ruling-aids-bid-by-internorth.html | I.R.S. Ruling Aids Bid by Internorth | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/chile-coalition-calls-a-nationwide-strike-begining-thursday.html | CHILE COALITION CALLS A NATIONWIDE STRIKE BEGINING THURSDAY | False | By Edward Schumacher, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/israeli-doctors-expand-hunger-strike-for-pay.html | ISRAELI DOCTORS EXPAND HUNGER STRIKE FOR PAY | False | By David K. Shipler, Special To the New York Times | 1983-06-23 | TX 1-141716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/advertising-team-has-grim-story-to-tell.html | Advertising; Team Has Grim Story To Tell | False | By Philip H. Dougherty | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/scouting-an-omen-in-song.html | SCOUTING; An Omen in Song | False | By Michael Katz | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/scots-resisting-thatcher-tide-hearten-home-rule-backers.html | SCOTS, RESISTING THATCHER TIDE, HEARTEN HOME-RULE BACKERS | False | By Jon Nordheimer, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/pope-s-words-leave-poles-all-amazed.html | POPE'S WORDS LEAVE POLES 'ALL AMAZED' | False | By John Kifner, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/new-group-seeks-holmes-title-bout.html | New Group Seeks Holmes Title Bout | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/l-a-world-ill-suited-for-scientific-rivalry-245201.html | A WORLD ILL-SUITED FOR SCIENTIFIC RIVALRY | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/the-city-husband-charged-in-sailor-s-death.html | THE CITY; Husband Charged In Sailor's Death | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/credit-markets-us-securities-climb-in-yield.html | CREDIT MARKETS; U.S. SECURITIES CLIMB IN YIELD | False | By Yla Eason | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/science-watch-doctor-finds-ulcer-remedy-while-in-iran-prison.html | SCIENCE WATCH; DOCTOR FINDS ULCER REMEDY WHILE IN IRAN PRISON | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/group-of-black-leaders-supports-idea-of-bid-by-black-for-presidency.html | GROUP OF BLACK LEADERS SUPPORTS IDEA OF BID BY BLACK FOR PRESIDENCY | False | By Howell Raines, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/quotation-of-the-day-247165.html | Quotation of the Day | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/tentative-accord-reached-by-state-in-oil-tax-dispute.html | TENTATIVE ACCORD REACHED BY STATE IN OIL TAX DISPUTE | False | By Josh Barbanel, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/the-yellow-rain-debate-scientists-take-sides-as-battle-intensifies.html | THE 'YELLOW RAIN' DEBATE; SCIENTISTS TAKE SIDES AS BATTLE INTENSIFIES | False | By Philip M. Boffey | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/no-dioxin-is-found-outside-edison-site-kean-tells-residents.html | NO DIOXIN IS FOUND OUTSIDE EDISON SITE, KEAN TELLS RESIDENTS | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/4-journalists-receive-awards-for-reporting.html | 4 Journalists Receive Awards for Reporting | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/stake-in-volkswagen-is-acquired-by-kuwait.html | STAKE IN VOLKSWAGEN IS ACQUIRED BY KUWAIT | False | By John Tagliabue, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/us-generals-are-leery-of-latin-intervention.html | U.S. GENERALS ARE LEERY OF LATIN INTERVENTION | False | By Drew Middleton | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/music-noted-in-brief-miss-donahue-soprano-presents-a-recital.html | MUSIC NOTED IN BRIEF; Miss Donahue, Soprano, Presents a Recital | False | By Bernard Holland | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/tennessee-s-banking-turmoil.html | TENNESSEE'S BANKING TURMOIL | False | By Michael Blumstein, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/about-education-the-new-strategies-for-paying-teachers-more.html | ABOUT EDUCATION; THE NEW STRATEGIES FOR PAYING TEACHERS MORE | False | By Fred M. Hechinger | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/money-fund-pay-plan-for-merrill-s-brokers.html | MONEY-FUND PAY PLAN FOR MERRILL'S BROKERS | False | By Eric N. Berg | 1983-06-23 | TX 1-141716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/art-museum-to-bid-the-hill-adieu.html | ART MUSEUM TO BID THE HILL ADIEU | False | By Barbara Gamarekian, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/business-digest-tuesday-june-21-1983.html | BUSINESS DIGEST; TUESDAY, JUNE 21, 1983 | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/japan-s-itoh-to-use-century-21-name.html | Japan's Itoh to Use Century 21 Name | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/new-york-day-by-day-team-at-the-top.html | NEW YORK DAY BY DAY; Team at the Top | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/new-york-day-by-day-a-new-monthly-on-movies.html | NEW YORK DAY BY DAY; A New Monthly on Movies | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/sun-will-sell-flagship-units.html | Sun Will Sell Flagship Units | False | Special to the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/talking-business-with-mackworth-young-of-grenfell-world-debt-progress-seen.html | Talking Business with Mackworth-Young of Grenfell; World Debt: Progress Seen | False | By Barnaby J. Feder | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/theater/guys-in-truck-closes-two-other-shows-end.html | 'Guys in Truck' Closes; Two Other Shows End | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/theater/coco-leaves-comedy.html | Coco Leaves Comedy | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/the-un-today-june-21-1983.html | The U.N. Today; June 21, 1983 | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/l-nuclear-arms-charts-don-t-tell-all-245202.html | NUCLEAR ARMS CHARTS DON'T TELL ALL | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/movies/group-accuses-channel-13-of-pro-sandinist-bias.html | GROUP ACCUSES CHANNEL 13 OF PRO-SANDINIST BIAS | False | By Richard Bernstein | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/juilliard-seeks-president.html | Juilliard Seeks President | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/economic-theories-face-test.html | ECONOMIC THEORIES FACE TEST | False | By Kathleen Teltsch, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/tv-sports-mccarver-puts-life-into-mets-games.html | TV SPORTS; MCCARVER PUTS LIFE INTO METS GAMES | False | By Lawrie Mifflin | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/executive-changes-246517.html | EXECUTIVE CHANGES | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/books/books-of-the-times-245009.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/csx-increases-offer-for-texas-gas.html | CSX INCREASES OFFER FOR TEXAS GAS | False | By Robert J. Cole | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/city-ballet-variety-of-form.html | CITY BALLET: VARIETY OF FORM | False | By Anna Kisselgoff | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/around-the-nation-senate-officer-shuns-bid-to-be-mayor-of-boston.html | AROUND THE NATION; Senate Officer Shuns Bid To Be Mayor of Boston | False | Special to the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/koch-s-chutzpah.html | KOCH'S CHUTZPAH | False | By John B. Oakes | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/bridge-mill-basin-club-should-get-more-than-passing-notice.html | Bridge: Mill Basin Club Should Get More Than Passing Notice | False | By Alan Truscott | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/business-people-eller-to-be-chairman-of-circle-k-corporation.html | BUSINESS PEOPLE; Eller to Be Chairman Of Circle K Corporation | False | By Daniel F. Cuff | 1983-06-23 | TX 1-141716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/arafat-opens-mutiny-talks.html | Arafat Opens Mutiny Talks | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/science-watch-the-gases-of-titan.html | SCIENCE WATCH; The Gases of Titan | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/scientists-find-severe-loss-of-coastline.html | SCIENTISTS FIND SEVERE LOSS OF COASTLINE | False | By Bayard Webster | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/schoolmaster-s-methods-stir-furor-in-japan-after-boy-dies.html | SCHOOLMASTER'S METHODS STIR FUROR IN JAPAN AFTER BOY DIES | False | By Clyde Haberman, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/2-hasidic-groups-in-brooklyn-involved-in-complex-conflict.html | 2 HASIDIC GROUPS IN BROOKLYN INVOLVED IN COMPLEX CONFLICT | False | By Kenneth A. Briggs | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/sports-people-to-the-victor.html | SPORTS PEOPLE; To the Victor ... | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/kean-approves-a-lemon-law-for-auto-buyers.html | KEAN APPROVES A 'LEMON LAW' FOR AUTO BUYERS | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/ex-tylenol-suspect-indicted.html | Ex-Tylenol Suspect Indicted | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/poland-regains-its-voice.html | Poland Regains Its Voice | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/shultz-meets-lebanese-on-a-pullback.html | SHULTZ MEETS LEBANESE ON A PULLBACK | False | By Bernard Gwertzman, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/a-political-insider-s-new-views-from-the-outside.html | A POLITICAL INSIDER'S NEW VIEWS FROM THE OUTSIDE | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/new-look-at-northern-lights.html | NEW LOOK AT NORTHERN LIGHTS | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/briefs-245430.html | BRIEFS | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/plays-nelson-measures-it-just-right.html | PLAYS; NELSON MEASURES IT JUST RIGHT | False | By John Radosta | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/players-a-homecoming-for-neil-allen.html | PLAYERS; A 'HOMECOMING' FOR NEIL ALLEN | False | By Malcolm Moran | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/net-is-an-all-star.html | Net Is an All-Star | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/the-city-no-train-service-at-williamsbridge.html | THE CITY; No Train Service At Williamsbridge | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/personal-computers-at-the-controls-of-a-cessna-182-more-or-less.html | PERSONAL COMPUTERS; AT THE CONTROLS OF A CESSNA 182, MORE OR LESS | False | By Erik Sandberg-Diment | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/heart-attacks-turmoil-beneath-the-calm.html | HEART ATTACKS: TURMOIL BENEATH THE CALM | False | By Jane E. Brody | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/ashe-getting-heart-surgery.html | Ashe Getting Heart Surgery | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/obituaries/sidney-weintraub-dies-at-69-an-economist-and-professor.html | SIDNEY WEINTRAUB DIES AT 69; AN ECONOMIST AND PROFESSOR | False | By Wolfgang Saxon | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/obituaries/nell-kirby.html | NELL KIRBY | False | | 1983-06-23 | TX 1-141716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/style/irving-mansfield-producer-marries-beverly-robinson.html | IRVING MANSFIELD, PRODUCER, MARRIES BEVERLY ROBINSON | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/the-doctor-s-world-shaving-area-of-operation-now-seems-dangerous.html | THE DOCTOR'S WORLD; SHAVING AREA OF OPERATION NOW SEEMS DANGEROUS | False | By Lawrence K. Altman, M.d. | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/l-friend-of-tax-indexing-245212.html | FRIEND OF TAX INDEXING | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/transactions-246578.html | Transactions | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/imasco-tire-bid-faces-opposition.html | Imasco Tire Bid Faces Opposition | False | Special to the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/music-noted-in-brief-naumburg-symphony-plays-in-damrosch-park.html | Music Noted in Brief Naumburg Symphony Plays in Damrosch Park | False | By Bernard Holland | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/q-a-245199.html | Q&A | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/a-creditor-plan-filed-by-lionel.html | A Creditor Plan Filed by Lionel | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/l-libel-suit-help-with-no-ideological-ax-to-grind-245225.html | LIBEL SUIT HELP WITH NO 'IDEOLOGICAL AX TO GRIND' | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/court-rebuffs-brown-forman.html | Court Rebuffs Brown-Forman | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/around-the-nation-chicago-mayor-granted-control-of-900-city-jobs.html | AROUND THE NATION; Chicago Mayor Granted Control of 900 City Jobs | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/dioxin-level-high-at-a-missouri-site.html | DIOXIN LEVEL HIGH AT A MISSOURI SITE | False | Special to the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/sports-people-first-for-miss-hu.html | SPORTS PEOPLE; First for Miss Hu | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/2-cable-companies-threaten-to-drop-plans-to-serve-city.html | 2 CABLE COMPANIES THREATEN TO DROP PLANS TO SERVE CITY | False | By Maurice Carroll | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/salary-restoration-at-allis-chalmers.html | Salary Restoration At Allis-Chalmers | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/around-the-nation-contested-atlanta-road-approved-by-governor.html | AROUND THE NATION; Contested Atlanta Road Approved by Governor | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/2-key-issues-snag-constitution-for-el-salvador.html | 2 KEY ISSUES SNAG CONSTITUTION FOR EL SALVADOR | False | By Lydia Chavez, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/nelson-wins-open-by-1-on-62-foot-birdie-putt.html | NELSON WINS OPEN BY 1 ON 62-FOOT BIRDIE PUTT | False | By Gordon S. White Jr., Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/chess-five-finish-tied-for-first-at-los-angeles-tourney.html | Chess: Five Finish Tied for First At Los Angeles; Tourney | False | By Robert Byrne | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/market-place-mutual-fund-resurgence.html | Market Place; Mutual Fund Resurgence | False | By Vartanig G. Vartan | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/l-a-bill-for-harsher-no-fairer-sentences-245204.html | A BILL FOR HARSHER, NO FAIRER, SENTENCES | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/denver-to-elect-new-mayor-in-runoff-today.html | DENVER TO ELECT NEW MAYOR IN RUNOFF TODAY | False | By William E. Schmidt, Special To the New York Times | 1983-06-23 | TX 1-141716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/mets-gain-split-with-cards.html | METS GAIN SPLIT WITH CARDS | False | By Kevin Dupont | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/two-tiger-pitchers-stop-brewers-4-to-1.html | TWO TIGER PITCHERS STOP BREWERS, 4 TO 1 | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/science-watch-hot-spot-hypothesis.html | SCIENCE WATCH; Hot Spot Hypothesis | False |  | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/delorean-car-discounts.html | DeLorean Car Discounts | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/c-correction-247171.html | CORRECTION | False |  | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/education-new-test-of-writing-in-5th-grade.html | EDUCATION; NEW TEST OF WRITING IN 5TH GRADE | False | By Gene I. Maeroff | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/saudi-trade-surplus-off.html | Saudi Trade Surplus Off | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/obituaries/jacob-deschin-camera-editor.html | JACOB DESCHIN, CAMERA EDITOR | False |  | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/new-york-day-by-day-wanted-a-bridge-deal.html | NEW YORK DAY BY DAY; Wanted: A Bridge Deal | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/obituaries/warren-e-winsche-brookhaven-official-and-energy-expert.html | WARREN E. WINSCHE, BROOKHAVEN OFFICIAL AND ENERGY EXPERT | False | By Glenn Fowler | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/53.4-stake-sought-in-capitol-air.html | 53.4% STAKE SOUGHT IN CAPITOL AIR | False | By Kenneth N. Gilpin | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/veteran-pleads-case-to-congressmen.html | VETERAN PLEADS CASE TO CONGRESSMEN | False | By Robert Pear, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/beirut-issues-report-on-massacre.html | BEIRUT ISSUES REPORT ON MASSACRE | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/business-people-son-of-bic-s-founder-to-add-chief-s-position.html | BUSINESS PEOPLE; Son of Bic's Founder To Add Chief's Position | False | By Daniel F. Cuff | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/the-region-98-held-in-jersey-for-cockfighting.html | THE REGION; 98 Held in Jersey For Cockfighting | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/sports-people-title-bout-in-capital.html | SPORTS PEOPLE; Title Bout in Capital | False |  | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/belo-tv-purchase-put-at-606-million.html | BELO TV PURCHASE PUT AT $606 MILLION | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/concert-harmonic-choir.html | CONCERT: HARMONIC CHOIR | False | By Bernard Holland | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/sports-of-the-times-the-17th-hole-gets-even.html | SPORTS OF THE TIMES; THE 17TH HOLE GETS EVEN | False | By Dave Anderson | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/un-chief-opposes-press-curbs.html | U.N. CHIEF OPPOSES PRESS CURBS | False | By Jonathan Friendly | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/almost-1000-arrested-in-nuclear-weapons-protest.html | ALMOST 1,000 ARRESTED IN NUCLEAR WEAPONS PROTEST | False | By Robert Lindsey, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/the-city-registration-held-for-kindergarten.html | THE CITY; Registration Held For Kindergarten | False |  | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/conferees-agree-on-us-budget-for-fiscal-1984.html | CONFEREES AGREE ON U.S. BUDGET FOR FISCAL 1984 | False | By Steven V. Roberts, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/tuesday-sports.html | TUESDAY SPORTS | False |  | 1983-06-23 | TX 1-141716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/income-increased-1.2-in-may.html | INCOME INCREASED 1.2% IN MAY | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/abc-names-radio-and-tv-president.html | ABC NAMES RADIO AND TV PRESIDENT | False | By Sally Bedell Smith | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/sports-people-new-eagles-group.html | SPORTS PEOPLE; New Eagles' Group | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/the-city-police-program-to-focus-on-guns.html | THE CITY; Police Program To Focus on Guns | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/business-people-top-officer-named-at-marshall-field.html | BUSINESS PEOPLE; Top Officer Named At Marshall Field | False | By Daniel F. Cuff | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/world/pope-s-assailant-appeals.html | Pope's Assailant Appeals | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/us-gains-in-small-trucks.html | U.S. GAINS IN SMALL TRUCKS | False | Special to the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/c-correction-247169.html | CORRECTION | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/news-summary-tuesday-june-21-1983.html | News Summary; TUESDAY, JUNE 21, 1983 | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/commodities-large-treasury-options-begin-trading-at-amex.html | COMMODITIES; LARGE TREASURY OPTIONS BEGIN TRADING AT AMEX | False | By H.j. Maidenberg | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/murjani-seeking-a-stable-of-designers.html | MURJANI SEEKING A STABLE OF DESIGNERS | False | By Pamela G. Hollie | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/eec-to-act-on-ibm.html | E.E.C. to Act On I.B.M. | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/charlotte-curtis-wanted-graduates-who-think.html | Charlotte Curtis; Wanted: Graduates Who Think | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/briefs-246016.html | BRIEFS | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/c-correction-247177.html | CORRECTION | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/scientific-atlanta-shift.html | Scientific-Atlanta Shift | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/sports/scouting-bout-too-costly.html | SCOUTING; Bout Too Costly | False | By Michael Katz | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/pregnancy-ruling-extends-benefits.html | PREGNANCY RULING EXTENDS BENEFITS | False | Special to the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/naacp-at-crossroads-time-for-a-new-direction-news-analysis.html | N.A.A.C.P. AT CROSSROADS: TIME FOR A NEW DIRECTION?; News Analysis | False | By Sheila Rule | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/science/key-hormone-is-discovered.html | KEY HORMONE IS DISCOVERED | False | By Harold M. Schmeck Jr. | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/arts/opera-a-rare-berlioz.html | OPERA: A RARE BERLIOZ | False | By Donal Henahan, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/justices-uphold-canine-sniff-of-luggage.html | JUSTICES UPHOLD 'CANINE SNIFF' OF LUGGAGE | False | By Linda Greenhouse, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/us/reagan-says-his-opponents-risk-central-america-influx.html | REAGAN SAYS HIS OPPONENTS RISK CENTRAL AMERICA INFLUX | False | By Francis X. Clines, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/new-york-stay-home-rising-star.html | NEW YORK; STAY HOME, RISING STAR | False | By Sydney H. Schanberg | 1983-06-23 | TX 1-141716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/the-importance-of-being-wrong.html | The Importance of Being Wrong | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/soviet-oil-revenue-rose-in-82.html | SOVIET OIL REVENUE ROSE IN '82 | False | By Theodore Shabad | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/finance-new-issues-246810.html | FINANCE/ NEW ISSUES; | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/pension-change-is-termed-dead-in-albany-fight.html | PENSION CHANGE IS TERMED DEAD IN ALBANY FIGHT | False | By Michael Oreskes, Special To the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/l-unskilled-americans-must-have-jobs-too-245206.html | UNSKILLED AMERICANS MUST HAVE JOBS, TOO | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/mr-volcker-continued.html | Mr. Volcker, Continued | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/obituaries/mark-a-lothrop.html | MARK A. LOTHROP | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/weather-brightens-trade-in-summer-rentals.html | WEATHER BRIGHTENS TRADE IN SUMMER RENTALS | False | By John T. McQuiston | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/eec-jobless-rate-off.html | E.E.C. Jobless Rate Off | False | AP | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/high-schools-struggle-with-coach-shortage.html | HIGH SCHOOLS STRUGGLE WITH COACH SHORTAGE | False | By William E. Geist | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/l-letter-on-the-middle-east-no-time-for-us-neutrality-246953.html | Letter: On the Middle East; No Time for U.S. Neutrality | False | | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/business/dow-falls-by-3.01-to-1239.18.html | DOW FALLS BY 3.01, TO 1,239.18 | False | By Phillip H. Wiggins | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/the-city-si-survival-alone-viewed-as-possible.html | THE CITY; S.I. Survival Alone Viewed as Possible | False | Special to the New York Times | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/opinion/a-basic-curriculum.html | A BASIC CURRICULUM | False | By Jean Mayer | 1983-06-23 | TX 1-141716 |
| 1983-06-21 | 1983-06-21 | https://www.nytimes.com/1983/06/21/nyregion/new-york-day-by-day-transit-transition.html | NEW YORK DAY BY DAY; Transit Transition | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-23 | TX 1-141716 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/freestyle-record-broken.html | Freestyle Record Broken | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/do-it-yourself-and-save-on-chicken-parts.html | DO IT YOURSELF AND SAVE ON CHICKEN PARTS | False | By Robert Farrar Capon | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/movies/tv-penguins-an-invasion-and-stranded-photographers.html | TV: PENGUINS, AN INVASION AND STRANDED PHOTOGRAPHERS | False | By John Corry | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/around-the-world-honduras-approves-a-us-training-camp.html | AROUND THE WORLD; Honduras Approves A U.S. Training Camp | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/retailers-debate-off-price-threat.html | RETAILERS DEBATE 'OFF-PRICE THREAT | False | By Isadore Barmash | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/carolina-official-surrenders-in-payoff-inquiry.html | CAROLINA OFFICIAL SURRENDERS IN PAYOFF INQUIRY | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/arts/public-radio-chairman-resigns-in-fiscal-crisis.html | PUBLIC RADIO CHAIRMAN RESIGNS IN FISCAL CRISIS | False | By Irvin Molotsky, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/style/rosalie-swedlin-marries.html | Rosalie Swedlin Marries | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/obituaries/dr-emanuel-mandel-73-dies-medical-director-in-brooklyn.html | Dr. Emanuel Mandel, 73, Dies; Medical Director in Brooklyn | False | | 1983-07-19 | TX 1-151024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/reagan-assails-budget-plan-and-its-passage-is-in-doubt.html | REAGAN ASSAILS BUDGET PLAN AND ITS PASSAGE IS IN DOUBT | False | By Steven V. Roberts, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/around-the-world-afghan-rebels-mount-a-new-round-of-attacks.html | AROUND THE WORLD; Afghan Rebels Mount A New Round of Attacks | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/allen-stands-out-in-stopping-mets.html | ALLEN STANDS OUT IN STOPPING METS | False | By Joseph Durso | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/about-real-estate-confidence-grows-at-battery-park-city.html | ABOUT REAL ESTATE; CONFIDENCE GROWS AT BATTERY PARK CITY | False | By Alan S. Oser | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/sikes-corp-reports-earnings-for-qtr-to-may-31.html | SIKES CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/briefs-248360.html | BRIEFS | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/in-housing-policy-it-seems-tories-had-a-winner.html | IN HOUSING POLICY, IT SEEMS TORIES HAD A WINNER | False | By Barnaby J. Feder, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/world-steel-output-in-may.html | World Steel Output in May | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/margiotta-s-choice-prefers-my-own-way.html | MARGIOTTA'S CHOICE PREFERS 'MY OWN WAY' | False | By Frank Lynn | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/l-don-t-block-fresh-starts-for-debtors-in-trouble-247520.html | DON'T BLOCK FRESH STARTS FOR DEBTORS IN TROUBLE | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-may-28.html | APOGEE ENTERPRISES INC reports earnings for qtr to May 28. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/universal-cigar.html | Universal Cigar | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/business-people-president-of-olin-joins-occidental.html | BUSINESS PEOPLE; PRESIDENT OF OLIN JOINS OCCIDENTAL | False | By Daniel F. Cuff | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/60-minute-gourmet-246689.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/elf-total-accord-allows-french-chemical-shifts.html | ELF-TOTAL ACCORD ALLOWS FRENCH CHEMICAL SHIFTS | False | By Paul Lewis, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/business-digest-wednesday-june-22-1983.html | BUSINESS DIGEST; WEDNESDAY, JUNE 22, 1983 | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/high-fiber-diet-taste-is-hidden-attraction.html | HIGH-FIBER DIET: TASTE IS HIDDEN ATTRACTION | False | By Marian Burros | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/durables-orders-up-0.2-in-may.html | DURABLES ORDERS UP 0.2% IN MAY | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/men-s-wear-fashion-awards.html | MEN'S WEAR FASHION AWARDS | False | Special to the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/the-russian-s-joy-and-anguish-of-car-ownership.html | THE RUSSIAN'S JOY AND ANGUISH OF CAR OWNERSHIP | False | By John F. Burns, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/scouting-first-hand-view.html | SCOUTING; First-Hand View | False | By Michael Katz | 1983-07-19 | TX 1-151024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/two-american-journalists-killed-at-border-honduran-army-says.html | TWO AMERICAN JOURNALISTS KILLED AT BORDER, HONDURAN ARMY SAYS | False | By Barbara Crossette, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-may-31.html | WAUSAU PAPER MILLS CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/food-notes-247832.html | FOOD NOTES | False | By Marian Burros | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/plo-rebels-seize-8-arafat-positions.html | P.L.O. REBELS SEIZE 8 ARAFAT POSITIONS | False | By Thomas L. Friedman | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/advertising-osborne-choice.html | ADVERTISING; Osborne Choice | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/gesundheit-sneezing-gets-a-big-reaction.html | GESUNDHEIT! SNEEZING GETS A BIG REACTION | False | By Jane E. Brody | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/l-grenada-s-curious-kind-of-democracy-247524.html | GRENADA'S 'CURIOUS KIND OF DEMOCRACY' | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/books/books-of-the-times-247313.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/agency-assails-love-canal-assurances.html | AGENCY ASSAILS LOVE CANAL ASSURANCES | False | By Philip M. Boffey, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/advertising-mccaffrey-mccall-denies-saatchi-rumor.html | ADVERTISING; McCaffrey & McCall Denies Saatchi Rumor | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/wd-40-co-reports-earnings-for-qtr-to-may-31.html | WD-40 CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/why-does-iran-kill-bahais.html | WHY DOES IRAN KILL BAHAIS? | False | By Roy P. Mottahedeh | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/outlook-after-bell-spinoff.html | Outlook After Bell Spinoff | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/finance-new-issues-fhlb-bond.html | FINANCE/NEW ISSUES; F.H.L.B. Bond | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/the-worm-and-the-apple-highway-street-and-sidewalk-lost-grit.html | The Worm and the Apple; Highway, Street and Sidewalk Lost Grit | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/executive-changes-247969.html | EXECUTIVE CHANGES | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/hispanic-ex-legislator-is-elected-mayor-of-denver-in-close-voting.html | HISPANIC EX-LEGISLATOR IS ELECTED MAYOR OF DENVER IN CLOSE VOTING | False | By William E. Schmidt, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/martin-jeffrey-inc-reports-earnings-for-qtr-to-april-30.html | MARTIN, JEFFREY, INC reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/sports-people-not-at-the-race-track.html | SPORTS PEOPLE; Not at the Race Track | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/sports-people-weicker-s-son-signed.html | SPORTS PEOPLE; Weicker's Son Signed | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/no-disagreement-in-gonzalez-reagan-talks.html | 'NO DISAGREEMENT' IN GONZALEZ-REAGAN TALKS | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/sports-of-the-times-latest-met-trade.html | SPORTS OF THE TIMES; LATEST MET TRADE | False | By George Vecsey | 1983-07-19 | TX 1-151024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/general-tire-rubber-co-reports-earnings-for-qtr-to-may-31.html | GENERAL TIRE & RUBBER CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/observer-by-russell-baker-she-ain-t-no-ma-to-me.html | OBSERVER/By Russell Baker; SHE AIN'T NO MA TO ME | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/datapower-inc-reports-earnings-for-qtr-to-march-31.html | DATAPOWER INC reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/obituaries/zenja-saft-cary.html | ZENJA SAFT CARY | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/burlington-coat-factory-reports-earnings-for-qtr-to-april-30.html | BURLINGTON COAT FACTORY reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/pressure-on-jesse-jackson-news-analysis.html | PRESSURE ON JESSE JACKSON; News Analysis | False | By Howell Raines, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/us-easing-china-trade.html | U.S. Easing China Trade | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/bell-and-a-house-panel-clash-over-reagan-s-schools-policy.html | BELL AND A HOUSE PANEL CLASH OVER REAGAN'S SCHOOLS POLICY | False | By Marjorie Hunter | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/advertising-electronic-gift-insert.html | ADVERTISING; Electronic Gift Insert | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/turning-point-on-budget-news-analysis.html | TURNING POINT ON BUDGET; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/new-york-day-by-day-time-for-egg-creams.html | NEW YORK DAY BY DAY; Time for Egg Creams | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/arts/the-pop-life-247693.html | THE POP LIFE | False | By Robert Palmer | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/link-the-dollar-to-to-to.html | LINK THE DOLLAR TO... TO... TO... | False | By Eugene McCarthy | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/congress-a-party-boxed-into-a-political-corner.html | CONGRESS; A PARTY BOXED INTO A POLITICAL CORNER | False | By Martin Tolchin, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/information-interational-inc-reports-earnings-for-year-to-april-30.html | INFORMATION INTERATIONAL INC reports earnings for year to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/real-work-for-real-money-in-prison.html | Real Work for Real Money in Prison | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/new-york-day-by-day-a-new-car-for-the-mayor.html | NEW YORK DAY BY DAY; A New Car for the Mayor | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/the-region-spill-from-truck-closes-highway.html | THE REGION; Spill From Truck Closes Highway | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/brown-forman-is-sued-by-lenox.html | Brown-Forman Is Sued by Lenox | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/lfe-corp-reports-earnings-for-qtr-to-april-29.html | LFE CORP reports earnings for qtr to April 29. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/cia-seeks-protection-against-opening-files.html | C.I.A. Seeks Protection Against Opening Files | False | AP | 1983-07-19 | TX 1-151024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/the-bureaucracy-status-move-security-aide-shuffles-staff.html | THE BUREAUCRACY; STATUS MOVE: SECURITY AIDE SHUFFLES STAFF | False | By Leslie H. Gelb, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/citibank-service.html | Citibank Service | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/survey-pressed-on-illness-of-atomic-veterans.html | SURVEY PRESSED ON ILLNESS OF ATOMIC VETERANS | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/rising-labor-costs-threaten-new-york-port.html | RISING LABOR COSTS THREATEN NEW YORK PORT | False | By Sam Roberts | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/advertising-ayer-unit-gains.html | ADVERTISING; Ayer Unit Gains | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/strong-recovery-in-this-quarter-forecast-by-us.html | STRONG RECOVERY IN THIS QUARTER FORECAST BY U.S. | False | By Peter T. Kilborn, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-may-31.html | SYKES DATATRONICS INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/auto-content-bill-advances.html | Auto Content Bill Advances | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/l-disability-reviews-to-meet-a-mandate-fairly-and-humanely-247526.html | DISABILITY REVIEWS: TO MEET A MANDATE FAIRLY AND HUMANELY | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/q-a-246693.html | Q & A | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-may-31.html | EDWARDS, A G, & SONS INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | AZTEC MANUFACTURING CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/old-master-of-a-quick-and-subtle-art.html | Old Master of a Quick and Subtle Art | False | Special to the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/company-news-stokely-receives-169-million-offer.html | COMPANY NEWS; Stokely Receives $169 Million Offer | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/toronto-sun-reports-earnings-for-year-to-april-30.html | TORONTO SUN reports earnings for year to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/l-to-whom-reagan-listens-on-civil-rights-247521.html | TO WHOM REAGAN LISTENS ON CIVIL RIGHTS | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/for-fall-adolfo-expands-his-repertory.html | FOR FALL, ADOLFO EXPANDS HIS REPERTORY | False | By John Duka | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/wall-redekop-corp-reports-earnings-for-qtr-to-april-30.html | WALL & REDEKOP CORP reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/quotation-of-the-day-249433.html | Quotation of the Day | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/reactor-parts-for-india-supported.html | REACTOR PARTS FOR INDIA SUPPORTED | False | By Philip Taubman, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/economic-scene-recovery-s-strength.html | Economic Scene; Recovery's Strength | False | By Leonard Silk | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/obituaries/girard-t-kohman-85-electronics-researcher.html | Girard T. Kohman, 85; Electronics Researcher | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/florida-companies-inc-reports-earnings-for-qtr-to-may-31.html | FLORIDA COMPANIES INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/dow-closes-at-1247.40-up-8.22.html | Dow Closes at 1,247.40, Up 8.22 | False | By Phillip H. Wiggins | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/business-people-new-head-of-cointreau-in-us-maps-sales-push.html | BUSINESS PEOPLE; NEW HEAD OF COINTREAU IN U.S. MAPS SALES PUSH | False | By Daniel F. Cuff | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/finance-new-issues-alaskan-housing-issue-will-yield-5.5-to-9.5.html | FINANCE/NEW ISSUES; Alaskan Housing Issue Will Yield 5.5% to 9.5% | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/un-report-on-iran-iraq-war-called-possible-key-to-peace.html | U.N. REPORT ON IRAN-IRAQ WAR CALLED POSSIBLE KEY TO PEACE | False | By Bernard D. Nossiter | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/member-resigning-at-sec.html | MEMBER RESIGNING AT S.E.C. | False | By Kenneth B. Noble, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/chile-lets-128-political-exiles-return.html | CHILE LETS 128 POLITICAL EXILES RETURN | False | By Edward Schumacher, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/us-presses-soviet-for-big-reduction-in-its-icbm-force.html | U.S. PRESSES SOVIET FOR BIG REDUCTION IN ITS ICBM FORCE | False | By Hedrick Smith, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/cash-potato-contracts-cleared-to-trade-today.html | CASH POTATO CONTRACTS CLEARED TO TRADE TODAY | False | By H.j. Maidenberg | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/the-un-today-june-22-1983.html | The U.N. Today; June 22, 1983 | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/the-city-1000-are-stranded-in-ind-derailment.html | THE CITY; 1,000 Are Stranded In IND Derailment | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/obituaries/nadia-tueni-lebanese-poet-and-wife-of-a-publisher-dies.html | Nadia Tueni, Lebanese Poet And Wife of a Publisher, Dies | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/shaped-by-the-war-in-vietnam.html | SHAPED BY THE WAR IN VIETNAM | False | By John Wheeler | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/theater/al-hirschfeld-is-in-the-spotlight-at-80.html | AL HIRSCHFELD IS IN THE SPOTLIGHT AT 80 | False | By Richard F. Shepard | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/business-people-at-becton-dickinson-president-retires-at-55.html | BUSINESS PEOPLE; AT BECTON DICKINSON, PRESIDENT RETIRES AT 55 | False | By Daniel F. Cuff | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/the-city-legislators-agree-on-tax-incentives.html | THE CITY; Legislators Agree On Tax Incentives | False | Special to the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/ashe-is-stable-after-surgery.html | Ashe Is 'Stable' After Surgery | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/4year-notes-sold-at-1062.html | 4-YEAR NOTES SOLD AT 10.62% | False | By Yla Eason | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/nexus-industries-inc-reports-earnings-for-qtr-to-april-30.html | NEXUS INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/blanton-verdict-weighed-by-panel.html | BLANTON VERDICT WEIGHED BY PANEL | False | By Wendell Rawls Jr., Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/l-spanish-success-story-247522.html | SPANISH SUCCESS STORY | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/dataram-corp-reports-earnings-for-qtr-to-april-30.html | DATARAM CORP reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/charvoz-carsen-corp-reports-earnings-for-qtr-to-april-30.html | CHARVOZ-CARSEN CORP reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-may-31.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/briefing-249074.html | BRIEFING | False | By Warren Weaver Jr. and James F. Clarity | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/yankee-streak-ends-at-5.html | YANKEE STREAK ENDS AT 5 | False | By Gerald Eskenazi, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/johnstown-american-cos-reports-earnings-for-qtr-to-may-31.html | JOHNSTOWN AMERICAN COS reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/david-jamison-carlyle-corp-reports-earnings-for-qtr-to-april-30.html | DAVID JAMISON CARLYLE CORP reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/arts/woman-in-the-news-curator-with-a-dream.html | WOMAN IN THE NEWS; CURATOR WITH A DREAM | False | By Eleanor Blau | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/john-paul-says-future-of-poland-depends-on-restoration-of-trust.html | JOHN PAUL SAYS FUTURE OF POLAND DEPENDS ON RESTORATION OF TRUST | False | By Henry Kamm, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/japan-ousts-soviet-aide-on-computer-data-charge.html | JAPAN OUSTS SOVIET AIDE ON COMPUTER DATA CHARGE | False | By Clyde Haberman, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/careers-women-s-prospects-in-science.html | Careers; Women's Prospects In Science | False | By Elizabeth M. Fowler | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/recipes-that-take-fiber-beyond-bran.html | RECIPES THAT TAKE FIBER BEYOND BRAN | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/obituaries/wayne-b-colburn-76-dies-top-marshal-at-wounded-knee.html | Wayne B. Colburn, 76, Dies; Top Marshal at Wounded Knee | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/wards-co-reports-earnings-for-qtr-to-may-31.html | WARDS CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/real-estate-investment-trust-of-america-reports-earnings-for-qtr-to-may-31.html | REAL ESTATE INVESTMENT TRUST OF AMERICA reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/advertising-grey-chief-salary-criticized.html | Advertising; Grey Chief Salary Criticized | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/ex-guard-found-guilty-in-rifle-slayings-of-13.html | EX-GUARD FOUND GUILTY IN RIFLE SLAYINGS OF 13 | False | By William Robbins, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/brooklyn-new-plan-of-growth.html | BROOKLYN: NEW PLAN OF GROWTH | False | By Martin Gottlieb | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/sports-people-slaying-a-dragon.html | SPORTS PEOPLE; Slaying a Dragon | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/theater/showboat-to-close.html | 'Showboat' to Close | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/budget-cuts-may-force-university-of-california-to-reduce-its-size-and-scope.html | BUDGET CUTS MAY FORCE UNIVERSITY OF CALIFORNIA TO REDUCE ITS SIZE AND SCOPE | False | By Robert Lindsey, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/new-york-day-by-day-up-at-bat-lamotta-and-seaver.html | NEW YORK DAY BY DAY; Up at Bat, LaMotta and Seaver | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/arts/art-at-last-all-egypt-on-view-at-met-museum.html | ART: AT LAST, ALL EGYPT ON VIEW AT MET MUSEUM | False | By John Russell | 1983-07-19 | TX 1-151024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/sampson-gets-20-in-pro-debut.html | Sampson Gets 20 In Pro Debut | False | Special to the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/the-promise-of-clean-water.html | The Promise of Clean Water | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/intermountain-laboratories-reports-earnings-for-qtr-to-april-30.html | INTERMOUNTAIN LABORATORIES reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/kitchen-equipment-portable-butane-stove.html | KITCHEN EQUIPMENT; PORTABLE BUTANE STOVE | False | By Pierre Franey | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/ibm-systems-for-20-schools.html | I.B.M. Systems For 20 Schools | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/in-norwalk-a-disneyland-dairy-store.html | IN NORWALK, A 'DISNEYLAND' DAIRY STORE | False | By Bryan Miller | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/obituaries/owen-dodson-is-dead-at-68-major-figure-in-black-drama.html | OWEN DODSON IS DEAD AT 68; MAJOR FIGURE IN BLACK DRAMA | False | By C. Gerald Fraser | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/hach-co-reports-earnings-for-qtr-to-april-30.html | HACH CO reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/miss-navratilova-advances.html | MISS NAVRATILOVA ADVANCES | False | By Neil Amdur, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/retrieval-testing-due-in-orbit-today.html | RETRIEVAL TESTING DUE IN ORBIT TODAY | False | By John Noble Wilford, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/the-worm-and-the-apple-highway-street-and-sidewalk-super-scooper.html | The Worm and the Apple; Highway, Street and Sidewalk; Super Scooper | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/smucker-j-m-co-reports-earnings-for-qtr-to-april-30.html | SMUCKER, J M, CO reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/the-region-hempstead-gets-a-landmark-law.html | THE REGION; Hempstead Gets A Landmark Law | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/gulton-industries-inc-reports-earnings-for-qtr-to-may-28.html | GULTON INDUSTRIES INC reports earnings for qtr to May 28. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/tambellini-is-traded-by-devils.html | TAMBELLINI IS TRADED BY DEVILS | False | By Alex Yannis, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-april-30.html | MOHAWK DATA SCIENCES CORP reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/mexico-acting-to-stem-influx-of-central-americans.html | MEXICO ACTING TO STEM INFLUX OF CENTRAL AMERICANS | False | By Marlise Simons | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/csx-financing.html | CSX Financing | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/2-texas-banks-plan-to-merge.html | 2 TEXAS BANKS PLAN TO MERGE | False | By Kenneth N. Gilpin | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/finance-new-issues-montana-bond-s-top-yield-at-8-1-4.html | FINANCE/NEW ISSUES; Montana Bond's Top Yield at 8 1/4% | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/movies/survivors.html | 'SURVIVORS' | False | By Vincent Canby | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/metropolitan-diary-246685.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-07-19 | TX 1-151024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/around-the-nation-nuclear-monitors-wary-of-3-mile-island-proposal.html | AROUND THE NATION; Nuclear Monitors Wary Of 3-Mile Island Proposal | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/piedmont-aviation.html | Piedmont Aviation | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/gromyko-says-summit-meeting-depends-on-attitude-of-us.html | GROMYKO SAYS SUMMIT MEETING DEPENDS ON ATTITUDE OF U.S. | False | By Serge Schmemann, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/stokely-van-camp-inc-reports-earnings-for-year-to-may-31.html | STOKELY-VAN CAMP INC reports earnings for year to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/cable-tv-companies-reach-tentative-accord-with-city.html | CABLE TV COMPANIES REACH TENTATIVE ACCORD WITH CITY | False | By Maurice Carroll | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/world/a-polish-official-replies-to-pope-s-criticisms.html | A POLISH OFFICIAL REPLIES TO POPE'S CRITICISMS | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/rykoff-s-e-co-reports-earnings-for-qtr-to-april-30.html | RYKOFF, S E, & CO reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/b-m-railroad.html | B.& M. Railroad | False | Special to the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/transactions-249064.html | Transactions | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/bridge-slams-spur-deep-thought-in-head-to-head-matches.html | Bridge: Slams Spur Deep Thought In Head-to-Head Matches | False | By Alan Truscott | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/decision-file-no-easy-money.html | Decision File; No Easy Money | False | By Michael Decoursy Hinds | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/new-york-day-by-day-cheer-at-vandalized-school.html | NEW YORK DAY BY DAY; Cheer at Vandalized School | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/general-instrument-corp-reports-earnings-for-qtr-to-may-29.html | GENERAL INSTRUMENT CORP reports earnings for qtr to May 29. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/short-interest-on-big-board-off-amex-sets-mark.html | SHORT INTEREST ON BIG BOARD OFF; AMEX SETS MARK | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/levi-strauss-co-reports-earnings-for-qtr-to-may-29.html | LEVI STRAUSS & CO reports earnings for qtr to May 29. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/connecticut-senate-passes-241-million-tax-rise.html | CONNECTICUT SENATE PASSES $241 MILLION TAX RISE | False | By Richard L. Madden | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/sports-people-don-reese-paroled.html | SPORTS PEOPLE; Don Reese Paroled | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/exotic-old-foreign-bonds-focus-of-collection-suits.html | EXOTIC OLD FOREIGN BONDS FOCUS OF COLLECTION SUITS | False | By Eric Pace | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/files-destroyed-by-a-company-tied-to-dioxin.html | FILES DESTROYED BY A COMPANY TIED TO DIOXIN | False | By Ralph Blumenthal, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/arts/50-hour-rodgers-broadcast.html | 50-Hour Rodgers Broadcast | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/methode-electronics-inc-reports-earnings-for-qtr-to-april-30.html | METHODE ELECTRONICS INC reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/insurance-broker-still-suffering-from-scandal.html | INSURANCE BROKER STILL SUFFERING FROM SCANDAL | False | By Eric N. Berg | 1983-07-19 | TX 1-151024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/national-security-decisions-to-be-focus-of-broad-inquiry.html | NATIONAL SECURITY DECISIONS TO BE FOCUS OF BROAD INQUIRY | False | By Richard Halloran, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/attack-on-rabbi-brings-anguish-to-borough-park.html | ATTACK ON RABBI BRINGS ANGUISH TO BOROUGH PARK | False | By Ari L. Goldman | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/senators-endorse-farm-subsidy-bill.html | SENATORS ENDORSE FARM SUBSIDY BILL | False | By Seth S. King, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/tokheim-corp-reports-earnings-for-qtr-to-may-31.html | TOKHEIM CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/li-landfill-regulations-tightened-by-state-law.html | L.I. LANDFILL REGULATIONS TIGHTENED BY STATE LAW | False | By Josh Barbanel, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/bid-for-datatab.html | Bid for Datatab | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/ocelot-industries-ltd-reports-earnings-for-year-to-march-31.html | OCELOT INDUSTRIES LTD reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/movies/film-the-draughtsman-s-contract.html | FILM: 'THE DRAUGHTSMAN'S CONTRACT' | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/new-york-day-by-day-welcome-mat-in-queens.html | NEW YORK DAY BY DAY; Welcome Mat in Queens | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/wine-talk-247130.html | WINE TALK | False | By Frank J. Prial | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/industrial-america-corp-reports-earnings-for-year-to-feb-28.html | INDUSTRIAL AMERICA CORP reports earnings for year to Feb 28. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/garden/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/measurex-corp-reports-earnings-for-qtr-to-may-29.html | MEASUREX CORP reports earnings for qtr to May 29. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/lawhon-john-f-furniture-reports-earnings-for-qtr-to-april-30.html | LAWHON, JOHN F, FURNITURE reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/scouting-he-s-all-business.html | SCOUTING; He's All Business | False | By Michael Katz | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/market-place-kodak-stock-dow-laggard.html | Market Place; Kodak Stock: Dow Laggard | False | By Vartanig G. Vartan | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/briefs-248051.html | BRIEFS | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/nba-playoffs-a-round-of-16.html | N.B.A. PLAYOFFS A ROUND OF 16 | False | By Roy S. Johnson | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/tokyo-stock-index-at-record-high.html | TOKYO STOCK INDEX AT RECORD HIGH | False | By Steve Lohr, Special To the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/20-top-players-support-vilas.html | 20 Top Players Support Vilas | False | Special to the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/u-i-inc-reports-earnings-for-year-to-feb-26.html | U & I INC reports earnings for year to Feb 26. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/cuomo-and-kean-agree-on-raising-tolls-on-bridges.html | CUOMO AND KEAN AGREE ON RAISING TOLLS ON BRIDGES | False | By Michael Oreskes, Special To the New York Times | 1983-07-19 | TX 1-151024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/the-worm-and-the-apple-highway-street-and-sidewalk-the-asphalt-jail.html | The Worm and the Apple; Highway, Street and Sidewalk The Asphalt Jail | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/key-rates-247752.html | Key Rates | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/citizens-utilities-co-reports-earnings-for-qtr-to-march-31.html | CITIZENS UTILITIES CO reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/a-champion-and-his-mild-manners.html | A CHAMPION AND HIS MILD MANNERS | False | By Gordon S. White Jr. | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/lehrman-will-set-up-conservative-project.html | Lehrman Will Set Up Conservative Project | False | Special to the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/blount-inc-reports-earnings-for-qtr-to-may-31.html | BLOUNT INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/news-summary-wednesday-june-22-1983.html | News Summary; WEDNESDAY, JUNE 22, 1983 | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/sneaky-bears-stage-snack-attacks.html | SNEAKY BEARS STAGE SNACK ATTACKS | False | Special to the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/realty-credit-ads-challenged.html | Realty Credit Ads Challenged | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/airline-computer-system-bias-cited.html | AIRLINE COMPUTER SYSTEM 'BIAS' CITED | False | Special to the New York Times | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/opinion/afghans-will-fight-on.html | AFGHANS WILL FIGHT ON | False | By Sabah Kushkaki | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/scouting-no-comment.html | SCOUTING; No Comment | False | By Michael Katz | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/liberty-in-first-victory.html | Liberty in First Victory | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-may-31.html | PAY 'N PAK STORES INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/scouting-the-quarterback-who-got-away.html | SCOUTING; The Quarterback Who Got Away | False | By Michael Katz | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/movies/louise-brooks.html | LOUISE BROOKS | False | By Vincent Canby | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/marathon-wins-trial-over-sale.html | Marathon Wins Trial Over Sale | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/sports/sports-people-panama-hails-duran.html | SPORTS PEOPLE; Panama Hails Duran | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/us/around-the-nation-5-chicagoans-admit-tampering-with-ballots.html | AROUND THE NATION; 5 Chicagoans Admit Tampering With Ballots | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/business/solitron-devices-inc-reports-earnings-for-qtr-to-may-31.html | SOLITRON DEVICES INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151024 |
| 1983-06-22 | 1983-06-22 | https://www.nytimes.com/1983/06/22/nyregion/the-region-nj-transit-seeks-8-fare-increases.html | THE REGION; N.J. Transit Seeks 8% Fare Increases | False | AP | 1983-07-19 | TX 1-151024 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/g-r-i-corp-reports-earnings-for-qtr-to-may-14.html | G R I CORP reports earnings for qtr to May 14. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/around-the-world-rebel-attack-in-chad-is-reported-imminent.html | AROUND THE WORLD; Rebel Attack in Chad Is Reported Imminent | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/panel-on-charter-urges-end-to-at-large-seats.html | Panel on Charter Urges End to At-Large Seats | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/challenger-crew-snares-satellite.html | CHALLENGER CREW SNARES SATELLITE | False | By John Noble Wilford, Special To the New York Times | 1983-07-19 | TX 1-151022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/theater/stoppard-s-real-thing-in-london.html | STOPPARD'S 'REAL THING' IN LONDON | False | By Frank Rich, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/avco-corp-reports-earnings-for-qtr-to-may-31.html | AVCO CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/cornucopia-of-crafts-at-rhinebeck.html | CORNUCOPIA OF CRAFTS AT RHINEBECK | False | By Suzanne Slesin | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/sports-people-don-reese-gets-a-job.html | SPORTS PEOPLE; Don Reese Gets a Job | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/helpful-hardware-extras-for-hoses.html | HELPFUL HARDWARE; EXTRAS FOR HOSES | False | By Mary Smith | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/focus-on-federal-funds-rate.html | FOCUS ON FEDERAL FUNDS RATE | False | By Michael Quint | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/local-content-global-practice.html | LOCAL CONTENT: GLOBAL PRACTICE | False | By Kenneth N. Gilpin | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/2-slain-us-journalists-flown-to-honduran-capital.html | 2 SLAIN U.S. JOURNALISTS FLOWN TO HONDURAN CAPITAL | False | By Barbara Crossette, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/fight-over-24-1-wins-the-juvenile.html | Fight Over, 24-1, Wins the Juvenile | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/employers-offering-seminars-to-help-the-working-parent.html | EMPLOYERS OFFERING SEMINARS TO HELP THE WORKING PARENT | False | By Glenn Collins | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/cableshare-inc-reports-earnings-for-qtr-to-may-31.html | CABLESHARE INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/central-soya-co-reports-earnings-for-qtr-to-may-31.html | CENTRAL SOYA CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/doctors-back-tax-on-health-plans.html | DOCTORS BACK TAX ON HEALTH PLANS | False | By Robert Pear, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/reagan-and-o-neill-spar-on-tax-bill.html | REAGAN AND O'NEILL SPAR ON TAX BILL | False | By Steven R. Weisman, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/briefs-252032.html | BRIEFS | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/sports-people-reggie-jackson-out.html | SPORTS PEOPLE; Reggie Jackson Out | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/quantech-electronics-reports-earnings-for-qtr-to-march-31.html | QUANTECH ELECTRONICS reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-may-31.html | MGM GRAND HOTELS INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/hers.html | HERS | False | By June P. Wilson | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/glass-exhibition-of-student-works.html | GLASS EXHIBITION OF STUDENT WORKS | False | By Roslyn Siegel | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/godless-polish-city-gets-6th-church.html | 'GODLESS POLISH CITY GETS 6TH CHURCH | False | By John Kifner, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/new-york-day-by-day-meeting-men-and-avoiding-them.html | NEW YORK DAY BY DAY; Meeting Men, And Avoiding Them | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/new-york-day-by-day-new-developer-using-familiar-plans.html | NEW YORK DAY BY DAY; New Developer Using Familiar Plans | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/the-region-holding-of-unruh-upheld-in-jersey.html | THE REGION; Holding of Unruh Upheld in Jersey | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/required-reading-reagan-s-education.html | Required Reading; Reagan's Education | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/major-realty-corp-reports-earnings-for-qtr-to-may-31.html | MAJOR REALTY CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/courageous-wins-twice.html | Courageous Wins Twice | False | Special to the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/advertising-doyle-dane-loses-hyatt-legal-services.html | ADVERTISING; Doyle Dane Loses Hyatt Legal Services | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/bridge-japanese-have-indicated-they-can-play-with-best.html | Bridge; Japanese Have Indicated They Can Play With Best | False | By Alan Truscott | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/s-i-handling-systems-inc-reports-earnings-for-qtr-to-may-29.html | S I HANDLING SYSTEMS, INC reports earnings for qtr to May 29. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/briefing-250604.html | BRIEFING | False | By Warren Weaver Jr. and James F. Clarity | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/arts/critic-s-notebook-modern-hilarions-change-giselle.html | CRITIC'S NOTEBOOK; MODERN HILARIONS CHANGE 'GISELLE' | False | By Jack Anderson | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/essay-mindreading-jackson.html | ESSAY; MINDREADING JACKSON | False | By William Safire | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/scintrex-ltd-reports-earnings-for-qtr-to-april-30.html | SCINTREX LTD reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/army-chief-wanted-gi-wedded-to-his-unit-military-analysis.html | ARMY CHIEF WANTED G.I. WEDDED TO HIS UNIT; Military Analysis | False | By Drew Middleton | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/technology-a-pay-phone-of-your-own.html | Technology; A Pay Phone Of Your Own | False | By Andrew Pollack | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/around-the-world-36-miners-in-hungary-killed-in-explosion.html | AROUND THE WORLD; 36 Miners in Hungary Killed in Explosion | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/arts/tv-abc-offers-the-american-inquisition.html | TV: ABC OFFERS 'THE AMERICAN INQUISITION' | False | By John Corry | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/outdoors-snorkeling-reveals-underwater-beauty.html | OUTDOORS; SNORKELING REVEALS UNDERWATER BEAUTY | False | By Nelson Bryant | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/justices-uphold-imposition-of-death-penalty-in-georgia-case.html | JUSTICES UPHOLD IMPOSITION OF DEATH PENALTY IN GEORGIA CASE | False | Special to the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/chief-negotiators-for-labor-and-management-in-consolidated-edison-strike.html | CHIEF NEGOTIATORS FOR LABOR AND MANAGEMENT IN CONSOLIDATED EDISON STRIKE | False | By Richard D. Lyons | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/scouting-blair-s-choice.html | SCOUTING; Blair's Choice | False | By Michael Katz | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/new-law-gives-si-drivers-a-25-discount-on-verrazano.html | NEW LAW GIVES S.I. DRIVERS A 25Â¬Â¶ DISCOUNT ON VERRAZANO | False | By Josh Barbanel, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/sampson-shows-pro-touch.html | SAMPSON SHOWS PRO TOUCH | False | By William C. Rhoden, Special To the New York Times | 1983-07-19 | TX 1-151022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/new-york-day-by-day-some-people-who-care-spruce-up-the-city.html | NEW YORK DAY BY DAY; Some People Who Care Spruce Up the City | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/scouting-this-way-please.html | SCOUTING; This Way, Please | False | By Michael Katz | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/knicks-plan-offer-for-nets-elmore.html | KNICKS PLAN OFFER FOR NETS' ELMORE | False | By Sam Goldaper | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/scientific-atlanta-shifts.html | Scientific-Atlanta Shifts | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/socal-and-dravo-agree-on-project.html | Socal and Dravo Agree on Project | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/arts/city-opera-talks-halted-a-strike-is-authorized.html | CITY OPERA TALKS HALTED; A STRIKE IS AUTHORIZED | False | By John Rockwell | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/rebels-demand-plo-end-compromise-and-corruption.html | REBELS DEMAND P.L.O. END COMPROMISE AND CORRUPTION | False | By Thomas L. Friedman, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/ama-plans-drive-to-counter-reports-of-dioxin-as-hazard.html | A.M.A. PLANS DRIVE TO COUNTER REPORTS OF DIOXIN AS HAZARD | False | By Bayard Webster | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/standard-microsystems-corp-reports-earnings-for-qtr-to-may-31.html | STANDARD MICROSYSTEMS CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/briefs-251250.html | BRIEFS | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/texas-instruments.html | Texas Instruments | False | Special to the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/business-digest-thursday-june-23-1983.html | BUSINESS DIGEST; THURSDAY, JUNE 23, 1983 | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/american-software-inc-reports-earnings-for-qtr-to-april-30.html | AMERICAN SOFTWARE INC reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/duralith-corp-reports-earnings-for-qtr-to-may-31.html | DURALITH CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/may-consumer-prices-rose-0.5-led-by-gasoline-and-natural-gas.html | MAY CONSUMER PRICES ROSE 0.5%, LED BY GASOLINE AND NATURAL GAS | False | By Peter T. Kilborn, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/pact-reached-in-legislature-on-tax-abatements-by-city.html | PACT REACHED IN LEGISLATURE ON TAX ABATEMENTS BY CITY | False | By Edward A. Gargan, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/making-houses-from-the-past-fit-the-present.html | MAKING HOUSES FROM THE PAST FIT THE PRESENT | False | By Joseph Giovannini | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/insider-reports.html | Insider Reports | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/umet-properties-corp-reports-earnings-for-qtr-to-may-31.html | UMET PROPERTIES CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/gardening-plantings-for-street-tree-pits.html | GARDENING; PLANTINGS FOR STREET TREE PITS | False | By Linda Yang | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/novan-energy-inc-reports-earnings-for-year-to-march-31.html | NOVAN ENERGY, INC reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-151022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/scouting-timely-advice-on-pinch-hitting.html | SCOUTING; Timely Advice On Pinch-Hitting | False | By Michael Katz | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/bank-money-accounts-up.html | Bank Money Accounts Up | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/new-york-day-by-day-doing-justice-to-landmakers-and-to-theater-interiors.html | NEW YORK DAY BY DAY; Doing Justice to Landmakers And to Theater Interiors | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/cosmos-are-beaten-and-a-streak-ends.html | COSMOS ARE BEATEN AND A STREAK ENDS | False | By Alex Yannis, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/business-people-chief-resigns-post-at-applied-digital.html | BUSINESS PEOPLE; CHIEF RESIGNS POST AT APPLIED DIGITAL | False | By Daniel F. Cuff | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/mackenzie-financial-corp-reports-earnings-for-qtr-to-march-31.html | MACKENZIE FINANCIAL CORP reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/advertising-british-air-ads-create-quite-a-stir.html | Advertising; British Air Ads Create Quite a Stir | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/strength-and-diplomacy-stressed-by-shultz.html | 'STRENGTH AND DIPLOMACY' STRESSED BY SHULTZ | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/senate-gop-plays-cable-tv-circuit.html | SENATE G.O.P. PLAYS CABLE TV CIRCUIT | False | By David Shribman, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/farm-protesters-focus-prices-and-foreclosures.html | FARM PROTESTERS' FOCUS: PRICES AND FORECLOSURES | False | By Andrew H. Malcolm, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/billie-jean-king-wins-in-3-sets.html | BILLIE JEAN KING WINS IN 3 SETS | False | By Neil Amdur, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/service-corp-international-reports-earnings-for-qtr-to-april-30.html | SERVICE CORP INTERNATIONAL reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/un-press-report-approved.html | U.N. PRESS REPORT APPROVED | False | By Bernard D. Nossiter, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/arts/philharmonic-parks-concerts.html | PHILHARMONIC PARKS CONCERTS | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/the-region-congress-votes-radiation-cleanup.html | THE REGION; Congress Votes Radiation Cleanup | False | Special to the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/sports-of-the-times-yanks-last-link-to-bygone-days.html | SPORTS OF THE TIMES; YANKS LAST LINK TO BYGONE DAYS | False | By Ira Berkow | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/heinz-h-j-co-reports-earnings-for-qtr-to-april-27.html | HEINZ, H J, CO reports earnings for qtr to April 27. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/c-correction-251736.html | CORRECTION | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/coffee-exchange-seeks-futures-on-a-price-index.html | COFFEE EXCHANGE SEEKS FUTURES ON A PRICE INDEX | False | By H.j. Maidenberg | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/soviet-increased-1981-arms-outlay.html | SOVIET INCREASED 1981 ARMS OUTLAY | False | By Richard Halloran, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/russell-page-the-master-of-the-superlative-garden.html | RUSSELL PAGE, THE MASTER OF THE SUPERLATIVE GARDEN | False | By John Russell | 1983-07-19 | TX 1-151022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/us-soviet-grain-talks.html | U.S.-Soviet Grain Talks | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/guaranteed-wage-is-crux-of-pier-economics.html | GUARANTEED WAGE IS CRUX OF PIER ECONOMICS | False | By Sam Roberts | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/cuomo-says-state-will-step-up-aids-research-and-assist-victims.html | CUOMO SAYS STATE WILL STEP UP AIDS RESEARCH AND ASSIST VICTIMS | False | By Susan Chira, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/american-medical-international-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/state-oil-pact-facing-fight-in-the-senate.html | STATE OIL PACT FACING FIGHT IN THE SENATE | False | Special to the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/amrep-corp-reports-earnings-for-qtr-to-april-30.html | AMREP CORP reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/widow-of-rep-burton-is-elected-in-california-congressional-race.html | WIDOW OF REP. BURTON IS ELECTED IN CALIFORNIA CONGRESSIONAL RACE | False | Special to the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/nuclear-spill-in-france.html | Nuclear Spill in France | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/topics-true-romances-more-or-less-love-and-law.html | Topics; True Romances, More or Less; Love and Law | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/failures-in-france-rise.html | Failures in France Rise | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/nearly-2000-doctors-are-fasting-in-israel.html | Nearly 2,000 Doctors Are Fasting in Israel | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/books/books-of-the-times-249950.html | Books Of The Times | False | By Christopher Lehmann-Haupt | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/mcdonnell-planes.html | McDonnell Planes | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/brokers-vs-banks-canadian-test-case.html | BROKERS VS. BANKS: CANADIAN TEST CASE | False | Special to the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/article-251294-no-title.html | Article 251294 -- No Title | False | By Richard L. Madden, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/topics-true-romances-more-or-less-fiddlehead-and-firefly.html | Topics; True Romances, More or Less; Fiddlehead and Firefly | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/initio-inc-reports-earnings-for-qtr-to-may-7.html | INITIO INC reports earnings for qtr to May 7. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/democratic-leaders-in-house-say-budget-passage-is-likely.html | DEMOCRATIC LEADERS IN HOUSE SAY BUDGET PASSAGE IS LIKELY | False | By Steven V. Roberts, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/reagan-s-truth-on-blacks.html | REAGAN'S TRUTH ON BLACKS | False | By H. Carl McCall | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/dow-declines-1.71-two-indexes-rise.html | Dow Declines 1.71; Two Indexes Rise | False | By Alexander R. Hammer | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/market-place-penn-central-buyback-plan.html | Market Place; Penn Central Buyback Plan | False | By Vartanig G. Vartan | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/senate-kills-funds-for-breeder-reactor-in-passing-energy-water-bill.html | SENATE KILLS FUNDS FOR BREEDER REACTOR IN PASSING ENERGY-WATER BILL | False | By David Shribman, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/faulty-tests-lead-to-canadian-chemical-ban.html | FAULTY TESTS LEAD TO CANADIAN CHEMICAL BAN | False | Special to the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/indian-pt-3-shut-for-5-months.html | INDIAN PT. 3 SHUT FOR 5 MONTHS | False | By Matthew L. Wald | 1983-07-19 | TX 1-151022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/anderson-wins.html | Anderson Wins | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/agency-to-review-trafalgar-s-bid.html | Agency to Review Trafalgar's Bid | False | Special to the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/business-people-loehmann-s-executive-promoted-to-president.html | BUSINESS PEOPLE; Loehmann's Executive Promoted to President | False | By Daniel F. Cuff | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/judge-is-urged-to-dismiss-westway-bid-for-a-landfill-permit.html | JUDGE IS URGED TO DISMISS WESTWAY BID FOR A LANDFILL PERMIT | False | By Arnold H. Lubasch | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/president-budget-buster.html | President Budget Buster | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/arts/cbs-in-struggle-over-news-budget.html | CBS IN STRUGGLE OVER NEWS BUDGET | False | By Sally Bedell Smith | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/jaruzelski-holds-surprise-meeting-with-the-pontiff.html | JARUZELSKI HOLDS SURPRISE MEETING WITH THE PONTIFF | False | By Henry Kamm, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/epa-chief-urges-uniform-pollution-assessment.html | E.P.A. CHIEF URGES UNIFORM POLLUTION ASSESSMENT | False | By Philip Shabecoff, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/7-virginia-coal-miners-including-a-woman-die-in-shaft-blast.html | 7 VIRGINIA COAL MINERS, INCLUDING A WOMAN, DIE IN SHAFT BLAST | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/nissan-motor-plan.html | Nissan Motor Plan | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/visual-electronics-corp-reports-earnings-for-year-to-march-31.html | VISUAL ELECTRONICS CORP reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/testing-of-arms-held-inadequate.html | TESTING OF ARMS HELD INADEQUATE | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/l-museum-s-mistake-249971.html | MUSEUM'S MISTAKE | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/sports-people-ashe-is-improving.html | SPORTS PEOPLE; Ashe Is Improving | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/abroad-at-home-sakharov-speaks.html | ABROAD AT HOME; SAKHAROV SPEAKS | False | By Anthony Lewis | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/l-medical-eye-problems-require-medical-doctors-249975.html | MEDICAL EYE PROBLEMS REQUIRE MEDICAL DOCTORS | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/l-health-care-a-missing-american-right-249970.html | HEALTH CARE: A MISSING AMERICAN RIGHT | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/separatists-lose-in-3-quebec-votes.html | SEPARATISTS LOSE IN 3 QUEBEC VOTES | False | By Michael T. Kaufman, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/countrywide-credit-industries-reports-earnings-for-qtr-to-may-31.html | COUNTRYWIDE CREDIT INDUSTRIES reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/oil-data-program-to-resume.html | OIL-DATA PROGRAM TO RESUME | False | By Kenneth B. Noble, Special to the New York Times | 1983-07-19 | TX 1-151022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/denver-election-widens-circle-of-hispanic-leaders.html | DENVER ELECTION WIDENS CIRCLE OF HISPANIC LEADERS | False | By William E. Schmidt, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/high-court-voids-jersey-districting-for-seats-in-house.html | HIGH COURT VOIDS JERSEY DISTRICTING FOR SEATS IN HOUSE | False | By Linda Greenhouse, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/fed-backs-acquisition-of-seafirst.html | FED BACKS ACQUISITION OF SEAFIRST | False | By Andrew Pollack | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/finance-new-issues-group-guarantees-180-million-loan.html | FINANCE/NEW ISSUES; Group Guarantees $180 Million Loan | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/senators-endorse-tougher-cigarette-warning.html | SENATORS ENDORSE TOUGHER CIGARETTE WARNING | False | By Michael Decoury Hinds, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/frequency-electronics-inc-reports-earnings-for-year-to-april-30.html | FREQUENCY ELECTRONICS INC reports earnings for year to April 30. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/kaufman-broad-inc-reports-earnings-for-qtr-to-may-31.html | KAUFMAN & BROAD INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/guidry-defeats-orioles.html | GUIDRY DEFEATS ORIOLES | False | By Murray Chass, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/doctors-appeal-for-arms-curb.html | DOCTORS APPEAL FOR ARMS CURB | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/ohio-sealy-mattress-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | OHIO-SEALY MATTRESS MANUFACTURING CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/arts/opera-l-ormindo.html | OPERA: 'L'ORMINDO | False | By Edward Rothstein | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/new-york-area-costs-up-by-0.7.html | NEW YORK AREA COSTS UP BY 0.7% | False | By Damon Stetson | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/chemical-seeks-to-lift-order-on-supply-system.html | Chemical Seeks to Lift Order on Supply System | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/stripped-furniture-enhanced-by-wax.html | STRIPPED FURNITURE ENHANCED BY WAX | False | By Michael Varese | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/sports-people-interest-in-a-bengal.html | SPORTS PEOPLE; Interest in a Bengal | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/finance-new-issues-new-mexico-bond-issue-priced-to-yield-6-to-8.html | FINANCE/NEW ISSUES; New Mexico Bond Issue Priced to Yield 6% to 8% | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/advertising-dancer-and-dorland-holding-talks.html | ADVERTISING; Dancer and Dorland Holding Talks | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/style/dr-jenne-britell-a-banker-weds.html | Dr. Jenne Britell, A Banker, Weds | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/business-people-ex-microsoft-president-to-no-2-job-at-metheus.html | BUSINESS PEOPLE; Ex-Microsoft President To No. 2 Job at Metheus | False | By Daniel F. Cuff | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/players-cooney-is-mending-and-starting-over.html | PLAYERS; COONEY IS MENDING AND STARTING OVER | False | By Malcolm Moran | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/home-beat-50-grand-pieces-of-50-s-furniture.html | HOME BEAT; 50 GRAND PIECES OF 50'S FURNITURE | False | By Suzanne Slesin | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/theater/jessica-tandy-in-talks-for-menagerie.html | JESSICA TANDY IN TALKS FOR 'MENAGERIE' | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/nash-given-100-year-minimum-term.html | NASH GIVEN 100-YEAR MINIMUM TERM | False | By Selwyn Raab | 1983-07-19 | TX 1-151022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/hartmarx-corp-reports-earnings-for-qtr-to-may-31.html | HARTMARX CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/obituaries/raymond-h-rieder-founder-of-carling-yacht-racing-cup.html | Raymond H. Rieder, Founder Of Carling Yacht Racing Cup | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/transactions-251284.html | Transactions | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/advertising-new-panty-hose-line.html | ADVERTISING; New Panty Hose Line | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/l-how-the-information-poor-get-poorer-249960.html | HOW THE 'INFORMATION POOR' GET POORER | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/stars-in-japan-s-politics-have-lost-the-limelight.html | STARS IN JAPAN'S POLITICS HAVE LOST THE LIMELIGHT | False | By Clyde Haberman, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/hydro-optics-inc-reports-earnings-for-qtr-to-may-31.html | HYDRO OPTICS INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/sargent-industries-inc-reports-earnings-for-qtr-to-april-30.html | SARGENT INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/a-star-who-shines-brightly-in-reagan-s-shadow.html | A STAR WHO SHINES BRIGHTLY IN REAGAN'S SHADOW | False | By Phil Gailey, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/sports-people-trade-disturbs-mio.html | SPORTS PEOPLE; Trade Disturbs Mio | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/echlin-inc-reports-earnings-for-qtr-to-may-31.html | ECHLIN INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/coastland-corp-of-florida-reports-earnings-for-qtr-to-may-31.html | COASTLAND CORP OF FLORIDA reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/southwest-leasing-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST LEASING CORP reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/quotations-of-the-day-251731.html | Quotations of the Day | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/sharon-sues-time-magazine-over-article-on-palestinians.html | Sharon Sues Time Magazine Over Article on Palestinians | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/subway-derailments-lead-to-checking-of-guardrails.html | SUBWAY DERAILMENTS LEAD TO CHECKING OF GUARDRAILS | False | By Philip Shenon | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/seaver-and-torrez-sweep-cards.html | SEAVER AND TORREZ SWEEP CARDS | False | By Joseph Durso | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/finance-new-issues-fannie-mae-issue.html | FINANCE/NEW ISSUES; Fannie Mae Issue | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/man-chief-negotiators-for-labor-management-consolidated-edison-strke.html | MAN IN THE NEWS; CHIEF NEGOTIATORS FOR LABOR AND MANAGEMENT IN CONSOLIDATED EDISON STRKE | False | By William G. Blair | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/plays-neil-allen-surprises-with-2-strike-bunt.html | PLAYS; NEIL ALLEN SURPRISES WITH 2-STRIKE BUNT | False | By Joseph Durso | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/news-summary-thursday-june-23-1983.html | News Summary; THURSDAY, JUNE 23, 1983 | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/imasco-makes-bid-for-canadian-tire.html | IMASCO MAKES BID FOR CANADIAN TIRE | False | Special to the New York Times | 1983-07-19 | TX 1-151022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-may-31.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/l-a-gaptoothed-bill-on-two-way-cable-privacy-249957.html | A GAPTOOTHED BILL ON TWO-WAY CABLE PRIVACY | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/executives.html | EXECUTIVES | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/anderson-refuses-to-act-on-port-authority-bills.html | ANDERSON REFUSES TO ACT ON PORT AUTHORITY BILLS | False | By Michael Oreskes, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/l-nothing-unilateral-in-a-mutual-freeze-249963.html | NOTHING 'UNILATERAL' IN A MUTUAL FREEZE | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/around-the-world-iraq-asks-un-to-study-pow-camps-in-iran.html | AROUND THE WORLD; Iraq Asks U.N. to Study P.O.W. Camps in Iran | False | Special to the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/4-predecessors-assail-adelman-on-missile-idea.html | 4 PREDECESSORS ASSAIL ADELMAN ON MISSILE IDEA | False | By Martin Tolchin, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/sports/fate-of-blues-still-undecided.html | Fate of Blues Still Undecided | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/newbery-energy-corp-reports-earnings-for-qtr-to-march-31.html | NEWBERY ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/theater/stage-conference-asks-what-is-a-dramaturge.html | STAGE CONFERENCE ASKS WHAT IS A DRAMATURGE? | False | By Leslie Bennetts | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/the-un-today-june-23-1983.html | The U.N. Today; June 23, 1983 | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/the-city-transit-authority-warned-on-costs.html | THE CITY; Transit Authority Warned on Costs | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/interferon-found-a-transplant-aid.html | INTERFERON FOUND A TRANSPLANT AID | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/obituaries/carroll-b-larrabee-86-ex-magazine-publisher.html | Carroll B. Larrabee, 86; Ex-Magazine Publisher | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/swedish-prices-up.html | Swedish Prices Up | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/kaufman-broad-has-profit-sales-up.html | Kaufman & Broad Has Profit; Sales Up | False | By Phillip H. Wiggins | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/monogram-oil-gas-reports-earnings-for-qtr-to-april-30.html | MONOGRAM OIL & GAS reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/cheers-for-the-higher-tolls-and-gas-tax.html | Cheers for the Higher Tolls and Gas Tax | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/around-the-nation-man-held-in-stranglings-of-two-teen-age-boys.html | AROUND THE NATION; Man Held in Stranglings Of Two Teen-Age Boys | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/new-york-day-by-day-mrs-abzug-comes-out-for-nuetrality.html | NEW YORK DAY BY DAY; Mrs. Abzug Comes Out For Nuetrality | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/pretoria-upholds-ruling-on-blacks.html | PRETORIA UPHOLDS RULING ON BLACKS | False | By Joseph Lelyveld, Special To the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/opinion/on-strategic-parity.html | ON STRATEGIC PARITY | False | By Andrei D. Sakharov | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/nyregion/gunmen-wound-three-students-near-yeshiva-u.html | GUNMEN WOUND THREE STUDENTS NEAR YESHIVA U. | False | By Leonard Buder | 1983-07-19 | TX 1-151022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/texas-gas-accepts-csx-offer.html | TEXAS GAS ACCEPTS CSX OFFER | False | By Robert J. Cole | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/concept-inc-reports-earnings-for-qtr-to-may-31.html | CONCEPT INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/around-the-world-anti-israeli-resolution-is-rejected-by-the-ilo.html | AROUND THE WORLD; Anti-Israeli Resolution Is Rejected by the I.L.O. | False | Special to the New York Times | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/calendar-of-events-landmarks-series.html | CALENDAR OF EVENTS: LANDMARKS SERIES | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/credit-markets-interest-rates-turn-higher-7year-notes-bring-108.html | CREDIT MARKETS; Interest Rates Turn Higher; 7-Year Notes Bring 10.8% | False | By Yla Eason | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/business/key-rates-252045.html | Key Rates | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/garden/q-a-249196.html | Q&A | False | | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/world/100-young-czechs-calling-for-freedom-are-routed-by-police.html | 100 YOUNG CZECHS CALLING FOR FREEDOM ARE ROUTED BY POLICE | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-23 | 1983-06-23 | https://www.nytimes.com/1983/06/23/us/around-the-nation-ex-guard-who-killed-13-is-given-death-sentence.html | AROUND THE NATION; Ex-Guard Who Killed 13 Is Given Death Sentence | False | AP | 1983-07-19 | TX 1-151022 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/money-fund-assets-slump.html | Money Fund Assets Slump | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/arafat-says-syria-blocks-supplies-to-all-his-guerrillas-in-lebanon.html | ARAFAT SAYS SYRIA BLOCKS SUPPLIES TO ALL HIS GUERRILLAS IN LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/japans-noneducation.html | JAPAN'S NONEDUCATION | False | By John Zeugner | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/panel-expected-to-deny-tax-credit-to-businesses.html | PANEL EXPECTED TO DENY TAX CREDIT TO BUSINESSES | False | By Josh Barbanel, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/quotation-of-the-day-254159.html | Quotation of the Day | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/briefing-252724.html | BRIEFING | False | By Warren Weaver Jr. and James F. Clarity | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/fedders-hearing-set.html | Fedders Hearing Set | False | Special to the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/webcor-electronics-reports-earnings-for-year-to-march-31.html | WEBCOR ELECTRONICS reports earnings for year to March 31. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/sharp-shifts-in-congress-practices-and-legislative-conflict-predicted.html | SHARP SHIFTS IN CONGRESS PRACTICES AND LEGISLATIVE CONFLICT PREDICTED | False | Special to the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/about-real-estate-new-federal-rent-rules-will-have-a-wide-impact.html | ABOUT REAL ESTATE; NEW FEDERAL RENT RULES WILL HAVE A WIDE IMPACT | False | By Alan S. Oser | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/official-urges-dismissal-of-3-at-three-mile-island.html | OFFICIAL URGES DISMISSAL OF 3 AT THREE MILE ISLAND | False | By Jane Perlez, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/scouting-juggling-generals.html | SCOUTING; Juggling Generals | False | By Michael Katz | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/transamerica-realty-investors-reports-earnings-for-qtr-to-may-31.html | TRANSAMERICA REALTY INVESTORS reports earnings for qtr to May 31. | False | | 1983-06-27 | TX 1-151023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/western-steer-mon-n-pops-reports-earnings-for-qtr-to-may-20.html | WESTERN STEER-MON 'N' POPS reports earnings for qtr to May 20. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/reagan-asks-doctors-to-support-freeze-in-their-medicare-returns.html | REAGAN ASKS DOCTORS TO SUPPORT FREEZE IN THEIR MEDICARE RETURNS | False | By Francis X. Clines, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-may-31.html | LILLY INDUSTRIAL COATINGS INC reports earnings for qtr to May 31. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/c-correction-254162.html | CORRECTION | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/advertising-public-service-award.html | ADVERTISING; Public Service Award | False | By Philip H. Dougherty | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/books/publishing-where-book-buyers-are.html | PUBLISHING: WHERE BOOK BUYERS ARE | False | By Edwin McDowell | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/bridge-odd-hands-can-test-skill-of-defenders-on-discards.html | Bridge: Odd Hands Can Test Skill Of Defenders on Discards | False | By Alan Truscott | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/nuclear-plant-contract-case.html | Nuclear Plant Contract Case | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/around-the-nation-berserk-marine-is-shot-after-wounding-another.html | AROUND THE NATION; 'Berserk' Marine Is Shot After Wounding Another | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/music-of-bolivia.html | Music of Bolivia | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/movies/twilight-zone-is-adapted-to-the-big-screen.html | 'TWILIGHT ZONE' IS ADAPTED TO THE BIG SCREEN | False | By Vincent Canby | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/excerpts-from-address-on-us-policy-in-africa.html | EXCERPTS FROM ADDRESS ON U.S. POLICY IN AFRICA | False | Special to the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/65-by-beck-leads-by-1.html | 65 by Beck Leads by 1 | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/business-people-smith-barney-fills-key-brokerage-post.html | BUSINESS PEOPLE; Smith Barney Fills Key Brokerage Post | False | By Daniel F. Cuff | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/us-calls-policies-of-south-africans-morally-wrong-excerpts-from-speech-page-a7.html | U.S. CALLS POLICIES OF SOUTH AFRICANS 'MORALLY WRONG'; Excerpts from speech, page A7. | False | By Bernard Gwertzman, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/some-salvador-prisoners-fresh-from-jail-seeking-exit-visas.html | SOME SALVADOR PRISONERS, FRESH FROM JAIL, SEEKING EXIT VISAS | False | By Lydia Chavez, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/us-tells-of-secret-air-operations-in-egypt.html | U.S. TELLS OF SECRET AIR OPERATIONS IN EGYPT | False | By Richard Halloran, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/sports-of-the-times-the-pitcher-and-the-lawyer.html | SPORTS OF THE TIMES; The Pitcher and the Lawyer | False | By George Vecsey | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/pillsbury-co-reports-earnings-for-qtr-to-may-31.html | PILLSBURY CO reports earnings for qtr to May 31. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/movies/olympics-harbinger-and-specials-for-a-fund-drive.html | OLYMPICS HARBINGER AND SPECIALS FOR A FUND DRIVE | False | By John J. O'Connor | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/finance-new-issues-electronic-mail-completes-issue.html | FINANCE/NEW ISSUES; Electronic Mail Completes Issue | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/briefs-253195.html | BRIEFS | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/for-hotels-an-era-of-change.html | FOR HOTELS, AN ERA OF CHANGE | False | | 1983-06-27 | TX 1-151023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/economic-scene-the-legacy-of-keynes.html | Economic Scene; The Legacy Of Keynes | False | By Leonard Silk | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/the-city-blind-woman-dies-in-fall-on-the-ind.html | THE CITY; Blind Woman Dies In Fall on the IND | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/westchester-fire-buffs-fair.html | WESTCHESTER FIRE-BUFFS FAIR | False | By Edward Hudson | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/pontiff-meets-with-walesa-then-flies-back-to-vatican.html | PONTIFF MEETS WITH WALESA, THEN FLIES BACK TO VATICAN | False | By John Kifner, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/finance-new-issues-hospital-bond-priced-to-yield-5.5-to-10.html | FINANCE/NEW ISSUES; Hospital Bond Priced To Yield 5.5% to 10% | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/cluett-plans-sale.html | Cluett Plans Sale | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/style/computers-now-list-bridal-gifts.html | COMPUTERS NOW LIST BRIDAL GIFTS | False | By Angela Taylor | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/elston-howard-s-ring-recovered.html | Elston Howard's Ring Recovered | False | By United Press International | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/graduate-tells-of-a-capitol-school.html | GRADUATE TELLS OF A CAPITOL SCHOOL | False | Special to the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/obituaries/tambimuttu-67-dies-indian-poet-and-editor.html | Tambimuttu, 67, Dies; Indian Poet and Editor | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/pacific-telephone.html | Pacific Telephone | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/restaurants-brazilian-tradition-in-modern-setting.html | RESTAURANTS; Brazilian tradition in modern setting | False | By Mimi Sheraton | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/foreign-affairs-a-mideast-crossroads.html | FOREIGN AFFAIRS; A MIDEAST CROSSROADS | False | By Flora Lewis | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/art-architecture-real-and-imagined-in-prints.html | ART: ARCHITECTURE, REAL AND IMAGINED, IN PRINTS | False | By Grace Glueck | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/around-the-nation-41-are-slightly-injured-in-boston-subway-crash.html | AROUND THE NATION; 41 Are Slightly Injured In Boston Subway Crash | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/symbol-technologies-inc-reports-earnings-for-qtr-to-may-31.html | SYMBOL TECHNOLOGIES INC reports earnings for qtr to May 31. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/dance-rod-rodgers-unit.html | DANCE: ROD RODGERS UNIT | False | By Jennifer Dunning | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/warsaw-pact-proposes-accord-on-troop-cuts.html | Warsaw Pact Proposes Accord on Troop Cuts | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/style/a-cool-dress-checks-in.html | A COOL DRESS CHECKS IN | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/a-fair-blow-at-foul-districting.html | A Fair Blow at Foul Districting | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/the-un-today-june-24-1983.html | The U.N. Today; June 24, 1983 | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/morehouse-indus-reports-earnings-for-qtr-to-may-31.html | MOREHOUSE INDUS reports earnings for qtr to May 31. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/movies/yellowbeard-a-17th-century-treasure-hunt.html | 'YELLOWBEARD,' A 17TH-CENTURY TREASURE HUNT | False | By Lawrence Van Gelder | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/new-york-day-by-day-in-and-out-of-office-without-being-elected.html | NEW YORK DAY BY DAY; In and Out of Office Without Being Elected | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/sports-people-the-howe-case.html | SPORTS PEOPLE; The Howe Case | False | | 1983-06-27 | TX 1-151023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/sports-people-mavericks-keep-davis.html | SPORTS PEOPLE; Mavericks Keep Davis | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/curb-on-boxing-voted-by-ama.html | Curb on Boxing Voted by A.M.A. | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/movie-systems-co-reports-earnings-for-qtr-to-may-31.html | MOVIE SYSTEMS (CO) reports earnings for qtr to May 31. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/spotlight-follows-yankees-coaches.html | SPOTLIGHT FOLLOWS YANKEES' COACHES | False | By Murray Chass | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/accord-on-medicaid-costs-reached-in-albany.html | ACCORD ON MEDICAID COSTS REACHED IN ALBANY | False | By Michael Oreskes, Special to the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/us-sees-rebound-but-not-in-all-areas.html | U.S. SEES REBOUND BUT NOT IN ALL AREAS | False | By Peter T. Kilborn, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/after-a-week-mixed-review-for-bus-lane-on-5th.html | AFTER A WEEK, MIXED REVIEW FOR BUS LANE ON 5TH | False | By Dorothy Gaiter | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/rick-springfield-tour.html | Rick Springfield Tour | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/no-instead-divest.html | ...NO, INSTEAD DIVEST | False | By Michael Joseph Smith and Stanley Hoffmann | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/l-high-time-for-spain-to-recognize-israel-252341.html | HIGH TIME FOR SPAIN TO RECOGNIZE ISRAEL | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/truckers-in-chile-begin-a-walkout.html | TRUCKERS IN CHILE BEGIN A WALKOUT | False | By Edward Schumacher, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/cuomo-in-shift-accepts-anderson-s-pension-plan.html | CUOMO, IN SHIFT, ACCEPTS ANDERSON'S PENSION PLAN | False | By Edward A. Gargan, Special to the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/panel-backs-tax-plan-to-save-railroad-retirement-system.html | PANEL BACKS TAX PLAN TO SAVE RAILROAD RETIREMENT SYSTEM | False | By David Shribman, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/house-votes-720-ceiling-on-july-1-income-tax-cut.html | HOUSE VOTES $720 CEILING ON JULY 1 INCOME TAX CUT | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/vivitar-omega.html | Vivitar-Omega | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/senate-roll-call-on-budget-vote.html | SENATE ROLL-CALL ON BUDGET VOTE | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/excerpts-from-supreme-court-decision-on-legislative-vetoes.html | EXCERPTS FROM SUPREME COURT DECISION ON LEGISLATIVE VETOES | False | Special to the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/advertising-changes-ahead-for-new-wave.html | Advertising; Changes Ahead for New Wave | False | By Philip H. Dougherty | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/us-steel-meets-on-import-plan.html | U.S. STEEL MEETS ON IMPORT PLAN | False | By Sandra Salmans | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/elmore-accepts-knicks-offer.html | Elmore Accepts Knicks' Offer | False | By Roy S. Johnson | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/gas-service-co-rejects-an-offer.html | Gas Service Co. Rejects an Offer | False | | 1983-06-27 | TX 1-151023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/advertising-cadwell-davis-hires-bartley-as-president.html | ADVERTISING; Cadwell Davis Hires Bartley as President | False | By Philip H. Dougherty | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/norstar-merger.html | Norstar Merger | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/business-people-merrill-lynch-names-banking-division-head.html | BUSINESS PEOPLE; Merrill Lynch Names Banking Division Head | False | By Daniel F. Cuff | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/baker-and-stockman-report-receiving-80-carter-material.html | BAKER AND STOCKMAN REPORT RECEIVING '80 CARTER MATERIAL | False | By Phil Gailey, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/movies/angels-from-fassbinder-play.html | 'ANGELS,' FROM FASSBINDER PLAY | False | By Vincent Canby | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/winnebago-industries-inc-reports-earnings-for-qtr-to-may-28.html | WINNEBAGO INDUSTRIES INC reports earnings for qtr to May 28. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/seven-oaks-international-reports-earnings-for-qtr-to-april-30.html | SEVEN OAKS INTERNATIONAL reports earnings for qtr to April 30. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/at-t-billing.html | A.T.& T. Billing | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/obituaries/david-a-leinbach.html | DAVID A. LEINBACH | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/key-rates-252668.html | Key Rates | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/big-three-auto-sales-soar-73.html | BIG THREE AUTO SALES SOAR 73% | False | By Eric N. Berg | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/news-summary-friday-june-24-1983.html | News Summary; FRIDAY, JUNE 24, 1983 | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/bush-begins-a-trip-to-europe-to-explain-u-s-latin-policy.html | Bush Begins a Trip to Europe To Explain U. S. Latin Policy | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/emergency-plan-for-atom-plant-found-deficient.html | EMERGENCY PLAN FOR ATOM PLANT FOUND DEFICIENT | False | By Matthew L. Wald | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/style/weddings-march-to-new-tunes.html | WEDDINGS MARCH TO NEW TUNES | False | By James Barron | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/cam-fella-in-dead-heat.html | Cam Fella In Dead Heat | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/article-253836-no-title.html | Article 253836 -- No Title | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/scouting-on-sick-leave.html | SCOUTING; On Sick Leave | False | By Michael Katz | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/ransburg-corp-reports-earnings-for-qtr-to-may-31.html | RANSBURG CORP reports earnings for qtr to May 31. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/casino-unions-are-different.html | Casino Unions Are Different | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/public-radio-to-get-aid.html | PUBLIC RADIO TO GET AID | False | Special to the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/monolithic-memories-inc-reports-earnings-for-qtr-to-june-12.html | MONOLITHIC MEMORIES INC reports earnings for qtr to June 12. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/market-place-bright-outlook-for-apparel.html | Market Place; Bright Outlook For Apparel | False | By Vartanig G. Vartan | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/limit-student-loans.html | LIMIT STUDENT LOANS | False | By Joseph D. Rodota Jr. | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/scouting-no-shortcuts.html | SCOUTING; No Shortcuts | False | By Michael Katz | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/l-jury-selection-one-state-s-racial-bias-remedy-254187.html | JURY SELECTION: ONE STATES RACIAL BIAS REMEDY | False | | 1983-06-27 | TX 1-151023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/supreme-court-7-2-restricts-congress-s-right-overrule-actions-executive-branch.html | SUPREME COURT, 7-2, RESTRICTS CONGRESS'S RIGHT TO OVERRULE ACTIONS BY EXECUTIVE BRANCH | False | By Linda Greenhouse, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/the-city-police-stop-800-in-subway-sweep.html | THE CITY; Police Stop 800 In Subway Sweep | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/beatrice-foods-net-up.html | Beatrice Foods Net Up | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/new-york-day-by-day-message-about-missiles-takes-a-novel-form.html | NEW YORK DAY BY DAY; Message About Missiles Takes A Novel Form | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/wary-traders-let-rates-rise.html | WARY TRADERS LET RATES RISE | False | By Yla Eason | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/around-the-world-turks-impose-a-ban-on-21-founders-of-party.html | AROUND THE WORLD; Turks Impose a Ban On 21 Founders of Party | False | Special to the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/interstate-uniform-services-inc-reports-earnings-for-qtr-to-may-28.html | INTERSTATE UNIFORM SERVICES INC reports earnings for qtr to May 28. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/aids-foundation-is-set-up-in-city-to-find-out-more-about-ailment.html | AIDS FOUNDATION IS SET UP IN CITY TO FIND OUT MORE ABOUT AILMENT | False | By Ronald Sullivan | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/mrs-hart-reappointed-arts-council-chairman.html | Mrs. Hart Reappointed Arts Council Chairman | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/sports-people-ricky-bell-improved.html | SPORTS PEOPLE; Ricky Bell Improved | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/players-resentment-deepens.html | PLAYERS' RESENTMENT DEEPENS | False | Special to the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/congress-adopts-1984-budget-plan.html | CONGRESS ADOPTS 1984 BUDGET PLAN | False | By Steven V. Roberts, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/jersey-s-assembly-approves-death-by-injection-measure.html | JERSEY'S ASSEMBLY APPROVES DEATH-BY-INJECTION MEASURE | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/pope-orders-study-of-drop-in-religious-orders-in-us.html | POPE ORDERS STUDY OF DROP IN RELIGIOUS ORDERS IN U.S. | False | By Kenneth A. Briggs, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/new-york-day-by-day-amid-racket-of-the-present-an-echo-of-the-past.html | NEW YORK DAY BY DAY; Amid Racket of the Present, An Echo of the Past | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/fuller-h-b-co-reports-earnings-for-qtr-to-may-31.html | FULLER, H. B., CO reports earnings for qtr to May 31. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/coastal-bid-for-texas-gas-ended.html | COASTAL BID FOR TEXAS GAS ENDED | False | By Robert J. Cole | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/mcenroe-advances-as-tempers-flare.html | MCENROE ADVANCES AS TEMPERS FLARE | False | By Neil Amdur, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/new-york-day-by-day-a-lesser-eclipse.html | NEW YORK DAY BY DAY; A Lesser Eclipse | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/the-refugees-are-coming.html | The Refugees Are Coming! | False | | 1983-06-27 | TX 1-151023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/swiss-to-pay-5250000-for-stravinsky-archive.html | SWISS TO PAY $5,250,000 FOR STRAVINSKY ARCHIVE | True | By Herbert Mitgang | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/jazz-festival.html | JAZZ FESTIVAL | False | By John S. Wilson | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/briefs-252645.html | BRIEFS | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/unveiling-of-kennedy-tapes-adds-no-revelations.html | UNVEILING OF KENNEDY TAPES ADDS NO REVELATIONS | False | By Fox Butterfield, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/uds-inc-reports-earnings-for-qtr-to-april-30.html | UDS INC reports earnings for qtr to April 30. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/brazilian-debt-arrears-mount.html | Brazilian Debt Arrears Mount | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/chad-says-rebels-are-raiding-city-in-north-with-libyan-aid.html | CHAD SAYS REBELS ARE RAIDING CITY IN NORTH WITH LIBYAN AID | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/introduction-to-vatican-unit-s-report.html | INTRODUCTION TO VATICAN UNIT'S REPORT | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/liberty-wins-2-of-3-in-trials.html | Liberty Wins 2 of 3 In Trials | False | By Joanne A. Fishman, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/us-track-team-faces-test.html | U.S. TRACK TEAM FACES TEST | False | By Frank Litsky, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/piano-van-zandt-ellis-plays-liszt.html | PIANO: VAN ZANDT ELLIS PLAYS LISZT | False | By Bernard Holland | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/stabilized-rents-in-city-to-go-up-by-4-7-and-10.html | STABILIZED RENTS IN CITY TO GO UP BY 4, 7 AND 10% | False | By Lee A. Daniels | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/volcker-plan-to-curb-bank-mergers.html | Volcker Plan to Curb Bank Mergers | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/the-bias-against-sprinting.html | THE BIAS AGAINST SPRINTING | False | By Steven Crist | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/deschin-services-scheduled.html | Deschin Services Scheduled | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/shuttle-flight-termed-nearly-perfect-mission.html | SHUTTLE FLIGHT TERMED 'NEARLY PERFECT MISSION' | False | By John Noble Wilford, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/kimball-eliminated-in-diving.html | Kimball Eliminated in Diving | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/l-unlikely-soviet-desire-to-quit-afghanistan-252345.html | UNLIKELY SOVIET DESIRE TO QUIT AFGHANISTAN | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/rich-schools-getting-richer-in-computers.html | RICH SCHOOLS GETTING RICHER IN COMPUTERS | False | By Michael Winerip, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/theater/bel-canto-opera-turns-to-a-fantasy-play-on-china.html | BEL CANTO OPERA TURNS TO A FANTASY PLAY ON CHINA | False | By Eleanor Blau | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/business-people-travel-unit-president-for-american-express.html | BUSINESS PEOPLE; TRAVEL UNIT PRESIDENT FOR AMERICAN EXPRESS | False | By Daniel F. Cuff | 1983-06-27 | TX 1-151023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/new-cboe-index-options.html | New C.B.O.E Index Options | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/checking-for-safety-in-the-gloom-of-irt-caverns.html | CHECKING FOR SAFETY IN THE GLOOM OF IRT CAVERNS | False | By Ari L. Goldman | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/the-city-con-ed-employees-charge-lockout.html | THE CITY; Con Ed Employees Charge Lockout | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/l-an-ill-conceived-cap-on-care-for-the-dying-252332.html | AN ILL-CONCEIVED 'CAP' ON CARE FOR THE DYING | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/rep-dingell-cites-data-damaging-to-citicorp.html | REP. DINGELL CITES DATA DAMAGING TO CITICORP | False | By Jeff Gerth, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/delorean-granted-delay-in-his-trial.html | DELOREAN GRANTED DELAY IN HIS TRIAL | False | By Judith Cummings, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/new-york-day-by-day-reagn-says-medicaid-rule-will-be-eased-for-girl-4.html | NEW YORK DAY BY DAY; Reagn Says Medicaid Rule Will Be Eased For Girl, 4 | False | By Laurie Johnston and Susan Heller Anderson | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/mx-deployment-linked-to-soviet-stance.html | MX DEPLOYMENT LINKED TO SOVIET STANCE | False | By Hedrick Smith, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/auctions-twin-phyfes-twin-owners.html | AUCTIONS; Twin Phyfes, twin owners | False | By Rita Reif | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/high-water-causing-some-problems-for-tourist-businesses-on-colorado.html | HIGH WATER CAUSING SOME PROBLEMS FOR TOURIST BUSINESSES ON COLORADO | False | Special to the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/a-garden-walk-in-the-city-with-flowers-at-their-best.html | A GARDEN WALK IN THE CITY WITH FLOWERS AT THEIR BEST | False | By Joan Lee Faust | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/tribute-to-rodgers.html | Tribute to Rodgers | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/lebanon-aide-disputes-beirut-massacre-report.html | Lebanon Aide Disputes Beirut Massacre Report | False | Special to the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/required-reading-helping-education.html | Required Reading; Helping Education | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/theater/stage-accounts-on-scots-border-farm.html | STAGE: 'ACCOUNTS,' ON SCOTS BORDER FARM | False | By Herbert Mitgang | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/hot-weekend-in-clubs-awaits-droves-of-fans.html | HOT WEEKEND IN CLUBS AWAITS DROVES OF FANS | False | By Robert Palmer | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/l-merit-pay-at-the-top-252334.html | MERIT PAY AT THE TOP | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/saturn-moon-may-hold-clues-on-life-s-chemical-evolution.html | SATURN MOON MAY HOLD CLUES ON LIFE'S CHEMICAL EVOLUTION | False | By Walter Sullivan | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/mets-win-third-straight.html | METS WIN THIRD STRAIGHT | False | By Joseph Durso | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/obituaries/jason-seley-dies-taught-sculpture.html | JASON SELEY DIES; TAUGHT SCULPTURE | False | By Joan Cook | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/kool-jazz-festival-who-s-playing-what-when-and-where.html | KOOL JAZZ FESTIVAL; WHO'S PLAYING WHAT, WHEN AND WHERE | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/company-news-merger-talks-again-for-maryland-cup.html | COMPANY NEWS; Merger Talks Again For Maryland Cup | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/epa-will-ease-sanctions-on-clean-air-act-violators.html | E.P.A. WILL EASE SANCTIONS ON CLEAN AIR ACT VIOLATORS | False | By Philip Shabecoff, Special To the New York Times | 1983-06-27 | TX 1-151023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/pillsbury-s-net-advances-36.html | Pillsbury's Net Advances 36% | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/more-us-europe-farm-talks-planned.html | MORE U.S.-EUROPE FARM TALKS PLANNED | False | SETH S. KING Special to the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/guv-ner-can-you-spare-a-dime.html | Guv'ner, Can You Spare a Dime? | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/the-city-reward-offered-in-yeshiva-attack.html | THE CITY; Reward Offered In Yeshiva Attack | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/dance-ballets-about-passion.html | DANCE: BALLETS ABOUT PASSION | False | By Jack Anderson | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/la-pasionaria-at-87-just-embers-of-passion-remain.html | LA PASIONARIA AT 87: JUST EMBERS OF PASSION REMAIN | False | By John Darnton, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/the-city-fire-union-post-lost-by-mancuso.html | THE CITY; Fire Union Post Lost by Mancuso | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/dance-a-contact-festival.html | DANCE: A CONTACT FESTIVAL | False | By Jennifer Dunning | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/hoover-was-first-to-let-congress-veto-president.html | HOOVER WAS FIRST TO LET CONGRESS VETO PRESIDENT | False | By Martin Tolchin, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/manville-gets-another-delay.html | Manville Gets Another Delay | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/reagan-urges-end-to-polish-tension.html | REAGAN URGES END TO POLISH TENSION | False | Special to the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/systonetics-inc-reports-earnings-for-qtr-to-may-31.html | SYSTONETICS INC reports earnings for qtr to May 31. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/art-summertime-discoveries-at-the-galleries.html | ART: SUMMERTIME DISCOVERIES AT THE GALLERIES | False | By John Russell | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/nyregion/state-will-build-a-major-prison-in-south-bronx.html | STATE WILL BUILD A MAJOR PRISON IN SOUTH BRONX | False | By Edward A. Gargan, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/l-the-computer-as-big-brother-s-nemesis-252325.html | THE COMPUTER AS BIG BROTHER'S NEMESIS | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/theater/asian-troupe-moves-yellow-fever-uptown.html | ASIAN TROUPE MOVES 'YELLOW FEVER' UPTOWN | False | By Leslie Bennetts | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/l-jury-selection-one-state-s-racial-bias-remedy-252323.html | JURY SELECTION: ONE STATE'S RACIAL BIAS REMEDY | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/sports-people-boxing-squabbles.html | SPORTS PEOPLE; Boxing Squabbles | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/grand-jury-indicts-cobb.html | Grand Jury Indicts Cobb | False | By United Press International | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/godfrey-co-reports-earnings-for-qtr-to-may-28.html | GODFREY CO reports earnings for qtr to May 28. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/national-semiconductor-corp-reports-earnings-for-qtr-to-may-31.html | NATIONAL SEMICONDUCTOR CORP reports earnings for qtr to May 31. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/white-house-undeclared-campaign-on-classroom-hustings.html | WHITE HOUSE; UNDECLARED CAMPAIGN ON CLASSROOM HUSTINGS | False | By Francis X. Clines, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/books/books-of-the-times-252066.html | Books of The Times | False | By Anatole Broyard | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/executives.html | EXECUTIVES | False | | 1983-06-27 | TX 1-151023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/dravecky-s-11th-caps-sweep-of-dodgers.html | DRAVECKY'S 11TH CAPS SWEEP OF DODGERS | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/movies/at-the-movies-director-talks-about-his-survivors.html | AT THE MOVIES; Director talks about his 'Survivors' | False | By Chris Chase | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/theater/broadway-coming-next-fall-a-song-and-dance-mike-doonesbury.html | BROADWAY; Coming next fall, a song-and-dance Mike Doonesbury | False | By Carol Lawson | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/scouting-trying-to-track-a-record-in-flux.html | SCOUTING; Trying to Track A Record in Flux | False | By Michael Katz | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/world/around-the-world-czech-dissidents-sign-pact-with-westerners.html | AROUND THE WORLD; Czech Dissidents Sign Pact With Westerners | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/sports/sports-people-ex-boxer-indicted.html | SPORTS PEOPLE; Ex-Boxer Indicted | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/johnstown-american-cos-reports-earnings-for-qtr-to-may-31.html | JOHNSTOWN AMERICAN COS reports earnings for qtr to May 31. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/major-laws-with-veto-provisions.html | MAJOR LAWS WITH VETO PROVISIONS | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/dow-down-by-3.90-volume-also-off.html | DOW DOWN BY 3.90; VOLUME ALSO OFF | False | By Alexander R. Hammer | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/nielsen-ac-co-reports-earnings-for-qtr-to-may-31.html | NIELSEN, A.C., CO reports earnings for qtr to May 31. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/beatrice-foods-co-reports-earnings-for-qtr-to-may-31.html | BEATRICE FOODS CO reports earnings for qtr to May 31. | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/finance-new-issues-citicorp-note-rate.html | FINANCE/NEW ISSUES; Citicorp Note Rate | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/invest-in-south-africa.html | INVEST IN SOUTH AFRICA... | False | By Robert E. Weigand | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/roll-call-of-house-vote-on-a-limit-for-income-tax-reduction.html | ROLL-CALL OF HOUSE VOTE ON A LIMIT FOR INCOME TAX REDUCTION | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/arts/martins-to-retire-from-dancing.html | MARTINS TO RETIRE FROM DANCING | False | By Anna Kisselgoff | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/business/exxon-suing-gas-pipeline.html | Exxon Suing Gas Pipeline | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/powerful-community-with-diplomatic-license.html | POWERFUL COMMUNITY WITH DIPLOMATIC LICENSE | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/opinion/l-jury-selection-one-state-s-racial-bias-remedy-254184.html | JURY SELECTION: ONE STATE'S RACIAL BIAS REMEDY | False | | 1983-06-27 | TX 1-151023 |
| 1983-06-24 | 1983-06-24 | https://www.nytimes.com/1983/06/24/us/around-the-nation-jailed-protesters-on-coast-in-standoff-with-judge.html | AROUND THE NATION; Jailed Protesters on Coast In Standoff With Judge | False | AP | 1983-06-27 | TX 1-151023 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/high-court-backs-airbags-mandate.html | HIGH COURT BACKS AIRBAGS MANDATE | False | By Linda Greenhouse, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/fdic-suit-in-bank-loss.html | F.D.I.C. Suit In Bank Loss | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/l-students-unfairly-barred-from-tuition-aid-254226.html | STUDENTS UNFAIRLY BARRED FROM TUITION AID | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/business-digest-saturday-june-25-1983.html | BUSINESS DIGEST; SATURDAY, JUNE 25, 1983 | False | | 1983-07-19 | TX 1-150256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/new-york-day-by-day-at-park-clinics-it-s-walk-don-t-run.html | NEW YORK DAY BY DAY; At Park Clinics, It's Walk, Don't Run | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/western-electric-to-close-a-plant.html | WESTERN ELECTRIC TO CLOSE A PLANT | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/3-teachers-are-robbed-in-school.html | 3 TEACHERS ARE ROBBED IN SCHOOL | False | By Leonard Buder | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/state-to-build-5-new-prisons-including-one-in-the-bronx.html | STATE TO BUILD 5 NEW PRISONS, INCLUDING ONE IN THE BRONX | False | By Michael Oreskes, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/white-house-says-public-support-is-slipping-on-central-america-aid.html | WHITE HOUSE SAYS PUBLIC SUPPORT IS SLIPPING ON CENTRAL AMERICA AID | False | Special to the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/the-challenge-to-arafat-rise-of-radicals-feared-military-analysis.html | THE CHALLENGE TO ARAFAT: RISE OF RADICALS FEARED; Military Analysis | False | By Drew Middleton | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/seafirst-gains-in-bank-takeover.html | Seafirst Gains In Bank Takeover | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/national-festival-opens-before-40000.html | NATIONAL FESTIVAL OPENS BEFORE 40,000 | False | By Lawrie Mifflin, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/dow-declines-0.10-as-volume-eases.html | Dow Declines 0.10 As Volume Eases | False | By Alexander R. Hammer | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/new-york-day-by-day-of-skyscrapers-and-sherpas-and-bills-to-stuntmen.html | NEW YORK DAY BY DAY; Of Skyscrapers and Sherpas - And Bills to Stuntmen | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/a-wilson-foods-pact-is-reached.html | A WILSON FOODS PACT IS REACHED | False | By Eric N. Berg | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/arts/music-hollanders-in-concert.html | MUSIC: HOLLANDERS IN CONCERT | False | By Tim Page | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/movies/film-studios-wonder-if-new-hits-will-last.html | FILM STUDIOS WONDER IF NEW HITS WILL LAST | False | By Aljean Harmetz, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/leon-thompson-55-organized-concerts-on-black-composers.html | LEON THOMPSON, 55; ORGANIZED CONCERTS ON BLACK COMPOSERS | False | By C. Gerald Fraser | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/837-antinuclear-protesters-face-weekend-in-4-jail-tents.html | 837 Antinuclear Protesters Face Weekend in 4 Jail Tents | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/wyoming-bank-closed.html | Wyoming Bank Closed | False | Special to the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/nicaraguan-rebel-holds-fire-charging-us-blocked-arms.html | NICARAGUAN REBEL HOLDS FIRE, CHARGING U.S. BLOCKED ARMS | False | By Marlise Simons, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/arts/tv-kuralt-and-moyers-each-in-a-new-series-on-cbs.html | TV: KURALT AND MOYERS EACH IN A NEW SERIES ON CBS | False | By John Corry | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/3-banks-seek-butcher-bankruptcy.html | 3 BANKS SEEK BUTCHER BANKRUPTCY | False | Special to the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/cities-be-street-smart-leave-peddlers-be.html | CITIES, BE STREET-SMART: LEAVE PEDDLERS BE | False | By Louis Raveson | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/not-much-of-a-world-to-look-forward-to.html | 'NOT MUCH OF A WORLD TO LOOK FORWARD TO' | False | By Don Hewitt | 1983-07-19 | TX 1-150256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/warsaw-aim-try-to-recoup-news-analysis.html | WARSAW AIM: TRY TO RECOUP; News Analysis | False | By John Kifner, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/l-the-pluses-of-con-ed-coal-conversion-254223.html | THE PLUSES OF CON ED COAL CONVERSION | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/key-rates-255041.html | Key Rates | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/wiring-europe-for-cable-tv.html | WIRING EUROPE FOR CABLE TV | False | By John Tagliabue, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/players-learning-a-lesson-for-the-marathon.html | PLAYERS; LEARNING A LESSON FOR THE MARATHON | False | By Malcolm Moran | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/the-city-fbi-to-examine-yeshiva-shooting.html | THE CITY; F.B.I. to Examine Yeshiva Shooting | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/delorean-facing-drug-trial-alone.html | DELOREAN FACING DRUG TRIAL ALONE | False | By Judith Cummings, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/soviet-said-to-reject-new-offer-on-nato-missiles.html | SOVIET SAID TO REJECT NEW OFFER ON NATO MISSILES | False | By James M. Markham, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/parks-outpoints-braswell-in-10.html | Parks Outpoints Braswell in 10 | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/afghan-talks-end-without-progress.html | AFGHAN TALKS END WITHOUT PROGRESS | False | By John Darnton, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/l-pioneering-infinity-254228.html | PIONEERING INFINITY | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/edward-sparer-55-legal-advocate-for-the-poor.html | EDWARD SPARER, 55; LEGAL ADVOCATE FOR THE POOR | False | By David Margolick | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/downfall-of-an-entrepreneur-raises-questions-on-his-rise.html | DOWNFALL OF AN ENTREPENEUR RAISES QUESTIONS ON HIS RISE | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/c-correction-256314.html | CORRECTION | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/patents-method-to-monitor-spent-nuclear-fuel.html | PATENTS; Method to Monitor Spent Nuclear Fuel | False | By Stacy V. Jones | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/vita-looks-to-herring-maven.html | VITA LOOKS TO HERRING MAVEN | False | Special to the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/charles-d-marshall.html | CHARLES D. MARSHALL | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/scouting-no-comparison.html | SCOUTING; No Comparison | False | By Michael Katz | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/style/ray-colcord-3d-is-wed-to-madeleine-e-ennis.html | Ray Colcord 3d Is Wed To Madeleine E. Ennis | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/books/books-of-the-times-254727.html | Books of the Times | False | By Anatole Broyard | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/reunion-echoes-bygone-years-at-white-house.html | REUNION ECHOES BYGONE YEARS AT WHITE HOUSE | False | By Barbara Gamarekian, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/sports-people-venezia-loses-appeal.html | SPORTS PEOPLE; Venezia Loses Appeal | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/movies/porky-s-ii-more-high-school-hijinks.html | 'PORKY'S II,' MORE HIGH SCHOOL HIJINKS | False | By Lawrence Van Gelder | 1983-07-19 | TX 1-150256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/albany-agrees-on-privacy-safeguards-for-records.html | ALBANY AGREES ON PRIVACY SAFEGUARDS FOR RECORDS | False | By Susan Chira, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/court-s-curb-on-congress-assessed.html | COURT'S CURB ON CONGRESS ASSESSED | False | By Martin Tolchin, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/patents-shadow-masks-for-picture-tubes.html | PATENTS; Shadow Masks For Picture Tubes | False | By Stacy V. Jones | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/the-city-con-ed-in-talks.html | THE CITY; Con Ed in Talks | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/a-norton-simon-bid-by-esmark.html | A NORTON SIMON BID BY ESMARK | False | By Leslie Wayne | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/herbert-j-herrlich.html | HERBERT J. HERRLICH | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/st-louis-selling-parking-meter-space-for-ads.html | ST. LOUIS SELLING PARKING METER SPACE FOR ADS | False | Special to the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/religion-remains-heart-of-revolutionary-ethiopia-the-talk-of-addis-ababa.html | RELIGION REMAINS HEART OF REVOLUTIONARY ETHIOPIA; The Talk of Addis Ababa | False | By Alan Cowell, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/bomb-found-in-dusseldorf.html | Bomb Found in Dusseldorf | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/supreme-court-roundup-justices-disallow-limit-on-contraceptive-ads.html | SUPREME COURT ROUNDUP; JUSTICES DISALLOW LIMIT ON CONTRACEPTIVE ADS | False | Special to the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/saatchi-agrees-to-buy-mccaffrey-mccall.html | SAATCHI AGREES TO BUY MCCAFFREY & MCCALL | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/council-members-tell-panel-they-can-t-live-on-35000-salary.html | COUNCIL MEMBERS TELL PANEL THEY CAN'T LIVE ON $35,000 SALARY | False | By Maurice Carroll | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/alien-s-deportation-fight-led-to-landmark-decision.html | ALIEN'S DEPORTATION FIGHT LED TO LANDMARK DECISION | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/medicare-analysis-predicts-insolvency-of-the-fund-by-1990.html | MEDICARE ANALYSIS PREDICTS INSOLVENCY OF THE FUND BY 1990 | False | By Robert Pear, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/grand-old-city-i-boatyard-back-on-course.html | GRAND OLD CITY I. BOATYARD BACK ON COURSE | False | By Deirdre Carmody | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/osvaldo-dorticos-an-ex-president-and-aide-to-castro-kills-himself.html | OSVALDO DORTICOS, AN EX-PRESIDENT AND AIDE TO CASTRO, KILLS HIMSELF | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/style/consumer-saturday-warning-on-proper-drug-use.html | CONSUMER SATURDAY; WARNING ON PROPER DRUG USE | False | Special to the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/israeli-egyptian-ties-are-withering.html | ISRAELI-EGYPTIAN TIES ARE WITHERING | False | By Judith Miller, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/vatican-newspaper-says-walesa-has-lost-his-battle-with-regime.html | VATICAN NEWSPAPER SAYS WALESA 'HAS LOST HIS BATTLE' WITH REGIME | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/western-governors-to-meet-canadian-chiefs.html | WESTERN GOVERNORS TO MEET CANADIAN CHIEFS | False | By William E. Schmidt, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/sports-people-giants-sign-carson.html | SPORTS PEOPLE; Giants Sign Carson | False | | 1983-07-19 | TX 1-150256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/l-letter-on-state-employee-costs-cuomo-s-pension-and-wage-concerns-255232.html | Letter: On State Employee Costs; Cuomo's Pension and Wage Concerns | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/cuomo-moves-to-replace-2-on-control-board.html | CUOMO MOVES TO REPLACE 2 ON CONTROL BOARD | False | Special to the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/joie-de-vie-takes-376000-dexter.html | Joie de Vie Takes $376,000 Dexter | False | Special to the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/braniff-says-hyatt-plan-helps-secured-creditors.html | BRANIFF SAYS HYATT PLAN HELPS SECURED CREDITORS | False | By Agis Salpukas | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/around-the-nation-father-pleads-guilty-in-burning-of-son-7.html | AROUND THE NATION; Father Pleads Guilty In Burning of Son, 7 | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/bush-in-london-gives-latin-views.html | BUSH, IN LONDON, GIVES LATIN VIEWS | False | By Jon Nordheimer, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/your-money-seeking-help-for-a-portfolio.html | Your Money; Seeking Help For a Portfolio | False | By Leonard Sloane | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/beck-leads-by-2-at-memphis.html | Beck Leads by 2 at Memphis | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/carlton-stops-mets-as-swanis-routed.html | CARLTON STOPS METS AS SWANIS ROUTED | False | By Kevin Dupont | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/the-debate-over-dioxin-news-analysis.html | THE DEBATE OVER DIOXIN; News Analysis | False | By Philip M. Boffey, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/l-why-state-utility-regulation-needs-revamping-254221.html | WHY STATE UTILITY REGULATION NEEDS REVAMPING | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/the-region-two-fires-delay-lirr-riders.html | THE REGION; Two Fires Delay L.I.R.R. Riders | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/style/getting-in-the-swim-stylishly.html | GETTING IN THE SWIM STYLISHLY | False | By Anne-Marie Schiro | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/secretary-dole-says-she-is-eager-for-review-of-auto-crash-safety.html | SECRETARY DOLE SAYS SHE IS EAGER FOR REVIEW OF AUTO CRASH SAFETY | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/high-school-athletes-told-of-college-pitfalls.html | HIGH SCHOOL ATHLETES TOLD OF COLLEGE PITFALLS | False | By Samuel G. Freedman, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/sports-of-the-times-a-tale-blending-myth-and-reality.html | SPORTS OF THE TIMES; A TALE BLENDING MYTH AND REALITY | False | By Ira Berkow | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/news-summary-saturday-june-25-1983.html | NEWS SUMMARY; SATURDAY, JUNE 25, 1983 | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/the-region-us-agency-told-to-pay-legal-fees.html | THE REGION; U.S. Agency Told To Pay Legal Fees | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/theater/elizabeth-taylor-to-miss-several-performances.html | Elizabeth Taylor to Miss Several Performances | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/style/jan-p-ryan-lawyer-is-married-to-david-fisher.html | Jan P. Ryan, Lawyer, Is Married to David Fisher | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/new-york-day-by-day-hot-dogs-and-jazz-on-gracie-mansion-s-lawn.html | NEW YORK DAY BY DAY; Hot Dogs and Jazz On Gracie Mansion's Lawn | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/un-chief-criticizes-article-in-the-times.html | U.N. Chief Criticizes Article in The Times | False | Special to the New York Times | 1983-07-19 | TX 1-150256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/executive-was-drunk-in-crash.html | Executive Was Drunk in Crash | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/power-system-asks-agency-s-help.html | POWER SYSTEM ASKS AGENCY'S HELP | False | Special to the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/donors-fears-result-in-blood-ban-decline.html | Donors' Fears Result In Blood Ban Decline | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/the-fear-of-aids.html | The Fear of AIDS | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/style/peggy-rajski-a-producer-is-wed-to-joshua-mostel.html | Peggy Rajski, a Producer, Is Wed to Joshua Mostel | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/dodson-memorial-july-11.html | Dodson Memorial July 11 | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/sadik-hakim-64-jazz-pianist-recorded-with-charlie-parker.html | Sadik Hakim, 64, Jazz Pianist; Recorded With Charlie Parker | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/charles-p-taft-former-mayor-of-cincinnati.html | CHARLES P. TAFT, FORMER MAYOR OF CINCINNATI | False | By Joseph B. Treaster | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/new-york-day-by-day-entomological-warfare-fighting-bugs-with-bugs.html | NEW YORK DAY BY DAY; Entomological Warfare: Fighting Bugs With Bugs | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/president-making-light-of-stolen-debate-data.html | PRESIDENT MAKING LIGHT OF STOLEN DEBATE DATA | False | By Francis X. Clines, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/juantorena-at-32-making-comeback.html | JUANTORENA, AT 32, MAKING COMEBACK | False | By Frank Litsky, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/chrysler-and-vw-hold-talks.html | CHRYSLER AND VW HOLD TALKS | False | By Kenneth N. Gilpin | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/gas-service-co.html | Gas Service Co. | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/movies/us-agency-calls-film-it-aided-propaganda.html | U.S AGENCY CALLS FILM IT AIDED 'PROPAGANDA' | False | By Irvin Molotsky, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/l-loft-subtenants-on-the-wrong-side-of-the-battle-254227.html | LOFT SUBTENANTS ON THE WRONG SIDE OF THE BATTLE | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/alaskan-natives-seeking-more-village-autonomy.html | ALASKAN NATIVES SEEKING MORE VILLAGE AUTONOMY | False | By Wallace Turner, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/albany-drawing-broad-changes-in-laws-on-rent.html | ALBANY DRAWING BROAD CHANGES IN LAWS ON RENT | False | By Edward A. Gargan, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/sports-people-carol-lewis-sidelined.html | SPORTS PEOPLE; Carol Lewis Sidelined | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/bridge-blackwood-a-contributor-of-much-to-the-game-is-80.html | Bridge: Blackwood, a Contributor Of Much to the Game, Is 80 | False | By Alan Truscott | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/l-no-trash-burials-at-sea-254224.html | NO TRASH BURIALS AT SEA | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/honda-to-offer-a-new-model.html | Honda to Offer A New Model | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/scouting-would-be-insider-offers-her-views.html | SCOUTING; Would-Be Insider Offers Her Views | False | By Michael Katz | 1983-07-19 | TX 1-150256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/unseeded-kathy-jordan-upsets-mrs-lloyd-6-1-7-6.html | UNSEEDED KATHY JORDAN UPSETS MRS. LLOYD, 6-1, 7-6 | False | By Neil Amdur, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/when-salary-s-more-than-money-virtue-finally-triumphs-in-the-senate.html | WHEN SALARY'S MORE THAN MONEY; Virtue Finally Triumphs in the Senate | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/canadian-tire.html | Canadian Tire | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/observer-salary-and-lettuce.html | OBSERVER; SALARY AND LETTUCE | False | By Russell Baker | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/arafat-expelled-after-saying-syria-aids-plo-revolt.html | ARAFAT EXPELLED AFTER SAYING SYRIA AIDS P.L.O. REVOLT | False | By Thomas L. Friedman, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/a-wall-street-partner-tries-to-make-mark-in-italian-politics.html | A WALL STREET PARTNER TRIES TO MAKE MARK IN ITALIAN POLITICS | False | By Henry Kamm, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/nba-votes-fines-to-enforce-caps-knicks-alone-in-dissenting-as-22-agree.html | N.B.A. Votes Fines To Enforce Caps; Knicks Alone in Dissenting as 22 Agree | False | By Sam Goldaper | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/in-washington-a-garden-of-jersey-delights.html | IN WASHINGTON, A GARDEN OF JERSEY DELIGHTS | False | By Michael Norman, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/the-region-hartford-to-audit-new-nuclear-plant.html | THE REGION; Hartford to Audit New Nuclear Plant | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/in-motor-city-prosperity-may-not-be-just-around-the-corner-the-talk-of-detroit.html | IN MOTOR CITY, PROSPERITY MAY NOT BE JUST AROUND THE CORNER; The Talk of Detroit | False | By Iver Peterson, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/eastern-air-fares.html | Eastern Air Fares | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/detroit-papers-avert-a-strike.html | Detroit Papers Avert a Strike | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/church-in-chile-defends-dissent-and-urges-talks-with-opposition.html | CHURCH IN CHILE DEFENDS DISSENT AND URGES TALKS WITH OPPOSITION | False | By Edward Schumacher, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/rehearing-denied-on-ncaa-tv.html | Rehearing Denied On N.C.A.A. TV | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/jonathan-latimer-dies-at-76-writer-of-perry-mason-show.html | Jonathan Latimer Dies at 76; Writer of 'Perry Mason' Show | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/superior-oil-unit-to-study-all-bids.html | Superior Oil Unit To Study All Bids | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/patents-an-exercising-device-that-produces-power.html | PATENTS; An Exercising Device That Produces Power | False | By Stacy V. Jones | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/patents-handbook-for-inventors-to-be-published-soon.html | PATENTS; Handbook for Inventors To Be Published Soon | False | By Stacy V. Jones | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/council-acts-to-free-slayer.html | Council Acts to Free Slayer | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/red-sox-defeat-yankees-by-5-4.html | RED SOX DEFEAT YANKEES BY 5-4 | False | By Murray Chass, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/vandalism-by-computer-alleged-by-high-school.html | VANDALISM BY COMPUTER ALLEGED BY HIGH SCHOOL | False | Special to the New York Times | 1983-07-19 | TX 1-150256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/panel-absolves-mrs-burford.html | Panel Absolves Mrs. Burford | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/police-in-suffolk-accused-by-us-of-bias-in-hiring.html | POLICE IN SUFFOLK ACCUSED BY U.S. OF BIAS IN HIRING | False | By Jane Perlez, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/taxation-fighter-s-son-given-life-in-murders.html | Taxation Fighter's Son Given Life in Murders | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/patents-helping-children-to-read.html | Patents; Helping Children To Read | False | By Stacy V. Jones | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/briefing-254962.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/sports-people-mazzilli-benched-again.html | SPORTS PEOPLE; Mazzilli Benched Again | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/new-claims-by-jobless-drop-by-3000-in-week.html | New Claims by Jobless Drop by 3,000 in Week | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/barney-suffers-stroke.html | Barney Suffers Stroke | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/landing-switch-could-delay-future-missions.html | LANDING SWITCH COULD DELAY FUTURE MISSIONS | False | By John Noble Wilford, Special To the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/when-salary-s-more-than-money.html | WHEN SALARY'S MORE THAN MONEY | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/kean-says-tests-show-no-dioxin-peril-for-neighbors-of-clifton-plant.html | KEAN SAYS TESTS SHOW NO DIOXIN PERIL FOR NEIGHBORS OF CLIFTON PLANT | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/around-the-nation-police-check-man-s-tale-of-killing-100-women.html | AROUND THE NATION; Police Check Man's Tale Of Killing 100 Women | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/eelco-nicholaas-van-kleffens-an-ex-dutch-foreign-minister.html | Eelco Nicholaas van Kleffens; An Ex-Dutch Foreign Minister | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/style/de-gustibus-apricots-for-summer-the-best-are-small-and-ripe.html | DE GUSTIBUS; APRICOTS FOR SUMMER: THE BEST ARE SMALL AND RIPE | False | By Mimi Sheraton | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/arts/ethics-of-taping-debate-over-the-ground-rules-news-analysis.html | ETHICS OF TAPING: DEBATE OVER THE GROUND RULES; News Analysis | False | By Jonathan Friendly | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/around-the-world-us-and-soviet-discuss-spread-of-nuclear-arms.html | AROUND THE WORLD; U.S. and Soviet Discuss Spread of Nuclear Arms | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/nyregion/quotation-of-the-day-256313.html | Quotation of the Day | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/new-york-the-carte-blanche-express.html | NEW YORK; THE CARTE BLANCHE EXPRESS | False | By Sydney H. Schanberg | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/liberty-wins-3-straight.html | Liberty Wins 3 Straight | False | Special to the New York Times | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/style/michelle-marie-witteman-marries-craig-m-taylor.html | Michelle Marie Witteman Marries Craig M. Taylor | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/obituaries/ex-rep-william-miller-69-dies-goldwater-s-1964-running-mate.html | EX-REP. WILLIAM MILLER, 69, DIES; GOLDWATER'S 1964 RUNNING MATE | False | By Douglas C. McGill | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/us/shuttle-returns-diverted-to-land-on-the-west-coast.html | SHUTTLE RETURNS, DIVERTED TO LAND ON THE WEST COAST | False | By Robert Lindsey, Special To the New York Times | 1983-07-19 | TX 1-150256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/opinion/stop-forced-removal-of-residential-and-commercial-tenants.html | STOP FORCED REMOVAL OF RESIDENTIAL AND COMMERCIAL TENANTS | False | By Edward C. Sullivan | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/business/money-supply-falls-by-3.2billion.html | MONEY SUPPLY FALLS BY $3.2BILLION | False | By Robert A. Bennett | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/sports/scouting-back-to-basics.html | SCOUTING; Back to Basics | False | By Michael Katz | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/style/dara-v-coulson-becomes-a-bride.html | Dara V. Coulson Becomes a Bride | False | | 1983-07-19 | TX 1-150256 |
| 1983-06-25 | 1983-06-25 | https://www.nytimes.com/1983/06/25/world/a-soviet-device-was-found-near-base-weinberger-says.html | A Soviet Device Was Found Near Base, Weinberger Says | False | AP | 1983-07-19 | TX 1-150256 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/l-opening-doors-for-women-isn-t-enough-254671.html | OPENING DOORS FOR WOMEN ISN'T ENOUGH | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/boat-industry-working-its-way-out-of-a-slump.html | BOAT INDUSTRY WORKING ITS WAY OUT OF A SLUMP | False | By Leonard J. Grimaldi | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/understanding-the-realities.html | UNDERSTANDING THE REALITIES | False | By James Fallows | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/songs-alberta-hunter-returns-to-the-cookery.html | SONGS: ALBERTA HUNTER RETURNS TO THE COOKERY | False | By John S. Wilson | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/headliners-mystery-writer.html | HEADLINERS; Mystery Writer? | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/oils-show-bathes-in-success.html | OILS SHOW BATHES IN SUCCESS | True | By William Zimmer | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/q-and-a-no-requirement-to-rent.html | Q AND A; No Requirement to Rent | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/quotation-of-the-day-257607.html | Quotation of the Day | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/bush-s-car-stoned-in-germany.html | BUSH'S CAR STONED IN GERMANY | False | By James M. Markham, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/concert-choral-group-performs.html | CONCERT: CHORAL GROUP PERFORMS | False | By Edward Rothstein | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/at-the-tappan-zee-an-army-and-navy-of-workers.html | AT THE TAPPAN ZEE, AN ARMY (AND NAVY) OF WORKERS | False | By Suzanne Dechillo | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/prospects.html | PROSPECTS | False | By Robert A. Bennett | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/l-doing-better-in-hostage-situation-256638.html | Doing 'Better' in Hostage Situation | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/around-the-nation-governor-of-kentucky-has-open-heart-surgery.html | AROUND THE NATION; Governor of Kentucky Has Open-Heart Surgery | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/l-proust-s-letters-252093.html | Proust's Letters | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/l-paris-257599.html | PARIS | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/us-may-require-antifire-material-in-airline-seats.html | U.S. MAY REQUIRE ANTIFIRE MATERIAL IN AIRLINE SEATS | False | By Richard Witkin | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/kathryn-shands-physician-weds.html | Kathryn Shands, Physician, Weds | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/ballet-pinched-plans-a-brief-season.html | BALLET, PINCHED, PLANS A BRIEF SEASON | False | By Jill Silverman | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/adults-only-housing-causing-hardships-for-some.html | ADULTS-ONLY HOUSING CAUSING HARDSHIPS FOR SOME | False | Special to the New York Times | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/maternity-wards-welcome-young-siblings.html | MATERNITY WARDS WELCOME YOUNG SIBLINGS | False | By Elaine Budd | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-poles-are-buoyed-but-what-s-next.html | THE POLES ARE BUOYED, BUT WHAT'S NEXT? | False | By John Kifner | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/gallery-view-a-gallery-scene-that-pioneers-in-new-territories.html | GALLERY VIEW; A GALLERY SCENE THAT PIONEERS IN NEW TERRITORIES | False | By Grace Glueck | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/l-bargaining-legislation-is-called-inimical-247380.html | Bargaining Legislation Is Called Inimical | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/a-banking-officer-and-miss-forster-are-wed-upstate.html | A Banking Officer And Miss Forster Are Wed Upstate | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/base-plan-raises-honduran-tension.html | BASE PLAN RAISES HONDURAN TENSION | False | By Barbara Crossette, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/concert-guggenheim-band.html | CONCERT: GUGGENHEIM BAND | False | By Tim Page | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/mondello-has-a-mandate-but-his-party-is-divided.html | MONDELLO HAS A MANDATE, BUT HIS PARTY IS DIVIDED | False | By Frank Lynn | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/consumer-rates.html | CONSUMER RATES | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/food-savoring-savories.html | FOOD; SAVORING SAVORIES | False | By Craig Claiborne With Pierre Franey | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/around-the-world-salvadoran-troops-press-offensive-against-rebels.html | AROUND THE WORLD; Salvadoran Troops Press Offensive Against Rebels | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/the-way-to-make-congress-s-life-easier.html | THE WAY TO MAKE CONGRESS'S LIFE EASIER | False | By Daniel Patrick Moynihan | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/fireman-scholar-works-to-alleviate-stress-of-job.html | FIREMAN-SCHOLAR WORKS TO ALLEVIATE STRESS OF JOB | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/reading-and-writing-disorderly-masterpiece.html | READING AND WRITING; DISORDERLY MASTERPIECE | False | By D.j.r. Bruckner | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/sports-people-a-polite-default.html | SPORTS PEOPLE; A Polite Default | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/aids-and-civil-liberties.html | AIDS AND CIVIL LIBERTIES | False | By Barry S. Coller | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/about-long-island-baldwin.html | ABOUT LONG ISLAND; BALDWIN | False | By Fred McMorrow | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/a-rich-legacy-of-history-lies-hidden-along-the-shore.html | A RICH LEGACY OF HISTORY LIES HIDDEN ALONG THE SHORE | False | By Leo H.carney | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/l-upgrading-education-merit-pay-is-not-the-way-257601.html | UPGRADING EDUCATION: MERIT PAY IS NOT THE WAY | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/zoeller-s-203-leads-at-memphis-by-a-shot.html | ZOELLER'S 203 LEADS AT MEMPHIS BY A SHOT | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/invaders-some-are-welcome-and-some-not.html | INVADERS: SOME ARE WELCOME, AND SOME NOT | True | By Tom Anderson | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/conservatives-disappointed-with-shift-by-reagan.html | CONSERVATIVES DISAPPOINTED WITH 'SHIFT' BY REAGAN | False | By Robert Pear, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/yes-talk-with-salvador-guerrillas.html | YES, TALK WITH SALVADOR GUERRILLAS | False | By Robert Leiken | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/on-7th-avenue-it-s-all-in-the-family.html | ON 7TH AVENUE, IT'S ALL IN THE FAMILY | False | By Pamela G. Hollie | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-region-in-summary-toll-and-fare-increase-to-spread-wealth.html | THE REGION IN SUMMARY; Toll and Fare Increase to Spread Wealth | False | By Richard Levine | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/l-no-headline-256630.html | No Headline | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/catherine-m-richman-marries-thomas-r-wallace.html | Catherine M. Richman Marries Thomas R. Wallace | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/a-veto-vetoed.html | A Veto Vetoed | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/music-new-music-festival-beckons-jerseyans.html | MUSIC; NEW MUSIC FESTIVAL BECKONS JERSEYANS | False | By Terri Lowen Finn | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/charles-kuralt-continues-to-wonder-what-s-around-the-bend.html | CHARLES KURALT CONTINUES TO WONDER WHAT'S AROUND THE BEND | False | By William E. Geist | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/home-clinic-repairing-house-siding-correctly.html | HOME CLINIC; REPAIRING HOUSE SIDING CORRECTLY | False | By Bernard Gladstone | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/nuptials-for-susan-pincus.html | Nuptials for Susan Pincus | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/numismatics-another-major-coin-collection-is-put-up-for-sale.html | NUMISMATICS; ANOTHER MAJOR COIN COLLECTION IS PUT UP FOR SALE | False | By Ed Reiter | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/1983-us-cars-found-to-cost-23.8-a-mile.html | 1983 U.S. Cars Found To Cost 23.8â¬â¶ a Mile | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/around-the-world-chilean-strikers-soften-their-demands.html | AROUND THE WORLD; Chilean Strikers Soften Their Demands | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/l-mailbox-playing-surfaces-player-styles-256736.html | MAILBOX; PLAYING SURFACES, PLAYER STYLES | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/more-in-poll-expecting-candidacy-by-reagan.html | More in Poll Expecting Candidacy by Reagan | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/florence-brown-a-physician-wed-to-f-m-taylor-3d.html | Florence Brown, A Physician, Wed To F. M. Taylor 3d | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/abigail-homans-is-betrothed.html | Abigail Homans Is Betrothed | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/l-the-malaise-in-law-schools-252004.html | THE MALAISE IN LAW SCHOOLS | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/mba-phd-ok.html | M.B.A., PH.D., O.K.? | False | By Ruth Jernick | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/cubs-2-expos-1.html | Cubs 2, Expos 1 | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/ideas-trends-in-summary-nuclear-agency-in-the-wringer.html | IDEAS & TRENDS IN SUMMARY; Nuclear Agency In the Wringer | False | By Margot Slade and Wayne Biddle | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/service-instead-of-jail-gaining-proponents.html | SERVICE INSTEAD OF JAIL GAINING PROPONENTS | False | By Peggy McCarthy | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/maryann-lyons-is-married.html | Maryann Lyons Is Married | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-region-in-summary-shoreham-plan-is-not-exactly-a-hit.html | THE REGION IN SUMMARY; Shoreham Plan Is Not Exactly a Hit | False | By Richard Levine | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/an-intimate-royal-retreat-by-bannon-mchenry.html | AN INTIMATE ROYAL RETREAT; BY BANNON McHENRY | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/farmers-markets-flourishing.html | FARMERS MARKETS FLOURISHING | False | By Ian T. MacAuley | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/outdoors-nature-book-is-fine-reading.html | OUTDOORS; Nature Book Is Fine Reading | False | By Nelson Bryant | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/drug-abuse-by-police-called-force-s-major-internal-worry.html | DRUG ABUSE BY POLICE CALLED FORCE'S MAJOR INTERNAL WORRY | False | By Leonard Buder | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/costs-of-jobless-youth-cited.html | COSTS OF JOBLESS YOUTH CITED | False | By Damon Stetson | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-region-in-summary-suffolk-police-accused-of-bias.html | THE REGION IN SUMMARY; Suffolk Police Accused of Bias | False | By Richard Levine | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/railroads-heyday-in-state-portrayed-in-exhibit.html | RAILROADS' HEYDAY IN STATE PORTRAYED IN EXHIBIT | False | By Alberta Eiseman | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/editors-note-257608.html | EDITORS' NOTE | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/ellen-m-maxwell-wed-in-newport.html | Ellen M. Maxwell Wed in Newport | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/special-school-for-failures-graduates-first-pupils.html | SPECIAL SCHOOL FOR 'FAILURES' GRADUATES FIRST PUPILS | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/firehouse-becomes-his-own-museum.html | FIREHOUSE BECOMES HIS OWN 'MUSEUM' | False | By Helen A. Harrison | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/headliners-killer-s-fate-decided.html | HEADLINERS; Killer's Fate Decided | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/major-news-in-summary-for-newsmen-death-on-a-honduran-road.html | MAJOR NEWS IN SUMMARY; For Newsmen, Death on a Honduran Road | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/government-power-poised-for-a-grand-realignment.html | GOVERNMENT POWER POISED FOR A GRAND REALIGNMENT | False | By John Herbers | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/ideas-trends-in-summary-in-a-nutshell-hard-to-crack.html | IDEAS & TRENDS IN SUMMARY; In a Nutshell, Hard to Crack | False | By Margot Slade and Wayne Biddle | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/perspectives-conversions-lefrak-co-ops-extending-market-range.html | PERSPECTIVES: CONVERSIONS; LEFRAK CO-OPS EXTENDING MARKET RANGE | False | By Alan S. Oser | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/illegal-sound-of-fireworks-heralds-july-4.html | ILLEGAL SOUND OF FIREWORKS HERALDS JULY 4 | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/jacqueline-crane-is-married.html | Jacqueline Crane Is Married | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/le-mans-winner-ends-losing-streak.html | Le Mans Winner Ends Losing Streak | False | By Steve Potter | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/ideas-trends-in-summary-court-demands-a-good-explanation-on-air-bags.html | IDEAS & TRENDS IN SUMMARY; Court Demands a Good Explanation On Air Bags | False | By Margot Slade and Wayne Biddle | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/australia-ii-looms-as-threat.html | AUSTRALIA II LOOMS AS THREAT | False | By Joanne A. Fishman, Special To the New York Times | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/bridging-constituencies-on-a-tightrope.html | BRIDGING CONSTITUENCIES ON A TIGHTROPE | False | By Jane Perlez | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/veto-battles-set-the-stage-for-84.html | VETO BATTLES SET THE STAGE FOR '84 | False | By Steven V. Roberts | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/television-week-257731.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/town-hall-site-is-at-issue.html | TOWN HALL SITE IS AT ISSUE | False | By Stephen Kleege | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/insurance-by-gender-pricing-by-risk-fair-to-both-sexes.html | INSURANCE BY GENDER; PRICING BY RISK: FAIR TO BOTH SEXES | False | By Richard S. Schweiker | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/exonerated-officers-return.html | EXONERATED OFFICERS RETURN | False | By Albert J.parisi | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/topics-tooling-around-town-limousine-logic.html | TOPICS; TOOLING AROUND TOWN; Limousine Logic | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/turning-old-into-new.html | TURNING OLD INTO NEW | False | By Kristin Nord | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/for-new-asian-arrivals-california-is-someplace-like-home.html | FOR NEW ASIAN ARRIVALS, CALIFORNIA IS SOMEPLACE LIKE HOME | False | By Robert Lindsey | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/speaking-personally-the-report-card-of-a-retiring-teacher.html | SPEAKING PERSONALLY; THE REPORT CARD OF A RETIRING TEACHER | False | By Evelyn R. Shakin | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/l-rosy-statistics-257593.html | 'Rosy' Statistics? | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/follow-up-on-the-news-city-farm-woes.html | FOLLOW-UP ON THE NEWS; City Farm Woes | False | By Richard Haitch | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/cuomo-role-is-another-shoreham-issue.html | CUOMO ROLE IS ANOTHER SHOREHAM ISSUE | False | By Michael Oreskes | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/sabin-5.80-wins-belmont-turf-race.html | Sabin, $5.80, Wins Belmont Turf Race | False | By Steven Crist | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/cable-catalyst-jane-deknatel-the-in-house-movie-maker-at-hbo.html | CABLE CATALYST: JANE DEKNATEL THE IN-HOUSE MOVIE MAKER AT HBO | False | By Sandra Salmans | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/clinic-helps-diabetics-cope-with-fears.html | CLINIC HELPS DIABETICS COPE WITH FEARS | False | By Pete Mobilia | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/wine-the-rites-of-vintage-assembly.html | WINE; THE RITES OF VINTAGE ASSEMBLY | False | By Frank J. Prial | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/l-motherhood-as-a-career-256623.html | MOTHERHOOD AS A CAREER | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/laura-h-waldron-is-wed-to-richard-d-o-brien.html | Laura H. Waldron Is Wed to Richard D. O'Brien | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/sports-people-not-so-sweet-home.html | SPORTS PEOPLE; Not So Sweet Home | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/exploration-for-knowledge-is-becoming-a-search-for-profit.html | EXPLORATION FOR KNOWLEDGE IS BECOMING A SEARCH FOR PROFIT | False | By John Noble Wilford | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/wendy-jane-burd-weds-michael-jude-harrington.html | Wendy Jane Burd Weds Michael Jude Harrington | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/in-the-arts-critics-choices-257721.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/art-view-seeing-manet-within-his-own-world.html | ART VIEW; SEEING MANET WITHIN HIS OWN WORLD | False | By John Russell | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/insecticide-is-found-in-2-bottles-of-sauce-from-stores-in-jersey.html | INSECTICIDE IS FOUND IN 2 BOTTLES OF SAUCE FROM STORES IN JERSEY | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/l-industrial-policy-257592.html | Industrial Policy | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/taxes-hold-primary-residence-key.html | TAXES HOLD PRIMARY-RESIDENCE KEY | False | By George W. Goodman | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/in-the-arts-critics-choices-247422.html | IN THE ARTS; CRITICS' CHOICES | False | By Bernard Holland | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/hughes-presses-for-new-route.html | HUGHES PRESSES FOR NEW ROUTE | False | By Carlo M.sardella | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/long-island-guide-mill-town.html | LONG ISLAND GUIDE; MILL TOWN | False | By Barbara Delatiner | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/a-shore-guide.html | A SHORE GUIDE | False | By Gene Rondinaro | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/oakland-pressing-effort-for-team.html | OAKLAND PRESSING EFFORT FOR TEAM | False | By Robert Lindsey, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/victorian-savvy.html | VICTORIAN SAVVY | False | By William Tucker | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/suzanne-alexandra-matthews-weds-patrick-foye.html | Suzanne Alexandra Matthews Weds Patrick Foye | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/fear-and-frustration-beset-midwest-mired-in-recession.html | FEAR AND FRUSTRATION BESET MIDWEST MIRED IN RECESSION | False | By Andrew H. Malcolm, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/a-journey-from-60s-dreams-to-80s-realities.html | A JOURNEY FROM 60'S DREAMS TO 80'S REALITIES | False | By Steven Doloff | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/abortion-rule-to-be-changed.html | ABORTION RULE TO BE CHANGED | False | By Laurie A. O'Neill | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/teams-in-nhl-join-in-suing-ralston-purina.html | Teams in N.H.L. Join In Suing Ralston Purina | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/dance-view-this-sylphide-surpasses-its-predecessors.html | DANCE VIEW; THIS 'SYLPHIDE' SURPASSES ITS PREDECESSORS | False | By Jack Anderson | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/where-iron-and-bamboo-curtains-meet.html | WHERE IRON AND BAMBOO CURTAINS MEET | False | By Christopher S. Wren | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/in-bronx-desperadoes-battle-crime.html | IN BRONX, 'DESPERADOES' BATTLE CRIME | False | By Kathleen Teltsch | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/insurance-by-gender-beware-the-industrys-logic.html | INSURANCE BY GENDER; BEWARE THE INDUSTRY'S LOGIC | False | By Barbara R. Bergmann | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/roberts-captures-race-uncini-injured-in-crash.html | Roberts Captures Race; Uncini Injured in Crash | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-world-in-summary-adelman-gets-a-lesson-in-letter-writing.html | THE WORLD IN SUMMARY; Adelman Gets A Lesson in Letter Writing | False | By Milt Freudenheim and Henry Giniger | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/what-accountants-need-to-know.html | WHAT ACCOUNTANTS NEED TO KNOW | False | By Lawrence Van Gelder | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/the-contra-revolution-won-t-work.html | The 'Contra' Revolution Won't Work | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/l-motherhood-as-a-career-256622.html | Motherhood as a Career | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/new-gallery-opens-with-nuns-works.html | NEW GALLERY OPENS WITH NUN'S WORKS | False | By Marian Courtney | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/warsaw-accuses-reagan-of-interference-in-poland.html | WARSAW ACCUSES REAGAN OF INTERFERENCE IN POLAND | False | By John Kifner, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/popular-music-takes-a-serious-turn.html | POPULAR MUSIC TAKES A SERIOUS TURN | False | By John Rockwell | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/conveyor-systems-for-closets.html | CONVEYOR SYSTEMS FOR CLOSETS | False | By Anne-Marie Schiro | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/brewers-7-indians-2.html | Brewers 7, Indians 2 | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/mary-d-spalding-becomes-a-bride.html | Mary D. Spalding Becomes a Bride | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/new-york-will-get-a-convention-of-fossil-skulls-of-man-s-ancestors.html | NEW YORK WILL GET A CONVENTION OF FOSSIL SKULLS OF MAN'S ANCESTORS | False | By Walter Sullivan | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/sound-audio-splits-along-class-lines.html | SOUND; AUDIO SPLITS ALONG CLASS LINES | False | By Hans Fantel | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/no-headline-257497.html | No Headline | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/l-industrial-policy-and-a-free-market-do-mix-254687.html | INDUSTRIAL POLICY AND A FREE MARKET DO MIX | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/gardening-potted-plants-are-pretty-outdoors-too.html | GARDENING; POTTED PLANTS ARE PRETTY OUTDOORS, TOO | True | By Carl Totemeier | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/long-islander-set-for-test-of-skills-in-motocross-event.html | LONG ISLANDER SET FOR TEST OF SKILLS IN MOTOCROSS EVENT | False | By Tom Lederer | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/what-s-new-on-the-business-bookshelf-boss-kettering-and-inventions.html | WHAT'S NEW ON THE BUSINESS BOOKSHELF; BOSS KETTERING AND INVENTIONS | False | By Edwin McDowell | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/l-no-headline-256633.html | No Headline | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/q-and-a-256504.html | Q AND A | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/celebrating-pennsylvanias-german-roots.html | CELEBRATING PENNSYLVANIA'S GERMAN ROOTS | False | By Barbara Crossette | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/robin-richall-is-married.html | Robin Richall Is Married | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/yount-signs-contract.html | Yount Signs Contract | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/abigail-murphy-to-marry-john-kean-jr.html | Abigail Murphy to Marry John Kean Jr. | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/summer-festivals-opening.html | SUMMER FESTIVALS OPENING | False | By Robert Sherman | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/joan-dineen-has-nuptials.html | Joan Dineen Has Nuptials | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/miss-rockefeller-weds-douglas-currier.html | Miss Rockefeller Weds Douglas Currier | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/postings-block-group-born-in-crisis-flowers.html | POSTINGS; BLOCK GROUP, BORN IN CRISIS, FLOWERS | False | By David Bird | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/parks-wins-in-decision-over-braswell-at-forum.html | Parks Wins in Decision Over Braswell at Forum | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/ingmar-bergman-summing-up-a-life-in-film.html | INGMAR BERGMAN: SUMMING UP A LIFE IN FILM | False | By Michiko Kakutani | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/sports-people-campanella-resting.html | SPORTS PEOPLE; Campanella Resting | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/ronald-reagan-s-performance.html | RONALD REAGAN'S PERFORMANCE | False | By Nicholas Lemann | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/l-trains-256612.html | TRAINS | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/high-cost-of-arms-linked-to-waste.html | HIGH COST OF ARMS LINKED TO WASTE | False | By Richard Halloran, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/l-no-headline-252020.html | No Headline | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/by-sports-of-times-the-new-math.html | By Sports of Times; The New Math | False | DAVE ANDERSON | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/dance-les-noces-by-ballet-theater.html | DANCE: 'LES NOCES' BY BALLET THEATER | False | By Jack Anderson | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/a-happy-yankee-career-that-spanned-generations.html | A HAPPY YANKEE CAREER THAT SPANNED GENERATIONS | False | By Bobby Murcer | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/movies/film-view-gimmicks-alone-can-t-make-a-sequel-fly.html | FILM VIEW; GIMMICKS ALONE CAN'T MAKE A SEQUEL FLY | False | By Janet Maslin | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/generals-defeat-arizona.html | GENERALS DEFEAT ARIZONA | False | By William N. Wallace, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/japan-s-vote-today-seen-as-test-for-nakasone.html | JAPAN'S VOTE TODAY SEEN AS TEST FOR NAKASONE | False | By Clyde Haberman, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/susan-bryce-moore-becomes-the-bride-of-rp-morgenthau-in-west-virginia.html | Susan Bryce Moore Becomes the Bride Of R.P. Morgenthau in West Virginia | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/the-stature-of-an-eccentric.html | THE STATURE OF AN ECCENTRIC | False | By Phyllis Rose | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/nora-between-ned-and-the-devil.html | NORA BETWEEN NED AND THE DEVIL | False | By Frances Taliaferro | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/white-sox-8-twins-3.html | White Sox 8, Twins 3 | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/ellen-f-hartwell-and-wlblais-exchange-vows.html | Ellen F. Hartwell And W.L.Blais Exchange Vows | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/ideas-trends-in-summary-new-evidence-in-a-blood-mystery.html | IDEAS & TRENDS IN SUMMARY; New Evidence in A Blood Mystery | False | By Margot Slade and Wayne Biddle | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/spending-in-gilded-style.html | SPENDING IN GILDED STYLE | False | By Kirk Johnson | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/travel-advisory-a-glorious-fourth-in-deerfield-mass.html | TRAVEL ADVISORY; A Glorious Fourth in Deerfield, Mass. | False | By Lawrence Van Gelder | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/long-island-journal-251512.html | LONG ISLAND JOURNAL | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/miss-martin-has-nuptials.html | Miss Martin Has Nuptials | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-world-in-summary-chile-gripped-by-fear-and-doubt.html | THE WORLD IN SUMMARY; Chile Gripped by Fear and Doubt | False | By Milt Freudenheim and Henry Giniger | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/l-no-headline-256627.html | No Headline | False | | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/shelley-myerson-is-wed.html | Shelley Myerson Is Wed | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/l-thanks-for-living-257629.html | Thanks for 'Living' | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/cooperman-has-high-hopes-for-new-high-school-tests.html | COOPERMAN HAS HIGH HOPES FOR NEW HIGH SCHOOL TESTS | False | By Priscilla van Tassel | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/our-ministry-of-information.html | OUR MINISTRY OF INFORMATION | False | By Andrew Hacker | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-nation-in-summary-why-not-a-black-candidate-for-the-presidency.html | THE NATION IN SUMMARY; Why Not a Black Candidate for The Presidency? | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/polishing-surfaces-of-wood.html | POLISHING SURFACES OF WOOD | False | By Frances Phipps | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/at-data-general-a-subdued-soul.html | AT DATA GENERAL, A SUBDUED 'SOUL' | False | By Mitchell Lynch | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/table-grapes-taking-root-on-east-end.html | TABLE GRAPES TAKING ROOT ON EAST END | False | By Lydia Tortora | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/l-the-malaise-in-law-schools-252001.html | THE MALAISE IN LAW SCHOOLS | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/l-no-headline-251989.html | No Headline | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/anne-de-ravel-d-esclapon-is-married-to-bryan-miller.html | Anne de Ravel d'Esclapon Is Married to Bryan Miller | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/herb-teas-are-easy-to-brew-from-a-dooryard-garden-by-theodore-james-jr.html | HERB TEAS ARE EASY TO BREW FROM A DOORYARD GARDEN; BY THEODORE JAMES JR. | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/chelsea-men-and-women.html | CHELSEA MEN AND WOMEN | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/fashion-models-who-show-and-tell-june-weir.html | FASHION; MODELS WHO SHOW AND TELL; June Weir | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/official-s-indictment-may-reshape-carolina-races.html | OFFICIAL'S INDICTMENT MAY RESHAPE CAROLINA RACES | False | Special to the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/an-outpost-of-artistic-freedom-is-in-trouble.html | AN OUTPOST OF ARTISTIC FREEDOM IS IN TROUBLE | False | By Pamela Margoshes | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/chess-using-the-ruy-lopez.html | CHESS; USING THE RUY LOPEZ | False | By Robert Byrne | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/her-mark-is-on-the-coinage.html | HER MARK IS ON THE COINAGE | False | By Judy Klemesrud, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/week-in-business-fast-growth-leads-to-fear-of-inflation.html | WEEK IN BUSINESS; FAST GROWTH LEADS TO FEAR OF INFLATION | False | By Nathaniel C. Nash | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/starting-in-germantown.html | STARTING IN GERMANTOWN | False | By Barbara Crosette | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/patricia-anne-joyce-and-bairj-donabedian-marry.html | Patricia Anne Joyce and Bairj Donabedian Marry | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/l-the-father-s-role-after-a-divorce-256621.html | The Father's Role After a Divorce | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/flawless-casting-marks-picnic.html | FLAWLESS CASTING MARKS 'PICNIC' | False | By Leah D. Frank | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/cynthia-j-dunlop-wed-to-anthony-s-lapolla.html | Cynthia J. Dunlop Wed To Anthony S. Lapolla | False | | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/l-the-malaise-in-law-school-251998.html | THE MALAISE IN LAW SCHOOL | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/miss-kirby-is-married-to-mark-t-walsh-jr.html | Miss Kirby Is Married To Mark T. Walsh Jr. | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/miss-flynn-bank-officer-are-married.html | Miss Flynn, Bank Officer Are Married | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/data-update.html | Data Update | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/assad-banishes-arafat-and-perhaps-some-plo-hopes.html | ASSAD BANISHES ARAFAT, AND PERHAPS SOME P.L.O. HOPES | False | By Thomas L. Friedman | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/walker-ending-longest-season.html | WALKER ENDING LONGEST SEASON | False | By Peter Alfano | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/tracing-the-threads-of-li-history.html | TRACING THE THREADS OF L.I. HISTORY | False | By Barbara Delatiner | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/headliners-going-going-gone-to-basel.html | HEADLINERS; Going, Going, Gone to Basel | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/bridge-20-years-of-teamwork.html | BRIDGE; 20 YEARS OF TEAMWORK | False | By Alan Truscott | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/rent-rises-shock-city-property-tenants.html | RENT RISES SHOCK CITY-PROPERTY TENANTS | False | By Rosemary Breslin | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/connecticut-guide-river-festival.html | CONNECTICUT GUIDE; RIVER FESTIVAL | False | By Eleanor Charles | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/cities-seeking-to-save-us-aid.html | CITIES SEEKING TO SAVE U.S. AID | False | By Paul Bass | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/theater/harvey-fierstein-s-long-journey-to-the-tony-and-beyond.html | HARVEY FIERSTEIN'S LONG JOURNEY TO THE TONY AND BEYOND | False | By Leslie Bennetts | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/cbs-news-division-receives-word-on-cuts.html | CBS News Division Receives Word on Cuts | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/talking-lags-on-loans-speeding-mortgage-approval.html | TALKING LAGS ON LOANS; SPEEDING MORTGAGE APPROVAL | False | By Andree Brooks | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/jubilee-celebration-mit-schlag.html | JUBILEE CELEBRATION MIT SCHLAG | False | R.W. APPLE JR. | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/fire-retardant-plastics-can-also-make-deadlier-fumes.html | FIRE-RETARDANT PLASTICS CAN ALSO MAKE DEADLIER FUMES | False | By Michael Decoursy Hinds | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/former-officials-vent-anger-at-large.html | FORMER OFFICIALS VENT ANGER AT LARGE | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/mary-beth-hennessy-wed-to-t-j-flenniken-in-texas.html | Mary Beth Hennessy Wed To T. J. Flenniken in Texas | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/theater/in-the-arts-critics-choices-257702.html | IN THE ARTS; CRITICS' CHOICES | False | By Mel Gussow | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/megan-neyer-gains-pan-am-team-spot.html | Megan Neyer Gains Pan Am Team Spot | False | By Lawrie Mifflin, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/new-jersey-guide-bluegrass-for-bergen.html | NEW JERSEY GUIDE; BLUEGRASS FOR BERGEN | False | By Frank Emblen | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/gray-blount-and-jerome-fadden-marry.html | Gray Blount and Jerome Fadden Marry | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/foes-demagogic-reagan-says.html | Foes Demagogic, Reagan Says | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/postings-a-corporate-identity.html | POSTINGS; A CORPORATE IDENTITY | False | By David Bird | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/bompago-heads-field-of-14-for-queen-s-plate.html | Bompago Heads Field Of 14 for Queen's Plate | False | AP | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/c-correction-256569.html | CORRECTION | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/joie-de-vie-captures-376000-dexter-cup.html | Joie de Vie Captures $376,000 Dexter Cup | False | Special to the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-world-in-summary-familiar-fears-about-qaddafi.html | THE WORLD IN SUMMARY; Familiar Fears About Qaddafi | False | By Milt Freudenheim and Henry Giniger | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/l-no-headline-252019.html | No Headline | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/transportation-bond-issue-debate-blocking-adjournment-in-albany.html | TRANSPORTATION BOND ISSUE DEBATE BLOCKING ADJOURNMENT IN ALBANY | False | By Josh Barbanel, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/l-hitler-s-jobless-257591.html | Hitler's Jobless | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/watt-says-he-ll-shift-toward-conservation.html | WATT SAYS HE'LL SHIFT TOWARD CONSERVATION | False | By Philip Shabecoff, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/publicsector-unions-seen-facing-a-decline-in-growth.html | PUBLIC-SECTOR UNIONS SEEN FACING A DECLINE IN GROWTH | False | By Joseph Laura | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/dining-out-a-long-menu-emphasizing-hunan.html | DINING OUT; A LONG MENU EMPHASIZING HUNAN | False | By Florence Fabricant | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/4-fresh-air-fund-camps-begin-season-this-week.html | 4 FRESH AIR FUND CAMPS BEGIN SEASON THIS WEEK | False | Special to the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/recovery-arrives-staying-power-uncertain.html | RECOVERY ARRIVES, STAYING POWER UNCERTAIN | False | By Peter T. Kilborn | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/miss-moonan-editor-marries-dn-darrow.html | Miss Moonan, Editor, Marries D.N. Darrow | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/l-programs-for-gifted-another-view-247290.html | Programs for Gifted: Another View | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/l-andalusia-256603.html | Andalusia | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/pop-jazz-a-brazilian-trio.html | POP-JAZZ: A BRAZILIAN TRIO | False | By Stephen Holden | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/take-the-quiz-on-what-is-trivial-in-the-suburbs.html | TAKE THE QUIZ ON WHAT IS TRIVIAL IN THE SUBURBS | True | By John Chervokas | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/folk-steve-goodman.html | FOLK: STEVE GOODMAN | False | By Stephen Holden | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/lesley-ann-schultz-is-wed.html | Lesley Ann Schultz Is Wed | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/l-no-headline-247295.html | No Headline | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/movies/in-the-dresser-all-the-stage-is-a-movie-by-michael-billington.html | IN 'THE DRESSER,' ALL THE STAGE IS A MOVIE; BY MICHAEL BILLINGTON | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/city-and-town-approach-merger-amid-controversy.html | CITY AND TOWN APPROACH MERGER AMID CONTROVERSY | False | By Robert A. Hamilton | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/boxing-bill-gains-in-albany.html | Boxing Bill Gains in Albany | False | Special to the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/index-international.html | Index; International | False | | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/stamps-tribute-to-baseballs-immortal-sultan-of-swat.html | STAMPS; TRIBUTE TO BASEBALL'S IMMORTAL 'SULTAN OF SWAT' | False | By Samuel A. Tower | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/data-bank-june-26-1983.html | Data Bank; June 26, 1983 | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/pope-s-assailant-says-some-in-vatican-want-to-kill-him.html | Pope's Assailant Says 'Some' In Vatican Want to Kill Him | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/sports-people-rematch-tune-ups.html | SPORTS PEOPLE; Rematch Tune-Ups | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/theater/bil-baird-and-his-marionettes-are-busy-with-stravinsky-now-by-mark-steinbrink.html | BIL BAIRD AND HIS MARIONETTES ARE BUSY WITH STRAVINSKY NOW; BY MARK STEINBRINK | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/if-you-re-thinking-of-living-in-katonah.html | IF YOU'RE THINKING OF LIVING IN: KATONAH | False | By Steven J. Rago | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/miss-chesebro-becomes-a-bride.html | Miss Chesebro Becomes a Bride | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/new-york-times-magazine-june-26-1983.html | New York Times Magazine June 26, 1983 | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/careful-shopper.html | CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/mchale-talks-recessed.html | McHale Talks Recessed | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/cosmos-overtime-winners.html | COSMOS OVERTIME WINNERS | False | By Alex Yannis, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/john-jeb-seder-marries-miss-plough-a-teacher.html | John Jeb Seder Marries Miss Plough, a Teacher | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/food-market-in-galicia.html | FOOD MARKET IN GALICIA | False | By Fred Ferretti | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/topics-tooling-around-town-bizarre-bazaars.html | Topics; Tooling Around Town; Bizarre Bazaars | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/a-call-for-regulating-use-of-bicycles-on-our-roads.html | A CALL FOR REGULATING USE OF BICYCLES ON OUR ROADS | True | By Harold Gluck | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/that-delicate-voice-a-singer-s-nemesis.html | THAT DELICATE VOICE: A SINGER'S NEMESIS | False | By Laurie P. Cohen | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/lee-freeman-fox-marries-a-lawyer.html | Lee Freeman Fox Marries a Lawyer | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/three-with-much-in-common-run-for-a-queens-senate-seat.html | THREE WITH MUCH IN COMMON RUN FOR A QUEENS SENATE SEAT | False | By Frank Lynn | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/a-lawyer-is-wed-to-rebecca-benet.html | A Lawyer Is Wed To Rebecca Benet | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/paperback-talk-at-the-annual-booksellers-bash.html | PAPERBACK TALK; At the Annual Booksellers' Bash | False | By Judith Applebaum | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/americans-lead-east-germans-in-track.html | AMERICANS LEAD EAST GERMANS IN TRACK | False | By Frank Litsky, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/tanner-defeats-wilander-in-4-sets.html | TANNER DEFEATS WILANDER IN 4 SETS | False | By Neil Amdur, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/homosexuals-find-suburban-life-good.html | HOMOSEXUALS FIND SUBURBAN LIFE GOOD | False | By Judith Hoopes | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/theater/stage-view-just-what-is-an-important-actor.html | STAGE VIEW; JUST WHAT IS AN IMPORTANT ACTOR? | False | By Walter Kerr | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/holly-burks-pa-becker-are-married.html | Holly Burks, P.A. Becker Are Married | False | | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/best-sellers-fiction.html | Best Sellers; FICTION | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/television-week-257727.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/a-new-focus-for-us-jews-israel-s-slums.html | A NEW FOCUS FOR U.S. JEWS: ISRAEL'S SLUMS | False | By David K. Shipler, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/calculating-the-power-of-the-dollar.html | CALCULATING THE POWER OF THE DOLLAR | False | By E.j. Dionne Jr. | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/follow-up-on-the-news-saving-manatees.html | FOLLOW-UP ON THE NEWS; Saving Manatees | False | By Richard Haitch | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/dance-calcium-light-performed-by-city-ballet.html | DANCE: 'CALCIUM LIGHT' PERFORMED BY CITY BALLET | False | By Jennifer Dunning | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/l-letters-hidden-subsidies-253950.html | Letters; Hidden 'Subsidies' | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/television-week-257730.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/l-upgrading-education-merit-pay-is-not-the-way-254670.html | UPGRADING EDUCATION: MERIT PAY IS NOT THE WAY | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/obituaries/dr-louis-warren-dies-at-98-ex-head-of-lincoln-museum.html | Dr. Louis Warren Dies at 98; Ex-Head of Lincoln Museum | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/leggett-harris-trial-judge-steps-down.html | LEGGETT, HARRIS TRIAL JUDGE, STEPS DOWN | False | By James Feron | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/about-men-buying-a-baseball-glove.html | ABOUT MEN; BUYING A BASEBALL GLOVE | False | By Edward Tivnan | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/fdr-s-coalition-awaits-a-spark.html | F.D.R.'S COALITION AWAITS A SPARK | False | By Joseph L. Rauh Jr. | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/financial-disclosure-for-officials-in-city-is-upheld.html | FINANCIAL DISCLOSURE FOR OFFICIALS IN CITY IS UPHELD | False | By Arnold H. Lubasch | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/dining-out-in-the-shadow-of-the-paper-mill.html | DINING OUT; IN THE SHADOW OF THE PAPER MILL | False | By Anne Semmes | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/recital-eve-weiss-guitarist.html | RECITAL: EVE WEISS, GUITARIST | False | By Allen Hughes | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/john-regan-3d-is-wed-to-tracy-ann-villani.html | John Regan 3d Is Wed To Tracy Ann Villani | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/disease-or-defense-by-stanton-peele.html | DISEASE OR DEFENSE?; BY STANTON PEELE | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/jersey-seeks-law-to-regulate-casino-unions.html | JERSEY SEEKS LAW TO REGULATE CASINO UNIONS | False | By Donald Janson | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/ashley-p-riegel-becomes-a-bride.html | Ashley P. Riegel Becomes a Bride | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/swiss-ponder-future-status-of-8-russians.html | SWISS PONDER FUTURE STATUS OF 8 RUSSIANS | False | By John Darnton, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/l-paris-257598.html | PARIS | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/recalling-college-and-facing-reality.html | RECALLING COLLEGE AND FACING REALITY | False | By Laurie Berenson | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/l-when-ideas-go-begging-254681.html | WHEN IDEAS GO BEGGING | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/l-the-malaise-in-law-schools-252013.html | THE MALAISE IN LAW SCHOOLS | False | | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/tigers-defeat-orioles-palmer.html | TIGERS DEFEAT ORIOLESPALMER | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/dorothy-wehman-is-married.html | Dorothy Wehman Is Married | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-region-in-summary-cuomo-friends-iron-it-all-out.html | THE REGION IN SUMMARY; Cuomo, Friends Iron It All Out | False | By Richard Levine | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/stavisky-stavisky-bill-is-a-first-in-legislature.html | Stavisky-Stavisky Bill Is a First in Legislature | False | Special to the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/the-police-fuse-avant-garde-and-the-commercial.html | THE POLICE FUSE AVANT-GARDE AND THE COMMERCIAL | False | By Robert Palmer | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/as-a-life-is-erased.html | AS A LIFE IS ERASED | False | By Edith Milton | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/cynthia-lea-hostage-weds.html | Cynthia Lea Hostage Weds | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/jazz-festival-ralph-sutton-on-solo-piano.html | JAZZ FESTIVAL: RALPH SUTTON ON SOLO PIANO | False | By John S. Wilson | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/ghanaians-in-city-join-to-aid-ailing-countrymen-in-africa.html | GHANAIANS IN CITY JOIN TO AID AILING COUNTRYMEN IN AFRICA | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/crime-and-the-court.html | CRIME AND THE COURT | False | By Alan M. Dershowitz | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/l-brussels-256606.html | Brussels | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/carolyn-patterson-walser-married-to-earl-johnson-3d.html | Carolyn Patterson Walser Married to Earl Johnson 3d | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/lucy-lee-talbot-weds-john-myers.html | Lucy Lee Talbot Weds John Myers | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/l-the-science-of-animal-behavior-256634.html | The Science of Animal Behavior | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/l-upgrading-education-merit-pay-is-not-the-way-257602.html | UPGRADING EDUCATION: MERIT PAY IS NOT THE WAY | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/television-week-245319.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/recent-sales-000283.html | RECENT SALES | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/federal-fruit-repository-planned-for-upstate.html | FEDERAL FRUIT REPOSITORY PLANNED FOR UPSTATE | False | By Harold Faber, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/l-tv-radio-mailbag-public-radio-s-woes-are-not-wnyc-s-251880.html | TV RADIO MAILBAG; PUBLIC RADIO'S WOES ARE NOT WNYC'S | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/sports-people-still-proving-himself.html | SPORTS PEOPLE; Still Proving Himself | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/ideas-trends-in-summary-tuning-up-the-smoking-hazards.html | IDEAS & TRENDS IN SUMMARY; Tuning Up the Smoking Hazards | False | By Margot Slade and Wayne Biddle | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/decline-in-church-membership-nearly-stopped-council-says.html | DECLINE IN CHURCH MEMBERSHIP NEARLY STOPPED, COUNCIL SAYS | False | By Charles Austin | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/music-alliance-for-song-and-60-american-years.html | MUSIC: ALLIANCE FOR SONG AND 60 AMERICAN YEARS | False | By Allen Hughes | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/in-the-arts-critics-choices-257718.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/l-brussels-256503.html | Brussels | False | | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/carol-merten-chemist-wed-to-arthur-upshur.html | Carol Merten, Chemist, Wed to Arthur Upshur | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/the-view-from-the-back-seat.html | THE VIEW FROM THE BACK SEAT | False | BY Clyde Haberman | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/jacob-s-pillow-has-a-new-jazz-beat-by-barry-laine.html | JACOB'S PILLOW HAS A NEW JAZZ BEAT; BY BARRY LAINE | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/gas-blast-brings-stricter-rules-at-dumps.html | GAS BLAST BRINGS STRICTER RULES AT DUMPS | False | By Debra Wetzel | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/israel-acts-in-doctor-strike.html | Israel Acts in Doctor Strike | False | Special to the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/in-new-jersey-affordable-homes-snapped-up-in-morris.html | IN NEW JERSEY; AFFORDABLE HOMES SNAPPED UP IN MORRIS | False | By Anthony Depalma | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/softening-some-images-if-not-policies.html | SOFTENING SOME IMAGES, IF NOT POLICIES | False | By Robert Pear | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/the-criminal-court-a-system-in-collapse.html | THE CRIMINAL COURT: A SYSTEM IN COLLAPSE | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-region-in-summary-a-bow-to-staten-island.html | THE REGION IN SUMMARY; A Bow to Staten Island | False | By Richard Levine | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/gardening-potted-plants-are-pretty-outdoors-too.html | GARDENING; POTTED PLANTS ARE PRETTY OUTDOORS, TOO | False | By Carl Totemeier | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/coping-with-crime-in-office-buildings.html | COPING WITH CRIME IN OFFICE BUILDINGS | False | By Leonard Buder | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/the-party-next-door-not-an-inviting-thought.html | THE PARTY NEXT DOOR: NOT AN INVITING THOUGHT | False | By Edith Felber | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/lisabeth-a-rehm-marries-john-hopper-an-executive.html | Lisabeth A. Rehm Marries John Hopper, an Executive | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/christine-lou-braen-wed-in-morristown-ceremony.html | Christine Lou Braen Wed In Morristown Ceremony | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/l-the-malaise-in-law-schools-251991.html | THE MALAISE IN LAW SCHOOLS | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/elizabeth-foote-marries-he-jackson.html | Elizabeth Foote Marries H.E. Jackson | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/people-to-whom-things-happen.html | PEOPLE TO WHOM THINGS HAPPEN | False | By Joyce Carol Oates | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/realestate/postings-affordable-homes-with-amenities.html | POSTINGS; AFFORDABLE HOMES, WITH AMENITIES | False | By David Bird | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/antiques-main-street-chester-a-thriving-relic-of-the-mid1800s.html | ANTIQUES; MAIN STREET, CHESTER: A THRIVING RELIC OF THE MID-1800'S | False | By Doris Ballard | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/lawyer-discusses-new-juvenile-law.html | LAWYER DISCUSSES NEW JUVENILE LAW | True | By Gary Kriss | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/major-news-in-summary-it-isn-t-how-it-s-how-many.html | MAJOR NEWS IN SUMMARY; It Isn't How, It's How Many | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/county-center-rehabilitation-is-weighed.html | COUNTY CENTER REHABILITATION IS WEIGHED | False | By Franklin Whitehouse | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/music-notes-it-s-opera-time-again-in-santa-fe.html | MUSIC NOTES; IT'S OPERA TIME AGAIN IN SANTA FE | False | By Bernard Holland | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/pope-s-trip-stirs-vatican-debate-on-political-role.html | POPE'S TRIP STIRS VATICAN DEBATE ON POLITICAL ROLE | False | By Henry Kamm, Special To the New York Times | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/dangerous-dam-churns-up-debate.html | DANGEROUS DAM CHURNS UP DEBATE | False | Special to the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/fund-for-inmates-celebrated.html | FUND FOR INMATES CELEBRATED | False | By Tessa Melvin | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/travel-bookshelf-european-tales-and-dante-s-city.html | TRAVEL BOOKSHELF; EUROPEAN TALES AND DANTE'S CITY | False | By Herbert Mitgang | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/camera-pointers-on-photographing-fireworks-displays.html | CAMERA; POINTERS ON PHOTOGRAPHING FIREWORKS DISPLAYS | False | By Howard Millard | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/study-sees-need-for-more-aid-to-israel.html | STUDY SEES NEED FOR MORE AID TO ISRAEL | False | Special to the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-region-in-summary-creeping-toward-an-income-tax.html | THE REGION IN SUMMARY; Creeping Toward An Income Tax? | False | By Richard Levine | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/after-sampson-and-stipanovich-the-draft-is-a-guessing-game.html | AFTER SAMPSON AND STIPANOVICH, THE DRAFT IS A GUESSING GAME | False | By Sam Goldaper | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/big-brother-and-business-the-uns-bid-to-play-consumer-cop.html | 'BIG BROTHER' AND BUSINESS; THE U.N.'S BID TO PLAY CONSUMER COP | False | By Murray L. Weidenbaum | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/concert-nyu-offers-new-music.html | CONCERT: N.Y.U. OFFERS NEW MUSIC | False | By Bernard Holland | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/sports-pepole-horsing-around.html | SPORTS PEPOLE; Horsing Around | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/tapp-wins-first-event-in-seattle-open-bowling.html | Tapp Wins First Event In Seattle Open Bowling | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/l-hebrew-novels-252086.html | Hebrew Novels | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/harmon-lawrence-remmel-a-lawyer-married-to-helen-l-l-victor-an-artist.html | Harmon Lawrence Remmel, a Lawyer, Married to Helen L. L. Victor, an Artist | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/victoria-seixas-is-married-to-paolo-pelosini-artist.html | Victoria Seixas Is Married To Paolo Pelosini, Artist | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/36-food-places-listed-for-health-violations.html | 36 Food Places Listed For Health Violations | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/donald-blake-jr-anne-fuchs-wed.html | Donald Blake Jr., Anne Fuchs Wed | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/the-will-to-power.html | THE WILL TO POWER | False | By Robert Nisbet | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/archives/ryes-3-rs-reading-riting-renovatin.html | RYE'S 3 R'S: READING, 'RITING, RENOVATIN' | True | By Rhoda M. Gilinsky | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/the-long-path-to-tax-accord.html | THE LONG PATH TO TAX ACCORD | False | By Richard L. Madden | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/dance-the-trockadero-draws-some-dancers.html | DANCE: THE TROCKADERO DRAWS SOME DANCERS | False | By Jennifer Dunning | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/westchester-journal-251463.html | WESTCHESTER JOURNAL | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/kerry-crandall-weds-timothy-hewitt-fast.html | Kerry Crandall Weds Timothy Hewitt Fast | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/l-the-benefits-of-mediating-rather-than-litigating-a-divorce-254697.html | THE BENEFITS OF MEDIATING RATHER THAN LITIGATING A DIVORCE | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/judge-increases-protection-for-homeless-families.html | JUDGE INCREASES PROTECTION FOR HOMELESS FAMILIES | False | By Sheila Rule | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/photography-view-alfred-stieglitz-was-a-determined-publicist-too.html | PHOTOGRAPHY VIEW; ALFRED STIEGLITZ WAS A DETERMINED PUBLICIST TOO | False | By Gene Thornton | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/news-summary-sunday-june-26-1983.html | NEWS SUMMARY; SUNDAY, JUNE 26, 1983 | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-world-in-summary-speaking-up-on-south-africa.html | THE WORLD IN SUMMARY; Speaking Up On South Africa | False | By Milt Freudenheim and Henry Giniger | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/iran-and-iraq-report-gulf-attacks.html | IRAN AND IRAQ REPORT GULF ATTACKS | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/problem-for-miss-navratilova.html | PROBLEM FOR MISS NAVRATILOVA | False | Special to the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/james-j-brady-3d-wed-to-janice-eileen-major.html | James J. Brady 3d Wed To Janice Eileen Major | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/teachers-unions-are-courted-and-castigated.html | TEACHERS UNIONS ARE COURTED AND CASTIGATED | False | By Gene I. Maeroff | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/around-the-nation-colorado-river-s-flow-called-highest-since-64.html | AROUND THE NATION; Colorado River's Flow Called Highest Since '64 | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/congressional-report-criticizes-drilling-plan.html | CONGRESSIONAL REPORT CRITICIZES DRILLING PLAN | False | Special to the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/music-view-machines-that-masquerade-as-the-piano.html | MUSIC VIEW; MACHINES THAT MASQUERADE AS THE PIANO | False | By Donal Henahan | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/personal-finance-disability-insurance-for-young-workers.html | PERSONAL FINANCE; DISABILITY INSURANCE FOR YOUNG WORKERS | False | By Peter Kerr | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/l-trains-256613.html | TRAINS | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/miss-peck-and-david-krist-wed-at-5th-avenue-church.html | Miss Peck and David Krist Wed at 5th Avenue Church | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/dining-out-spot-at-a-busy-crossroads.html | DINING OUT; SPOT AT A BUSY CROSSROADS | False | By M.h. Reed | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/politics-overzealous-legislators-keeping-governor-busy.html | POLITICS; OVERZEALOUS LEGISLATORS KEEPING GOVERNOR BUSY | False | By Joseph F.sullivan | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/publish-and-perish-catch-in-defense-research.html | PUBLISH-AND-PERISH CATCH IN DEFENSE RESEARCH | False | By Wayne Biddle | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/sharon-holmgren-is-wed.html | Sharon Holmgren Is Wed | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/the-musical-avant-garde-an-idea-whose-time-may-have-gone.html | THE MUSICAL AVANT-GARDE: AN IDEA WHOSE TIME MAY HAVE GONE | False | By Edward Rothstein | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/the-maturing-of-a-bull-market.html | THE MATURING OF A BULL MARKET | False | By Leslie Wayne | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/mcgorty-rallies-to-win-the-decathlon.html | MCGORTY RALLIES TO WIN THE DECATHLON | False | By William J. Miller, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/bridgeport-police-assailed.html | BRIDGEPORT POLICE ASSAILED | False | By Leonard J. Grimaldi | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/art-and-dance-to-open-at-purchase-museum.html | 'Art and Dance' to Open At Purchase Museum | False | | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/anderson-gets-the-credit-but-cuomo-gets-his-bills.html | ANDERSON GETS THE CREDIT BUT CUOMO GETS HIS BILLS | False | By Michael Oreskes | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/books/the-novelist-as-memoirist.html | THE NOVELIST AS MEMOIRIST | False | By Michiko Kakutani | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/what-s-doing-in-vienna-by-paul-hofmann.html | WHAT'S DOING IN VIENNA; BY PAUL HOFMANN | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/yanks-top-red-sox.html | YANKS TOP RED SOX | False | By Murray Chass, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/around-the-nation-suspect-in-coast-killings-is-indicted-in-michigan.html | AROUND THE NATION; Suspect in Coast Killings Is Indicted in Michigan | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/office-workers-hail-a-victory.html | OFFICE WORKERS HAIL A VICTORY | False | By Cynthia Saltzman | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/on-language-caught-red-handed.html | ON LANGUAGE; CAUGHT RED-HANDED | False | By William Safire | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/scuffed-up-shuttle-prepared-for-florida-trip.html | SCUFFED-UP SHUTTLE PREPARED FOR FLORIDA TRIP | False | By John Noble Wilford, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/norwalk-to-decide-on-site-of-city-hall.html | NORWALK TO DECIDE ON SITE OF CITY HALL | False | By Rob Correia | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/westchester-guide-the-subject-is-dance.html | WESTCHESTER GUIDE; THE SUBJECT IS DANCE | False | By Eleanor Charles | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/stuart-bryan-married-to-laura-jean-sheetz.html | Stuart Bryan Married To Laura Jean Sheetz | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/palestinian-rights-parley.html | Palestinian Rights Parley | False | Special to the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/robert-e-dewitt-weds-miss-betts.html | Robert E. DeWitt Weds Miss Betts | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/2-men-killed-in-newark-fire-8-escape-from-apartments.html | 2 Men Killed in Newark Fire; 8 Escape From Apartments | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-nation-in-summary-louisiana-drops-racial-fractions.html | THE NATION IN SUMMARY; Louisiana Drops Racial Fractions | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/dining-out-elegant-pastries-and-good-service.html | DINING OUT; ELEGANT PASTRIES AND GOOD SERVICE | False | By Patricia Brooks | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/groups-setting-up-own-blood-banks.html | GROUPS SETTING UP OWN BLOOD BANKS | False | By Michael Winerip, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/home-design-retouching-a-masters-work.html | HOME DESIGN; RETOUCHING A MASTER'S WORK | False | By Veronica McNiff | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/in-perpetual-political-standoff-italy-elects-a-44th-government.html | IN PERPETUAL POLITICAL STANDOFF, ITALY ELECTS A 44TH GOVERNMENT | False | By Henry Kamm | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/opinion/abroad-at-home-the-kissinger-lesson.html | ABROAD AT HOME; THE KISSINGER LESSON | False | By Anthony Lewis | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/follow-up-on-the-news-foiled-astronaut.html | FOLLOW-UP ON THE NEWS; Foiled Astronaut | False | By Richard Haitch | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/papers-show-fbi-had-little-evidence-against-us-judge.html | PAPERS SHOW F.B.I. HAD LITTLE EVIDENCE AGAINST U.S JUDGE | False | AP | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/antiques-view-discovering-american-indian-art.html | ANTIQUES VIEW; DISCOVERING AMERICAN INDIAN ART | False | By Rita Reif | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/kate-welch-is-the-bride-of-george-l-hopkins-jr.html | Kate Welch Is the Bride Of George L. Hopkins Jr. | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/along-the-battery-esplanade-salt-air-greenery-and-peace.html | ALONG THE BATTERY ESPLANADE, SALT AIR, GREENERY AND PEACE | False | By Philip Shenon | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/food-the-cherry-now-is-the-loveliest-of-fruits.html | FOOD; THE CHERRY NOW IS THE LOVELIEST OF FRUITS | False | By Florence Fabricant | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/sports-of-the-times-smoke-and-fire-in-pro-tennis.html | Sports of The Times; Smoke and Fire In Pro Tennis | False | GEORGE VECSEY | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/phils-beat-mets-4-2.html | PHILS BEAT METS, 4-2 | False | By Kevin Dupont | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/crafts-painting-on-clay-new-but-old.html | CRAFTS; PAINTING ON CLAY: NEW, BUT OLD | False | By Patricia Malarcher | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/tv-view-when-form-dictates-content-what-happens-to-the-news.html | TV VIEW; WHEN FORM DICTATES CONTENT, WHAT HAPPENS TO THE NEWS? | False | By John Corry | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/carolyn-gibbons-married-to-samuel-f-abernethy.html | Carolyn Gibbons Married to Samuel F. Abernethy | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/opera-resurrection-performed-in-cincinnati.html | OPERA: 'RESURRECTION' PERFORMED IN CINCINNATI | False | By Donal Henahan, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/danbury-golfer-battles-obscurity.html | DANBURY GOLFER BATTLES OBSCURITY | False | By Bill Brink | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/drunken-driving-push-urged.html | DRUNKEN-DRIVING PUSH URGED | False | By Robert A. Hamilton | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/l-mailbox-playing-surfaces-player-styles-257639.html | Mailbox; Playing Surfaces, Player Styles | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/theater-chapter-two-comes-up-dull.html | THEATER; 'CHAPTER TWO' COMES UP DULL | False | By Alvin Klein | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/reporter-s-notebook-in-albany-the-ploys-of-summer.html | REPORTER'S NOTEBOOK; IN ALBANY, THE PLOYS OF SUMMER | False | By Michael Oreskes, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/biking-s-tour-de-force.html | BIKING'S TOUR DE FORCE | False | By Samuel Abt | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/shultz-in-manila-affirms-support-of-us-for-marcos.html | SHULTZ, IN MANILA, AFFIRMS SUPPORT OF U.S. FOR MARCOS | False | By Philip Taubman, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/six-years-for-the-president.html | SIX YEARS FOR THE PRESIDENT | False | By Tom Wickery | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/rutgers-sets-goals-for-its-freshmen.html | RUTGERS SETS GOALS FOR ITS FRESHMEN | False | By Patricia Turner | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/abroad-in-tulsa.html | ABROAD IN TULSA | False | By David Plante | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/mushrooms-pick-an-expert-picker.html | MUSHROOMS? PICK AN EXPERT PICKER | False | By John Rather | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/the-trial-and-reward-of-being-on-jury-duty.html | THE TRIAL AND REWARD OF BEING ON JURY DUTY | False | By Bruce Smith | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/sports/the-allure-of-fly-fishing-and-a-woman-s-quest-to-master-it.html | THE ALLURE OF FLY-FISHING AND A WOMAN'S QUEST TO MASTER IT | False | By Patricia Leigh Brown | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/planners-assess-homes-for-retarded.html | PLANNERS ASSESS HOMES FOR RETARDED | False | By Betsy Brown | 1983-07-19 | TX 1-154535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/bus-garage-dispute-raises-health-issue.html | BUS GARAGE DISPUTE RAISES HEALTH ISSUE | False | By Scott Higham | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/shopper-s-world-more-scents-for-the-dollar.html | SHOPPER'S WORLD; MORE SCENTS FOR THE DOLLAR | False | By Marylin Bender | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Paul Grimes | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/juvenile-code-who-pays.html | JUVENILE CODE: WHO PAYS? | False | By Steven Zamrin | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/theater/musical-play-tao-yuan-by-the-bel-canto-opera.html | MUSICAL PLAY: 'TAO YUAN' BY THE BEL CANTO OPERA | False | By Bernard Holland | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/us/bergland-to-lead-co-ops.html | Bergland to Lead Co-Ops | False | AP | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/world/for-the-new-ethiopia-old-troubles-grind-on.html | FOR THE NEW ETHIOPIA, OLD TROUBLES GRIND ON | False | By Alan Cowell, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/l-the-algarve-256600.html | The Algarve | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/new-jersey-journal-247451.html | NEW JERSEY JOURNAL | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/partisan-dispute-delays-bill-to-mitigate-shoreham-s-cost.html | PARTISAN DISPUTE DELAYS BILL TO MITIGATE SHOREHAM'S COST | False | By Edward A. Gargan, Special To the New York Times | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/business/investing-giving-gas-pipelines-another-look.html | INVESTING; GIVING GAS PIPELINES ANOTHER LOOK | False | By Thomas J. Lueck | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/begin-too-seems-among-the-war-weary.html | BEGIN, TOO, SEEMS AMONG THE WAR WEARY | False | By David K. Shipler | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-nation-in-summary-beyond-the-budget-votes.html | THE NATION IN SUMMARY; Beyond the Budget Votes | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/worst-case-plans-for-central-america.html | WORST-CASE PLANS FOR CENTRAL AMERICA | False | By Philip Taubman | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/nyregion/railroad-proposal-draws-heavier-fire.html | RAILROAD PROPOSAL DRAWS HEAVIER FIRE | False | By Donald Janson | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/weekinreview/the-nation-in-summary-uphill-runner-wins-in-denver.html | THE NATION IN SUMMARY; Uphill Runner Wins in Denver | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/magazine/sunday-observer-making-it.html | SUNDAY OBSERVER; MAKING IT | False | By Russell Baker | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/style/lieut-laura-klann-marries-em-heid.html | Lieut. Laura Klann Marries E.M. Heid | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/arts/l-tv-radio-mailbag-rekindling-warmth-247117.html | TV RADIO MAILBAG; Rekindling Warmth | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-26 | 1983-06-26 | https://www.nytimes.com/1983/06/26/travel/l-trains-256608.html | Trains | False | | 1983-07-19 | TX 1-154535 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/obituaries/alberto-ginastera-dead-at-67-leading-argentine-composer.html | ALBERTO GINASTERA DEAD AT 67; LEADING ARGENTINE COMPOSER | False | By Bernard Holland | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/no-headline-258990.html | No Headline | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/michele-kaplan-is-a-bride.html | Michele Kaplan Is a Bride | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/brown-stable-after-surgery.html | Brown Stable After Surgery | False | AP | 1983-07-19 | TX 1-151020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/leaders-in-albany-agree-to-institute-overseer-of-mta.html | LEADERS IN ALBANY AGREE TO INSTITUTE OVERSEER OF M.T.A. | False | By Michael Oreskes, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/l-bad-population-news-254501.html | BAD POPULATION NEWS | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/walker-s-backup-proves-able.html | WALKER'S BACKUP PROVES ABLE | False | By William N. Wallace | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/the-calendar.html | The Calendar | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/dance-ballet-theater-offers-robbins-s-other-dances.html | DANCE: BALLET THEATER OFFERS ROBBINS'S 'OTHER DANCES' | False | By Anna Kisselgoff | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/the-dance-swan-lac-offered-by-andrew-de-groat.html | THE DANCE: 'SWAN LAC OFFERED BY ANDREW DE GROAT | False | By Jennifer Dunning | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/david-simon-lawyer-marries-mrs-wasser.html | David Simon, Lawyer, Marries Mrs. Wasser | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/noah-resigns-from-the-atp.html | Noah Resigns From the A.T.P. | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/ann-marcus-and-a-teacher-are-married-on-fire-island.html | Ann Marcus and a Teacher Are Married on Fire Island | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/15-pentecostals-to-leave-soviet-5-spent-5-years-in-us-embassy.html | 15 PENTECOSTALS TO LEAVE SOVIET: 5 SPENT 5 YEARS IN U.S. EMBASSY | False | By John F. Burns, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/advertising-a-serious-shearson-campaign.html | Advertising; A Serious Shearson Campaign | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/the-un-today-june-27-1983-general-assembly.html | The U.N. Today; June 27, 1983; GENERAL ASSEMBLY | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/underwritings-surge-in-number-and-in-size.html | UNDERWRITINGS SURGE IN NUMBER AND IN SIZE | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/a-chance-to-undo-the-chilean-regime.html | A CHANCE TO UNDO THE CHILEAN REGIME | False | By Steven S. Volk | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/speaker-s-counsel-a-man-in-demand.html | SPEAKER'S COUNSEL: A MAN IN DEMAND | False | By Susan Chira, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/miss-okamoto-wins.html | Miss Okamoto Wins | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/mirijuana-stores-defy-enforcement-efforts.html | MIRIJUANA STORES DEFY ENFORCEMENT EFFORTS | False | By Philip Shenon | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/shawna-mccarthy-editor-marries-wayne-d-barlowe.html | Shawna McCarthy, Editor, Marries Wayne D. Barlowe | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/books/the-man-who-boxed-hemingway-keeps-writing.html | THE MAN WHO BOXED HEMINGWAY KEEPS WRITING | False | By Michael T. Kaufman, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/books/books-of-the-times-books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/advertising-crayola-to-needham.html | ADVERTISING; Crayola to Needham | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/to-help-the-economy-invest-in-public-works.html | TO HELP THE ECONOMY, INVEST IN PUBLIC WORKS | False | By Frederick C. Thayer | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/conference-backs-return-of-usf.html | Conference Backs Return of U.S.F. | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/jean-grumet-wed-to-fellow-lawyer.html | Jean Grumet Wed To Fellow Lawyer | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/hu-na-is-ready-for-us-debut.html | Hu Na Is Ready For U.S. Debut | False | Special to the New York Times | 1983-07-19 | TX 1-151020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/police-term-drunken-driver-crackdown-a-success.html | POLICE TERM DRUNKEN-DRIVER CRACKDOWN A SUCCESS | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/cockerell-captures-skating.html | COCKERELL CAPTURES SKATING | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/robert-fields-actor-marries-miss-robbins.html | Robert Fields, Actor, Marries Miss Robbins | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/northwest-s-power-tangle.html | NORTHWEST'S POWER TANGLE | False | By Thomas C. Hayes | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/davis-bid-for-no-hitter-foiled.html | DAVIS BID FOR NO-HITTER FOILED | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/advertising-litton-microwave.html | ADVERTISING; Litton Microwave | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/canadian-judge-weighs-key-dioxin-case.html | CANADIAN JUDGE WEIGHS KEY DIOXIN CASE | False | By Douglas Martin, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/fiery-jesse-jackson-attracting-politicians-praise-and-criticism.html | FIERY JESSE JACKSON ATTRACTING POLITICIANS PRAISE AND CRITICISM | False | By Fay Joyce | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/reagan-aides-discuss-inquiry-into-campaign.html | Reagan Aides Discuss Inquiry Into Campaign | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/washington-watch-the-search-for-revenues.html | Washington Watch; The Search For Revenues | False | By Kenneth B. Noble | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/shoshana-rosenfeld-marries-classicist.html | Shoshana Rosenfeld Marries Classicist | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/gold-beauty-wins-at-belmont.html | GOLD BEAUTY WINS AT BELMONT | False | By Steven Crist | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/news-summary-monday-june-27-1983.html | News Summary; MONDAY, JUNE 27, 1983 | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/new-bioethics-for-a-new-biology.html | New Bioethics for a New Biology | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/8-seized-in-bronx-gold-robbery.html | 8 SEIZED IN BRONX GOLD ROBBERY | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/l-investor-owned-utilities-led-astray-by-the-regulatory-process-254505.html | INVESTOR-OWNED UTILITIES LED ASTRAY BY THE REGULATORY PROCESS | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/advertising-benihana-at-romann.html | ADVERTISING; Benihana at Romann | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/in-gandhi-s-footsteps-politician-treks-2700-miles.html | IN GANDHI'S FOOTSTEPS, POLITICIAN TREKS 2,700 MILES | False | By Sanjoy Hazarika, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/plainer-talk-about-cigarettes.html | Plainer Talk About Cigarettes | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/chrysler-workers-seek-to-catch-up-on-wages.html | CHRYSLER WORKERS SEEK TO CATCH UP ON WAGES | False | By Iver Peterson, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/new-york-day-by-day-259254.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/tv-view-of-rules-on-wages.html | TV: VIEW OF RULES ON WAGES | False | By John Corry | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/tv-great-performances-presents-spoleto-usa.html | TV: 'GREAT PERFORMANCES' PRESENTS SPOLETO U.S.A. | False | By John J. O'Connor | 1983-07-19 | TX 1-151020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/new-york-day-by-day-258897.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/l-the-latent-peril-of-old-pcb-insulation-254509.html | THE LATENT PERIL OF OLD PCB INSULATION | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/briefs-common-stock.html | BRIEFS; Common Stock | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/executive-changes-257788.html | EXECUTIVE CHANGES | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/louganis-triumphs-in-platform-diving.html | LOUGANIS TRIUMPHS IN PLATFORM DIVING | False | By Lawrie Mifflin, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/unrest-in-chile-brings-pinochet-first-tough-test.html | UNREST IN CHILE BRINGS PINOCHET FIRST TOUGH TEST | False | By Edward Schumacher, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/briefing-257816.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/business-people-texans-plan-team-for-merged-banks.html | BUSINESS PEOPLE; Texans Plan Team For Merged Banks | False | By Daniel F. Cuff | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/missile-truths.html | Missile Truths | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/business-people-liquidator-for-retailers-to-expand-into-barter.html | BUSINESS PEOPLE; LIQUIDATOR FOR RETAILERS TO EXPAND INTO BARTER | False | By Daniel F. Cuff | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/musyoki-retains-cascade-title.html | Musyoki Retains Cascade Title | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/davis-excels-in-200.html | Davis Excels In 200 | False | By William J. Miller, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/janine-grewcock-wed-to-dr-peter-gs-gunther.html | Janine Grewcock Wed to Dr. Peter G.S. Gunther | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shephard | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/nude-sunbathing-at-riis-park-is-banned-by-new-state-law.html | NUDE SUNBATHING AT RIIS PARK IS BANNED BY NEW STATE LAW | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/hinson-s-a-favorite-in-draft.html | HINSON'S A FAVORITE IN DRAFT | False | By Sam Goldaper | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/fisher-price-cuts-video-game-role.html | Fisher-Price Cuts Video Game Role | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/movies/sales-of-movie-cassettes-for-home-use-rising.html | SALES OF MOVIE CASSETTES FOR HOME USE RISING | False | By Aljean Harmetz, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/lauren-wachtler-is-married.html | Lauren Wachtler Is Married | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/emotional-effects-of-natural-disasters.html | EMOTIONAL EFFECTS OF NATURAL DISASTERS | False | By Nadine Brozan | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/the-trials-of-owning-just-one-movie-theater.html | THE TRIALS OF OWNING JUST ONE MOVIE THEATER | False | By Sandra Salmans, Special To the New York Times | 1983-07-19 | TX 1-151020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/with-the-mole-jokes-rising-anxiety.html | WITH THE 'MOLE' JOKES, RISING ANXIETY | False | By Francis X. Clines, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/foreign-affairs-ferment-in-france.html | FOREIGN AFFAIRS; Ferment In France | False | By Flora Lewis | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/focus-remains-on-fed-policy.html | FOCUS REMAINS ON FED POLICY | False | By Yla Eason | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/the-primary-species-call-them-darwinners.html | THE PRIMARY SPECIES: CALL THEM DARWINNERS | False | By Jack Valenti | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/susan-herman-a-teacher-wed-to-donald-e-mesibov.html | Susan Herman, a Teacher, Wed to Donald E. Mesibov | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/john-james-wins-ashe-tennis-final.html | John James Wins Ashe Tennis Final | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/cosmos-missing-chinaglia-s-efforts.html | COSMOS MISSING CHINAGLIA 'S EFFORTS | False | By Alex Yannis | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/rallies-by-red-sox-sink-yankees-12-5.html | RALLIES BY RED SOX SINK YANKEES, 12-5 | False | By Murray Chass, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/market-place-some-groups-show-strength.html | Market Place; Some Groups Show Strength | False | By Vartanig G. Vartan | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/alvarado-to-close-a-city-high-school.html | ALVARADO TO CLOSE A CITY HIGH SCHOOL | False | By Joyce Purnick | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/us-defeated-by-east-germany-in-track.html | U.S. DEFEATED BY EAST GERMANY IN TRACK | False | By Frank Litsky, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/shultz-criticizes-soviet-rejection-of-arms-proposal.html | SHULTZ CRITICIZES SOVIET REJECTION OF ARMS PROPOSAL | False | By Philip Taubman, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/around-the-nation-strikers-vote-to-accept-meat-packer-s-offer.html | AROUND THE NATION; Strikers Vote to Accept Meat Packer's Offer | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/bell-system-and-3-unions-seek-new-accords.html | BELL SYSTEM AND 3 UNIONS SEEK NEW ACCORDS | False | By Seth S. King, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/l-investor-owned-utilities-led-astray-by-the-regulatory-process-259094.html | INVESTOR-OWNED UTILITIES LED ASTRAY BY THE REGULATORY PROCESS | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/newark-studied-by-3-prosecutors-in-new-inquiries.html | NEWARK STUDIED BY 3 PROSECUTORS IN NEW INQUIRIES | False | By Joseph F. Sullivan, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/fire-in-paterson-ruins-factories-in-historic-area.html | FIRE IN PATERSON RUINS FACTORIES IN HISTORIC AREA | False | By Richard D. Lyons, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/orders-up-14-in-may-for-tools.html | ORDERS UP 14% IN MAY FOR TOOLS | False | By Pamela G. Hollie | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/stabler-signs.html | Stabler Signs | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/challenge-12-wins-in-trials.html | Challenge 12 Wins in Trials | False | By Joanne A. Fishman, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/essay-the-pope-in-retreat.html | ESSAY; The Pope In Retreat | False | By William Safire | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/foundations-seek-tax-law-changes.html | FOUNDATIONS SEEK TAX LAW CHANGES | False | By Kathleen Teltsch | 1983-07-19 | TX 1-151020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/women-plan-arms-protest-upstate.html | WOMEN PLAN ARMS PROTEST UPSTATE | False | By Suzanne Daley, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/tennis-struggles-with-an-uncourtly-image.html | TENNIS STRUGGLES WITH AN UNCOURTLY IMAGE | False | By Neil Amdur | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/new-band-in-debut-at-carnegie.html | 'NEW' BAND IN DEBUT AT CARNEGIE | False | By John S. Wilson | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/around-the-nation-man-killing-grizzly-trapped-put-to-death.html | AROUND THE NATION; Man-Killing Grizzly Trapped, Put to Death | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/stars-31-stallions-10.html | Stars 31, Stallions 10 | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/homosexuals-parade-dedicated-to-aids-victims.html | HOMOSEXUALS' PARADE DEDICATED TO AIDS VICTIMS | False | By Douglas C. McGill | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/outdoors-canoeing-made-easier.html | OUTDOORS: CANOEING MADE EASIER | False | By Nelson Bryant | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/umbrellas-the-cheaper-the-better.html | UMBRELLAS: THE CHEAPER THE BETTER | False | By Michael Decourcy Hinds, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/brewers-4-indians-3.html | Brewers 4, Indians 3 | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/new-york-day-by-day-259256.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/around-the-world-kansan-urges-reagan-not-to-rule-out-troops.html | AROUND THE WORLD; Kansan Urges Reagan Not to Rule Out Troops | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/delaware-museum-seeks-funds-to-support-a-du-pont-legacy.html | DELAWARE MUSEUM SEEKS FUNDS TO SUPPORT A DU PONT LEGACY | False | By William Robbins, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/israelis-act-to-end-doctor-strike.html | ISRAELIS ACT TO END DOCTOR STRIKE | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/future-of-mx-tightrope-for-reagan-news-analysis.html | FUTURE OF MX: TIGHTROPE FOR REAGAN; News Analysis | False | By Hedrick Smith, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/some-rich-towns-being-walled-off.html | SOME RICH TOWNS BEING WALLED OFF | False | Special to the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/jazz-2-guitarists-pete-cosey-and-john-scofield-at-public.html | JAZZ: 2 GUITARISTS, PETE COSEY AND JOHN SCOFIELD, AT PUBLIC | False | By Robert Palmer | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/pirates-beat-cards-for-8th-straight.html | PIRATES BEAT CARDS FOR 8TH STRAIGHT | False | By William C. Rhoden | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/dolphin-linebacker-dies.html | Dolphin Linebacker Dies | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/kathleen-ash-is-married.html | Kathleen Ash Is Married | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/butch-morris-in-new-jazz.html | BUTCH MORRIS IN NEW JAZZ | False | By Robert Palmer | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/408-bodies-recovered-in-west-india-floods.html | 408 Bodies Recovered In West India Floods | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/ship-blast-hurts-16-in-brazil.html | Ship Blast Hurts 16 in Brazil | False | AP | 1983-07-19 | TX 1-151020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/l-not-all-that-independent-mta-254500.html | NOT-ALL-THAT-INDEPENDENT M.T.A. | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/mercer-ellington-leads-his-father-s-43-suite.html | MERCER ELLINGTON LEADS HIS FATHER'S '43 SUITE | False | By John S. Wilson | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/racketeering-law-s-fallout.html | RACKETEERING LAWS FALLOUT | False | By Tamar Lewin | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/ella-fitzgerald-at-carnegie.html | ELLA FITZGERALD AT CARNEGIE | False | By John S. Wilson | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/relationships-finding-a-name-that-suits.html | RELATIONSHIPS; FINDING A NAME THAT SUITS | False | By Olive Evans | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/around-the-world-libyan-backed-rebels-moving-south-in-chad.html | AROUND THE WORLD; Libyan-Backed Rebels Moving South in Chad | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/island-whirl-wins.html | ISLAND WHIRL WINS | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/in-peapack-moroccan-fantasy-benefits-channel-13.html | IN PEAPACK, MOROCCAN FANTASY BENEFITS CHANNEL 13 | False | Special to the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/pete-rose-talking-.300.html | PETE ROSE TALKING .300 | False | By Dave Anderson | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/mangione-and-soloists.html | MANGIONE AND SOLOISTS | False | By Jon Pareles | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/new-bond-rule-lightens-schedule.html | NEW BOND RULE LIGHTENS SCHEDULE | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/concert-a-performance-on-homemade-instruments.html | CONCERT: A PERFORMANCE ON HOMEMADE INSTRUMENTS | False | By Edward Rothstein | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/sports-world-specials-well-fed-viewers.html | SPORTS WORLD SPECIALS; ...Well-Fed Viewers | False | By Robert Mcg. Thomas Jr. | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/business-people-leader-of-textron-unit-named-waterbury-chief.html | BUSINESS PEOPLE; LEADER OF TEXTRON UNIT NAMED WATERBURY CHIEF | False | By Daniel F. Cuff | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/recreation-vehicle-industry-gaining-as-demand-revives.html | RECREATION VEHICLE INDUSTRY GAINING AS DEMAND REVIVES | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/legislature-approves-increase-in-oil-tax.html | LEGISLATURE APPROVES INCREASE IN OIL TAX | False | By Edward A. Gargan, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/opinion/l-to-let-the-handicapped-get-to-the-subways-254499.html | TO LET THE HANDICAPPED GET TO THE SUBWAYS | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/mets-gain-split-staub-ties-mark.html | METS GAIN SPLIT; STAUB TIES MARK | False | By Kevin Dupont | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/sports-world-specials-baseball-hunger.html | SPORTS WORLD SPECIALS; Baseball Hunger... | False | By Robert Mcg. Thomas Jr. | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/new-york-day-by-day-258477.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/a-turin-official-is-slain-as-italians-vote.html | A TURIN OFFICIAL IS SLAIN AS ITALIANS VOTE | False | By Henry Kamm, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/woman-in-the-news-new-civil-service-chief.html | WOMAN IN THE NEWS; NEW CIVIL SERVICE CHIEF | False | By Ari L. Goldman | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/us/cleveland-reassesses-510-million-house.html | Cleveland Reassesses $510 Million House | False | AP | 1983-07-19 | TX 1-151020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/commodities-new-wave-of-futures-contracts.html | Commodities; New Wave Of Futures Contracts | False | By H.j. Maidenberg | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/mize-wins-by-1-on-birdie-at-18.html | MIZE WINS BY 1 ON BIRDIE AT 18 | False | AP | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/theater/two-jewel-box-hits-of-london-s-fringe-theater-s.html | TWO JEWEL BOX HITS OF LONDON'S FRINGE THEATER'S | False | By Frank Rich, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/wendy-a-mckinley-is-married-to-stephen-bander.html | Wendy A. McKinley Is Married to Stephen Bander | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/michele-solomon-teacher-marries-a-realty-executive.html | Michele Solomon, Teacher, Marries a Realty Executive | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/style/mrs-morehouse-a-banker-weds.html | Mrs. Morehouse, A Banker, Weds | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/d-rivera-headlines-latin-bill.html | D'RIVERA HEADLINES LATIN BILL | False | By Jon Pareles | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/arts/pop-robert-palmer-sings.html | POP: ROBERT PALMER SINGS | False | By Jon Pareles | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/damascus-steps-up-attack-on-arafat.html | DAMASCUS STEPS UP ATTACK ON ARAFAT | False | By Thomas L. Friedman, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/free-piston-engine-debated.html | Free-Piston Engine Debated | False | By John Tagliabue, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/nakasone-party-takes-big-vote-lead.html | NAKASONE PARTY TAKES BIG VOTE LEAD | False | By Clyde Haberman, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/world/walesa-commenting-on-future-declares-i-won-t-quit-like-a-rat.html | WALESA, COMMENTING ON FUTURE, DECLARES 'I WON'T QUIT LIKE A RAT' | False | By John Kifner, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/sports-world-specials-ashe-searches-past.html | SPORTS WORLD SPECIALS; Ashe Searches Past | False | By Robert Mcg. Thomas | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/advertising-nec-information-moving-to-ingalls.html | ADVERTISING; NEC Information Moving to Ingalls | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/advertising-new-ads-on-planes.html | ADVERTISING; New Ads on Planes | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/commodity-stockpile-fund.html | COMMODITY STOCKPILE FUND | False | By Paul Lewis, Special To the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/obituaries/james-robert-knox-australian-cardinal-was-vatican-envoy.html | JAMES ROBERT KNOX; AUSTRALIAN CARDINAL WAS VATICAN ENVOY | False | Special to the New York Times | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/bridge-bridge-father-son-teams-attain-the-heights-only-rarely.html | BRIDGE; Bridge: Father-Son Teams Attain The Heights Only Rarely | False | By Alan Truscott | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/business/business-digest-monday-june-27-1983-the-economy.html | BUSINESS DIGEST; MONDAY, JUNE 27, 1983; The Economy | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/sports/yarrawonga-represented.html | YARRAWONGA REPRESENTED | False | By George Vecsey | 1983-07-19 | TX 1-151020 |
| 1983-06-27 | 1983-06-27 | https://www.nytimes.com/1983/06/27/nyregion/quotation-of-the-day-259268.html | Quotation of the Day | False | | 1983-07-19 | TX 1-151020 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/mrs-reagan-visits-mother.html | Mrs. Reagan Visits Mother | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/house-sales-up-5-in-may.html | House Sales Up 5% in May | False | AP | 1983-07-19 | TX 1-150257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/dixico-inc-reports-earnings-for-qtr-to-may-29.html | DIXICO INC reports earnings for qtr to May 29. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/loan-commitments-to-third-world.html | LOAN COMMITMENTS TO THIRD WORLD | False | Special to the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/benihana-national-reports-earnings-for-year-to-march-27.html | BENIHANA NATIONAL reports earnings for year to March 27. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/new-york-concedes-in-subway-token-war.html | NEW YORK CONCEDES IN SUBWAY 'TOKEN WAR' | False | By Samuel G. Freedman | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/advertising-two-magazines-sold.html | ADVERTISING; Two Magazines Sold | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/bill-lets-life-insurers-use-futures-to-hedge.html | BILL LETS LIFE INSURERS USE FUTURES TO HEDGE | False | By H.j. Maidenberg | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/bridge-an-important-rule-helps-in-making-right-discard.html | Bridge: An Important Rule Helps In Making Right Discard | False | By Alan Truscott | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/olivetti-asks-paris-to-cut-role.html | OLIVETTI ASKS PARIS TO CUT ROLE | False | By Paul Lewis, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/haitians-seeking-freedom-and-jobs-find-heartaches-instead-in-america.html | HAITIANS, SEEKING FREEDOM AND JOBS, FIND HEARTACHES INSTEAD IN AMERICA | False | By Reginald Stuart, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/advertising-dress-barn-picks-par.html | ADVERTISING; Dress Barn Picks Par | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/clarkj-l-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | CLARK,J L, MANUFACTURING CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/imasco-ends-offer-for-canadian-tire.html | Imasco Ends Offer For Canadian Tire | False | Special to the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/yankees-defeat-orioles-in-11.html | YANKEES DEFEAT ORIOLES IN 11 | False | By Murray Chass | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/mgm-ua-home-entertainment-group-reports-earnings-for-qtr-to-may-31.html | MGM/UA HOME ENTERTAINMENT GROUP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/article-260960-no-title.html | Article 260960 -- No Title | False | By Joseph F. Sullivan, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/business-people-cook-united-names-a-new-chairman.html | BUSINESS PEOPLE; Cook United Names A New Chairman | False | By Daniel F. Cuff | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/super-valu-stores-inc-reports-earnings-for-qtr-to-june-18.html | SUPER VALU STORES INC reports earnings for qtr to June 18. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/ballet-west-appoints-new-choreographer.html | Ballet West Appoints New Choreographer | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/swimming-as-one-toward-olympics.html | SWIMMING AS ONE TOWARD OLYMPICS | False | Special to the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/sterchi-bros-stores-inc-reports-earnings-for-qtr-to-may-31.html | STERCHI BROS STORES, INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/nicaragua-choose-a-new-path.html | NICARAGUA, CHOOSE A NEW PATH | False | By Arturo Jose Cruz | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/finance-new-issues-fannie-mae-offer.html | FINANCE NEW ISSUES; Fannie Mae Offer | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/news-summary-tuesday-june-28-1983.html | News Summary; TUESDAY, JUNE 28, 1983 | False | | 1983-07-19 | TX 1-150257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/pioneer-international-reports-earnings-for-qtr-to-may-28.html | PIONEER INTERNATIONAL reports earnings for qtr to May 28. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/executive-changes-259937.html | EXECUTIVE CHANGES | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/l-hunters-need-no-extra-12-million-alaskan-acres-259692.html | HUNTERS NEED NO EXTRA 12 MILLION ALASKAN ACRES | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/science/q-a-259834.html | Q&A | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/sports-people-pitcher-awaits-ruling.html | SPORTS PEOPLE; Pitcher Awaits Ruling | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/around-the-nation-twilight-zone-studio-and-3-others-pay-fines.html | AROUND THE NATION; 'Twilight Zone' Studio and 3 Others Pay Fines | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/finance-new-issues-exxon-refunding.html | FINANCE NEW ISSUES; Exxon Refunding | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/free-courses-offer-jobless-a-2d-chance.html | FREE COURSES OFFER JOBLESS A 2D CHANCE | False | By William E. Geist, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/the-city-man-hit-by-glass-from-tower-dies.html | THE CITY; Man Hit by Glass From Tower Dies | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/browner-testifies-he-bought-drugs.html | Browner Testifies He Bought Drugs | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/science/science-watch-hot-pepper-and-pain.html | SCIENCE WATCH; HOT PEPPER AND PAIN | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/hu-na-beaten-in-her-debut.html | HU NA BEATEN IN HER DEBUT | False | Special to the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/the-mufti-calls-for-assad-s-death.html | THE MUFTI CALLS FOR ASSAD'S DEATH | False | Special to the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/finance-new-issues-maine-bonds-tentatively-priced.html | FINANCE NEW ISSUES; Maine Bonds Tentatively Priced | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/the-city-city-u-rolls-back-tuition-increase.html | THE CITY; City U. Rolls Back Tuition Increase | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/the-dance-city-ballet-closes-season.html | THE DANCE: CITY BALLET CLOSES SEASON | False | By Anna Kisselgoff | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/advertising-fcb-unit-gets-new-president.html | Advertising; F.C.B. Unit Gets New President | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/hughes-satellite.html | Hughes Satellite | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/advertising-grey-advertising-unit.html | ADVERTISING; Grey Advertising Unit | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/the-editorial-notebook-sticks-stones-and-somocistas.html | The Editorial Notebook; Sticks, Stones and Somocistas | False | KARL E. MEYER | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/a-sleepy-cairo-wakens-to-a-sudden-ramadan.html | A SLEEPY CAIRO WAKENS TO A SUDDEN RAMADAN | False | By Judith Miller, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/business-people-official-leaves-fdic-to-head-goldome-unit.html | BUSINESS PEOPLE; Official Leaves F.D.I.C. To Head Goldome Unit | False | By Daniel F. Cuff | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/obituaries/dr-james-campbell-specialized-in-repair-of-nerves-and-spine.html | DR. JAMES CAMPBELL; SPECIALIZED IN REPAIR OF NERVES AND SPINE | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/science/us-fears-one-bomb-could-cripple-the-nation.html | U.S. FEARS ONE BOMB COULD CRIPPLE THE NATION | False | By David Burnham | 1983-07-19 | TX 1-150257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/italian-elections-deal-big-setback-to-leading-party.html | ITALIAN ELECTIONS DEAL BIG SETBACK TO LEADING PARTY | False | By Henry Kamm, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/senate-tradition-monday-absentees.html | SENATE TRADITION, MONDAY ABSENTEES | False | By David Shribman, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/assembly-passes-shoreham-rate-bill.html | ASSEMBLY PASSES SHOREHAM RATE BILL | False | By Edward A Gargan, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/science/soviet-craft-launched-in-new-linkup-attempt.html | SOVIET CRAFT LAUNCHED IN NEW LINKUP ATTEMPT | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/advertising-ocean-spray-reassigns-some-of-its-business.html | ADVERTISING; Ocean Spray Reassigns Some of its Business | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/senate-panel-said-to-trim-money-for-b-1-bombers-and-mx-missiles.html | SENATE PANEL SAID TO TRIM MONEY FOR B-1 BOMBERS AND MX MISSILES | False | By Richard Halloran, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/scouting-on-the-road.html | SCOUTING; On the Road | False | By Thomas Rogers and Michael Katz | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/around-the-nation-bear-s-killing-of-camper-puzzles-wildlife-officials.html | AROUND THE NATION; Bear's Killing of Camper Puzzles Wildlife Officials | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/new-york-day-by-day-260643.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/article-260978-no-title.html | Article 260978 -- No Title | False | Special to the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/new-york-beyond-contempt.html | NEW YORK; BEYOND CONTEMPT | False | By Sydney H. Schanberg | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/scouting-change-of-view.html | SCOUTING; Change of View | False | By Thomas Rogers and Michael Katz | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/science/is-science-stymied-by-today-s-complexity.html | IS SCIENCE STYMIED BY TODAY'S COMPLEXITY? | False | By William J. Broad | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/briefs-260601.html | BRIEFS | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/corning-glass-works-reports-earnings-for-qtr-to-june-19.html | CORNING GLASS WORKS reports earnings for qtr to June 19. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/mrs-king-in-a-familiar-spot.html | MRS. KING IN A FAMILIAR SPOT | False | By George Veesey, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/science/education-debaters-shine-in-the-bronx.html | EDUCATION; DEBATERS SHINE IN THE BRONX | False | By Gene I. Maeroff | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/mets-lose-6-5-to-tidewater.html | Mets Lose, 6-5, To Tidewater | False | Special to the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/jailed-burglar-seized-in-murder-of-owner-of-a-cigarette-store.html | JAILED BURGLAR SEIZED IN MURDER OF OWNER OF A CIGARETTE STORE | False | By Leonard Buder | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/prudential-group-inc-reports-earnings-for-year-to-may-31.html | PRUDENTIAL GROUP INC reports earnings for year to May 31. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/obituaries/s-ralph-cohen-65-a-cultural-promoter.html | S. Ralph Cohen, 65; A Cultural Promoter | False | | 1983-07-19 | TX 1-150257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/turbo-resources-ltd-reports-earnings-for-qtr-to-march-31.html | TURBO RESOURCES LTD reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/theater/stage-that-s-it-folks.html | STAGE: 'THAT'S IT, FOLKS!' | False | By Frank Rich | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/sampson-seeking-a-low-key-style.html | SAMPSON SEEKING A 'LOW KEY' STYLE | False | By Roy S. Johnson | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/accord-in-albany-to-put-bond-plan-on-ballot-in-state.html | ACCORD IN ALBANY TO PUT BOND PLAN ON BALLOT IN STATE | False | By Michael Oreskes, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/race-car-driver-held-in-shooting.html | Race Car Driver Held in Shooting | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/charlotte-curtis-frank-stella-and-art.html | Charlotte Curtis; Frank Stella and Art | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/affirming-affirmative-action.html | AFFIRMING AFFIRMATIVE ACTION | False | By Murray Saltzman | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/burnett-hallamshire-brit-co-reports-earnings-for-year-to-march-31.html | BURNETT & HALLAMSHIRE (BRIT CO) reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/key-rates-259984.html | Key Rates | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/carme-inc-reports-earnings-for-qtr-to-april-30.html | CARME INC reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/around-the-world-press-group-protests-law-planned-in-turkey.html | AROUND THE WORLD; Press Group Protests Law Planned in Turkey | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/senate-opens-debate-on-abortion.html | SENATE OPENS DEBATE ON ABORTION | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/anderson-makes-bid-for-norton.html | ANDERSON MAKES BID FOR NORTON | False | By Sandra Salmans | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/advertising-trade-publication-sold.html | ADVERTISING; Trade Publication Sold | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/science/issue-and-debate-should-life-always-be-prolonged.html | ISSUE AND DEBATE; SHOULD LIFE ALWAYS BE PROLONGED? | False | By Harold M. Schmeck Jr. | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/quotation-of-the-day-261787.html | Quotation of the Day | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/the-un-today-june-28-1983-general-assembly.html | The U.N. Today; June 28, 1983; GENERAL ASSEMBLY | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/science/about-education-gap-between-reform-and-reality.html | ABOUT EDUCATION; GAP BETWEEN REFORM AND REALITY | False | By Fred M. Hechinger | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/enzo-biochem-co-reports-earnings-for-qtr-to-april-30.html | ENZO BIOCHEM, CO reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/southwestern-public-service-co-reports-earnings-for-qtr-to-may-31.html | SOUTHWESTERN PUBLIC SERVICE CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/salvador-party-calls-charter-threat-to-new-land-efforts.html | SALVADOR PARTY CALLS CHARTER THREAT TO NEW LAND EFFORTS | False | By Lydia Chavez, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/alvarado-in-testimony-warns-of-elitist-schools.html | ALVARADO, IN TESTIMONY, WARNS OF ELITIST SCHOOLS | False | By Joyce Purnick | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/i-95-bridge-collapse-sends-cars-into-river.html | I-95 Bridge Collapse Sends Cars Into River | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/credit-markets-bond-prices-decline-sharply.html | CREDIT MARKETS; BOND PRICES DECLINE SHARPLY | False | By Yla Eason | 1983-07-19 | TX 1-150257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/washington-scientific-co-reports-earnings-for-qtr-to-june-5.html | WASHINGTON SCIENTIFIC, CO reports earnings for qtr to June 5. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/business-people-tandy-executive-made-president-of-microsoft.html | BUSINESS PEOPLE; Tandy Executive Made President of Microsoft | False | By Daniel F. Cuff | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/los-angeles-weighs-merits-of-bonus-pay-for-the-best-teachers.html | LOS ANGELES WEIGHS MERITS OF BONUS PAY FOR THE BEST TEACHERS | False | By Judith Cummings, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/nation-s-air-conditioning-bill-is-one-third-lower-this-year.html | Nation's Air Conditioning Bill Is One-Third Lower This Year | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/pope-is-said-to-hint-end-to-martial-law-if-solidarity-yields.html | POPE IS SAID TO HINT END TO MARTIAL LAW IF SOLIDARITY YIELDS | False | By United Press International | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/justices-uphold-injured-suspect-s-right-to-treatment.html | JUSTICES UPHOLD INJURED SUSPECT'S RIGHT TO TREATMENT | False | Special to the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/plays-staub-a-master-in-pinch.html | PLAYS; STAUB A MASTER IN PINCH | False | By Kevin Dupont | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/the-wilderness-for-mr-arafat.html | The Wilderness for Mr. Arafat | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/spyro-gyra-and-steps-ahead.html | SPYRO GYRA AND STEPS AHEAD | False | By Stephen Holden | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/bassett-furniture-industries-inc-reports-earnings-for-qtr-to-may-31.html | BASSETT FURNITURE INDUSTRIES INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/park-electrochemical-reports-earnings-for-qtr-to-may-29.html | PARK ELECTROCHEMICAL reports earnings for qtr to May 29. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/l-accountants-passion-259693.html | ACCOUNTANTS' PASSION | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/books/books-of-the-times-259623.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/new-york-day-by-day-261763.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/celtics-obtain-dennis-johnson.html | Celtics Obtain Dennis Johnson | False | By Sam Goldaper | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/french-agree-to-lend-iraq-planes-to-use-in-firing-its-exocet-missiles.html | FRENCH AGREE TO LEND IRAQ PLANES TO USE IN FIRING ITS EXOCET MISSILES | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/movies/tv-documentary-film-examines-amiri-baraka.html | TV: DOCUMENTARY FILM EXAMINES AMIRI BARAKA | False | By John Corry | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/standard-commercial-tobacco-co-reports-earnings-for-year-to-march-31.html | STANDARD COMMERCIAL TOBACCO CO reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/reagan-asks-inquiry-into-papers-reportedly-purloined-from-carter.html | REAGAN ASKS INQUIRY INTO PAPERS REPORTEDLY PURLOINED FROM CARTER | False | By Francis X. Clines, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/l-to-search-for-a-boson-259690.html | TO SEARCH FOR A BOSON | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/japan-s-ruling-party-wins-but-without-landslide.html | JAPAN'S RULING PARTY WINS BUT WITHOUT LANDSLIDE | False | By Clyde Haberman, Special To the New York Times | 1983-07-19 | TX 1-150257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/tv-sports-dispute-on-football-unsettled.html | TV SPORTS; DISPUTE ON FOOTBALL UNSETTLED | False | By Peter Alfano | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/market-place-semiconductor-industry-s-rise.html | Market Place; Semiconductor Industry's Rise | False | By Vartanig G. Vartan | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/required-reading-mx-and-jellybeans.html | Required Reading; MX and Jellybeans | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/science/arid-west-trying-drip-irrigation.html | ARID WEST TRYING DRIP IRRIGATION | False | By Carol Ann Bassett | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/caterpillar-sues-tap-equipment.html | Caterpillar Sues T.A.P. Equipment | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/around-the-nation-united-church-of-christ-elects-woman-as-officer.html | AROUND THE NATION; United Church of Christ Elects Woman as Officer | False | Special to the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/field-hockey-glory-lures-veterinarian.html | FIELD HOCKEY GLORY LURES VETERINARIAN | False | By Lawrie Mifflin, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/style/a-preview-for-winter-holidays.html | A PREVIEW FOR WINTER HOLIDAYS | False | By Bernadine Morris | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/ara-to-buy-solon-for-100-million.html | ARA to Buy Solon For $100 Million | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/rise-forecast-in-car-output.html | Rise Forecast In Car Output | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/supreme-court-ruling-casts-doubt-on-salvador-aid.html | SUPREME COURT RULING CASTS DOUBT ON SALVADOR AID | False | By Martin Tolchin, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/chicago-power-struggle-in-new-stage.html | CHICAGO POWER STRUGGLE IN NEW STAGE | False | By Andrew H. Malcolm, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/cells-and-souls.html | CELLS AND SOULS | False | By Bernard D. Davis | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/haitian-paused-to-give-aid-and-lost-on-a-point-of-law.html | HAITIAN PAUSED TO GIVE AID AND LOST ON A POINT OF LAW | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/around-the-world-reagn-will-visit-far-east-in-november.html | AROUND THE WORLD; Reagn Will Visit Far East in November | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/supreme-court-to-try-again-at-resolving-evidence-issue.html | SUPREME COURT TO TRY AGAIN AT RESOLVING EVIDENCE ISSUE | False | Special to the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/sports-people-smoke-of-battle.html | SPORTS PEOPLE; Smoke of Battle | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/beirut-holds-8-in-us-envoys-killing.html | BEIRUT HOLDS 8 IN U.S. ENVOYS KILLING | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/dow-slumps-12.22-volume-off.html | DOW SLUMPS 12.22; VOLUME OFF | False | By Phillip H. Wiggins | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/scouting-hip-injury-ends-general-s-streak.html | SCOUTING; Hip Injury Ends General's Streak | False | By Thomas Rogers and Michael Katz | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/company-news-analysts-expecting-maryland-cup-bid.html | COMPANY NEWS; Analysts Expecting Maryland Cup Bid | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/tenneco-ordered-to-buy-gas-in-high-cost-pact.html | TENNECO ORDERED TO BUY GAS IN 'HIGH-COST' PACT | False | By Thomas J. Lueck | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-may-31.html | ALLEGHENY & WESTERN ENERGY CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/new-york-day-by-day-261764.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/head-quits-at-tiger-s-air-cargo.html | HEAD QUITS AT TIGER'S AIR CARGO | False | By Thomas C. Hayes, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/connors-upset-by-curren-at-wimbledon-in-four-sets.html | CONNORS UPSET BY CURREN AT WIMBLEDON IN FOUR SETS | False | By Neil Amdur, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/finance-new-issues-261453.html | FINANCE/NEW ISSUES; | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/sports-people-florida-beckons.html | SPORTS PEOPLE; Florida Beckons | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/panel-of-scientists-bids-us-act-now-to-curb-acid-rain.html | PANEL OF SCIENTISTS BIDS U.S. ACT NOW TO CURB ACID RAIN | False | By Philip Shabecoff, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/chess-two-finish-tied-for-first-in-the-cuba-championship.html | Chess;; Two Finish Tied for First In the Cuba Championship | False | By Robert Byrne | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/beefsteak-charlie-s-inc-reports-earnings-for-16-wks-to-may-14.html | BEEFSTEAK CHARLIE'S INC reports earnings for 16 wks to May 14. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/bache-proposes-bank-alliance.html | BACHE PROPOSES BANK ALLIANCE | False | By Robert A. Bennett | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/15-in-soviet-dissident-family-clutching-bibles-fly-to-vienna.html | 15 IN SOVIET DISSIDENT FAMILY, CLUTCHING BIBLES, FLY TO VIENNA | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/style/notes-on-fashions.html | NOTES ON FASHIONS | False | By John Duka | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/science/lyme-disease-broadens-its-range.html | LYME DISEASE BROADENS ITS RANGE | False | By Jane E. Brody | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/miles-davis-at-avery-fisher-hall.html | MILES DAVIS AT AVERY FISHER HALL | False | By Robert Palmer | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/status-game-corp-reports-earnings-for-qtr-to-may-31.html | STATUS GAME CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/gulf-oil-layoffs.html | Gulf Oil Layoffs | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/around-the-nation-kennedy-tours-field-of-pcb-s-near-boston.html | AROUND THE NATION; Kennedy Tours Field Of PCB's Near Boston | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/briefs-common-stock.html | BRIEFS; Common Stock | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/music-pop-experimentation.html | MUSIC: POP EXPERIMENTATION | False | By Tim Page | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/japan-training-global-experts.html | JAPAN TRAINING GLOBAL EXPERTS | False | By Steve Lohr, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/l-the-people-s-right-in-presidential-nominations-259686.html | THE PEOPLE'S RIGHT IN PRESIDENTIAL NOMINATIONS | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/science/personal-computers-are-two-disk-drives-always-preferable.html | PERSONAL COMPUTERS; ARE TWO DISK DRIVES ALWAYS PREFERABLE? | False | By Erik Sandberg-Diment | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/seafirst-dissidents-limit-vote-goal.html | Seafirst Dissidents Limit Vote Goal | False | AP | 1983-07-19 | TX 1-150257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/part-time-congress.html | Part-Time Congress? | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/sports-people-a-signature-away.html | SPORTS PEOPLE; A Signature Away | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/the-city-us-to-consider-paroling-afghans.html | THE CITY; U.S. to Consider Paroling Afghans | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/obituaries/natalie-swan-rahv.html | NATALIE SWAN RAHV | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/us-plans-rules-on-fire-retardants-in-plane-seats.html | U.S. PLANS RULES ON FIRE RETARDANTS IN PLANE SEATS | False | By Richard Witkin, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/interco-inc-reports-earnings-for-qtr-to-may-31.html | INTERCO INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/administration-tries-again-on-care-law-for-impaired-infants.html | ADMINISTRATION TRIES AGAIN ON CARE LAW FOR IMPAIRED INFANTS | False | By Robert Pear, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/rain-interrupts-usfl-game.html | Rain Interrupts U.S.F.L. Game | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/briefing-260351.html | BRIEFING | False | By James F. Clarity and Phil Gailey | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/sports-people-chacon-loses-title.html | SPORTS PEOPLE; Chacon Loses Title | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/ford-cuts-rates.html | Ford Cuts Rates | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/sports-of-the-times-weaver-remains-an-old-oriole.html | SPORTS OF THE TIMES; WEAVER REMAINS AN OLD ORIOLE | False | By Dave Anderson | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/a-tribute-to-charles-mingus.html | A TRIBUTE TO CHARLES MINGUS | False | By Robert Palmer | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/2-scientists-in-soviet-report-hunger-strike-over-exit-visa.html | 2 Scientists in Soviet Report Hunger Strike Over Exit Visa | False | Special to the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/business-digest-tuesday-june-28-1983-the-economy.html | BUSINESS DIGEST; TUESDAY, JUNE 28, 1983; The Economy | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/3000-israeli-doctors-end-hunger-strike.html | 3,000 ISRAELI DOCTORS END HUNGER STRIKE | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/pandick-press-inc-reports-earnings-for-qtr-to-may-31.html | PANDICK PRESS INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/world/cuba-offers-talks-on-return-of-undesirables.html | CUBA OFFERS TALKS ON RETURN OF 'UNDESIRABLES' | False | Special to the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/cases-of-aids-in-city-increase-at-slower-rate-than-was-predicted.html | CASES OF AIDS IN CITY INCREASE AT SLOWER RATE THAN WAS PREDICTED | False | By Ronald Sullivan | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/celebrating-the-genius-of-coleman-hawkins.html | CELEBRATING THE GENIUS OF COLEMAN HAWKINS | False | By John S. Wilson | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/cyprus-seeks-unit-of-amc.html | CYPRUS SEEKS UNIT OF A.M.C. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/report-on-minority-progress-still-distressing.html | REPORT ON MINORITY PROGRESS: STILL 'DISTRESSING' | False | By Kenneth B. Noble, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/inquest-jury-undecided-on-calvi.html | INQUEST JURY UNDECIDED ON CALVI | False | Special to the New York Times | 1983-07-19 | TX 1-150257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/commercial-metals-co-reports-earnings-for-qtr-to-may-31.html | COMMERCIAL METALS CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/us/tv-networks-to-cover-reagan-news-session.html | TV Networks to Cover Reagan News Session | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/court-lets-states-tax-companies-on-portion-of-worldwide-income.html | COURT LETS STATES TAX COMPANIES ON PORTION OF WORLDWIDE INCOME | False | By Linda Greenhouse, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/style/changing-women-s-names.html | CHANGING WOMEN'S NAMES | False | By Sharon Johnson | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/movies/eddie-murphy-signs-five-film-contract.html | Eddie Murphy Signs Five-Film Contract | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/day-court-judge-prosecutor-defender-turnstile-justice-breakdown-criminal-court.html | A DAY IN COURT: THE JUDGE, THE PROSECUTOR, THE DEFENDER; Turnstile Justice: The Breakdown of Criminal Court Second of four articles. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/chefs-international-inc-reports-earnings-for-qtr-to-may-1.html | CHEFS INTERNATIONAL INC reports earnings for qtr to May 1. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/business-and-the-law-british-view-of-mergers.html | Business and the Law; British View Of Mergers | False | By Barnaby J. Feder | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/science/mysterious-loon-deaths.html | MYSTERIOUS LOON DEATHS | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/libyan-envoy-says-he-will-ignore-restriction-on-use-of-jersey-home.html | LIBYAN ENVOY SAYS HE WILL IGNORE RESTRICTION ON USE OF JERSEY HOME | False | By Lindsey Gruson | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/pirates-streak-at-9-candelaria-ejected.html | Pirates' Streak at 9; Candelaria Ejected | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/well-done-and-undone-in-albany.html | Well Done - and Undone - in Albany | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/charting-industry-s-capacity.html | CHARTING INDUSTRY'S CAPACITY | False | By Winston Williams, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/vogart-crafts-corp-reports-earnings-for-qtr-to-may-28.html | VOGART CRAFTS CORP reports earnings for qtr to May 28. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/science/a-saudi-princess-gets-a-new-kidney.html | A Saudi Princess Gets a New Kidney | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/l-lead-poisoning-an-insidious-foe-in-roman-times-and-today-259695.html | LEAD POISONING: AN INSIDIOUS FOE IN ROMAN TIMES AND TODAY | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/players-a-rookie-pitcher-waits-for-chance.html | PLAYERS; A ROOKIE PITCHER WAITS FOR CHANCE | False | By Malcolm Moran | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/arts/a-mondrian-surpasses-2-million.html | A MONDRIAN SURPASSES $2 MILLION | False | By Jon Nordheimer, Special To the New York Times | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/scouting-image-and-reality.html | SCOUTING; Image and Reality | False | By Thomas Rogers and Michael Katz | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/opinion/l-before-we-start-talking-of-talking-trees-259689.html | BEFORE WE START TALKING OF TALKING TREES | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/nu-west-group-ltd-reports-earnings-for-qtr-to-may-31.html | NU-WEST GROUP LTD reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/sports/monmouth-is-not-for-sale.html | Monmouth Is Not For Sale | False | AP | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/nyregion/new-york-day-by-day-261766.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/science/science-watch-mountain-climbing-fossils.html | SCIENCE WATCH; Mountain-Climbing Fossils | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-28 | 1983-06-28 | https://www.nytimes.com/1983/06/28/business/westburne-international-reports-earnings-for-year-to-march-31.html | WESTBURNE INTERNATIONAL reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150257 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/the-city-midtown-gift-store-is-closed-by-city.html | THE CITY; Midtown Gift Store Is Closed by City | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/fort-howard-to-buy-maryland-cup.html | FORT HOWARD TO BUY MARYLAND CUP | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/the-city-koch-cites-crisis-in-mental-health.html | THE CITY; Koch Cites Crisis In Mental Health | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/the-city-downpours-snarl-traffic-in-city.html | THE CITY; Downpours Snarl Traffic in City | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/president-s-news-coference-on-foreign-and-domestic-matters.html | PRESIDENT'S NEWS COFERENCE ON FOREIGN AND DOMESTIC MATTERS | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/sports-people-hagler-to-fight-duran.html | SPORTS PEOPLE; Hagler to Fight Duran | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/baldwin-cites-move-on-assets.html | Baldwin Cites Move on Assets | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/jet-loses-tires-upon-landing-after-kennedy-florida-flight.html | Jet Loses Tires Upon Landing After Kennedy-Florida Flight | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/blue-jays-fall-into-3-way-tie.html | BLUE JAYS FALL INTO 3-WAY TIE | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/more-backing-for-imf-plan.html | More Backing For I.M.F. Plan | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/observer-the-legible-woman.html | OBSERVER; THE LEGIBLE WOMAN | False | By Russell Baker | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/johnson-products-co-reports-earnings-for-qtr-to-may-31.html | JOHNSON PRODUCTS CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/us-colonel-in-salvador-warns-congress-on-aid.html | U.S. COLONEL IN SALVADOR WARNS CONGRESS ON AID | False | By Lydia Chavez, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/dodgers-9-padres-5.html | Dodgers 9, Padres 5 | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/obituaries/eliot-stark-former-reporter-became-public-relations-man.html | Eliot Stark, Former Reporter, Became Public Relations Man | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/c-correction-004393.html | CORRECTION | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/around-the-world-tory-challenges-us-over-irish-guerrilla.html | AROUND THE WORLD; Tory Challenges U.S. Over Irish Guerrilla | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/deadly-consistency-on-guns.html | Deadly Consistency on Guns | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/concord-fabrics-inc-reports-earnings-for-qtr-to-may-29.html | CONCORD FABRICS INC reports earnings for qtr to May 29. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/market-value-index-of-amex-to-be-halved.html | MARKET VALUE INDEX OF AMEX TO BE HALVED | False | By H.j. Maidenberg | 1983-07-19 | TX 1-150905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/five-party-coalition-is-foreseen-for-italy.html | FIVE-PARTY COALITION IS FORESEEN FOR ITALY | False | Special to the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/new-clues-reported-on-pollutant-acid-rain-ratio.html | NEW CLUES REPORTED ON POLLUTANT-ACID RAIN RATIO | False | By Nathaniel Sheppard Jr. | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/swimmer-sets-olympic-goal.html | SWIMMER SETS OLYMPIC GOAL | False | By Frank Litsky, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/theater/actors-equity-and-producers-reach-tentative-agreement.html | ACTORS EQUITY AND PRODUCERS REACH TENTATIVE AGREEMENT | False | By Carol Lawson | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/the-varied-culinary-riches-of-wild-mushrooms.html | THE VARIED CULINARY RICHES OF WILD MUSHROOMS | False | By Craig Claiborne | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/c-correction-261903.html | Correction | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/l-key-legislation-stuck-in-the-senate-262039.html | ...KEY LEGISLATION STUCK IN THE SENATE | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/bridge-aunt-agatha-joins-a-group-of-distinguished-eccentrics.html | Bridge: Aunt Agatha Joins a Group Of Distinguished Eccentrics | False | By Alan Truscott | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/few-surprises-in-nba-draft.html | FEW SURPRISES IN N.B.A. DRAFT | False | By Roy S. Johnson | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/nicaragua-rebels-said-to-plan-5000-man-offensive.html | NICARAGUA REBELS SAID TO PLAN 5,000-MAN OFFENSIVE | False | By Barbara Crossette, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/utilities-say-move-to-control-acid-rain-will-push-up-rates.html | UTILITIES SAY MOVE TO CONTROL ACID RAIN WILL PUSH UP RATES | False | By Philip Shabecoff, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/company-news-royal-plans-to-sell-its-banks-in-florida.html | COMPANY NEWS; Royal Plans to Sell Its Banks in Florida | False | Special to the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/l-the-rush-to-v-j-day-262045.html | THE RUSH TO V-J DAY | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/distiller-wins-bid-for-lenox.html | DISTILLER WINS BID FOR LENOX | False | By Pamela G. Hollie | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/pow-s-in-vietnam-aren-t-ruled-out.html | P.O.W.'S IN VIETNAM AREN'T RULED OUT | False | By Philip Taubman, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/the-pop-life-mitch-ryder-from-detroit-to-fame.html | THE POP LIFE; MITCH RYDER, FROM DETROIT TO FAME | False | By Robert Palmer | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/shortages-growing-in-semiconductors.html | SHORTAGES GROWING IN SEMICONDUCTORS | False | By Andrew Pollack, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/quotation-of-the-day-004390.html | Quotation of the Day | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/credit-markets-prices-rise-on-credit-hopes-statement-by-volcker.html | CREDIT MARKETS; Prices Rise on Credit Hopes; Statement by Volcker Cited | False | By Yla Eason | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/the-un-today-june-29-1983-security-council.html | The U.N. Today; June 29, 1983; SECURITY COUNCIL | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/new-york-day-by-day-004403.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/theater/elizabeth-taylor-may-rejoin-cast-thursday.html | Elizabeth Taylor May Rejoin Cast Thursday | False | | 1983-07-19 | TX 1-150905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/arkansas-guard-knicks-top-choice.html | Arkansas Guard Knicks' Top Choice | False | By Sam Goldaper | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/scott-fetzer-co-reports-earnings-for-qtr-to-may-31.html | SCOTT & FETZER CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/data-general-corp-reports-earnings-for-12-wks-to-june-4.html | DATA GENERAL CORP reports earnings for 12 wks to June 4. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/discoveries-a-bag-sweaters-cat-at-the-door-1-bags-in-creel-shape.html | DISCOVERIES; A BAG, SWEATERS, CAT AT THE DOOR; 1. Bags in Creel Shape | False | By Anne-Marie Schiro | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/recipes-for-morels-enokis-shiitakes.html | RECIPES FOR MORELS, ENOKIS, SHIITAKES | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/wide-gop-access-to-carter-papers-in-80-is-indicated.html | WIDE G.O.P. ACCESS TO CARTER PAPERS IN '80 IS INDICATED | False | By Francis X. Clines, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/in-pakistan-an-afghan-peephole.html | IN PAKISTAN, AN AFGHAN PEEPHOLE | False | By William K. Stevens, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/fedders-denies-knowledge-of-purported-bribery.html | FEDDERS DENIES KNOWLEDGE OF PURPORTED BRIBERY | False | By Kenneth B. Noble, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/no-handouts-for-blacks.html | NO HANDOUTS FOR BLACKS | False | By Haskell G. Ward | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/key-rates-002589.html | Key Rates | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/stride-rite-corp-reports-earnings-for-qtr-to-june-3.html | STRIDE RITE CORP reports earnings for qtr to June 3. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/foreign-investing-in-us-off.html | Foreign Investing in U.S. Off | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/rich-poor-split-at-un-talks-deeper.html | RICH-POOR SPLIT AT U.N. TALKS DEEPER | False | By Paul Lewis, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/an-argentine-bomb.html | AN ARGENTINE BOMB | False | By Daneil Poneman | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/books/books-of-the-times.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/obituaries/susan-perl-artist-dies-at-60-illustrations-widely-published.html | Susan Perl, Artist, Dies at 60; Illustrations Widely Published | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/sports-people-a-hypnotist-for-hitters.html | SPORTS PEOPLE; A Hypnotist for Hitters | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/seafirst-merger-backed.html | Seafirst Merger Backed | False | Special to the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/foes-of-abortion-beaten-in-senate-on-amendment-bid.html | FOES OF ABORTION BEATEN IN SENATE ON AMENDMENT BID | False | By David Shribman, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/richard-iii-s-reputation-is-offered-a-white-rose.html | RICHARD III'S REPUTATION IS OFFERED A WHITE ROSE | False | By Deirdre Carmody | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/sports-of-the-times-honored-member-of-centre-court.html | SPORTS OF THE TIMES; HONORED MEMBER OF CENTRE COURT | False | By George Vecsey | 1983-07-19 | TX 1-150905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/new-york-day-by-day-004404.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/ameron-inc-reports-earnings-for-qtr-to-may-31.html | AMERON INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/president-terms-free-unions-key-to-aid-to-poles.html | PRESIDENT TERMS FREE UNIONS KEY TO AID TO POLES | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/taubman-to-buy-out-southeby-rivals.html | TAUBMAN TO BUY OUT SOUTHEBY RIVALS | False | By Rita Reif | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/mrs-king-gains-semifinals.html | MRS. KING GAINS SEMIFINALS | False | By Neil Amdur, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/delay-on-revenue-bill.html | Delay on Revenue Bill | False | Special to the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/news-summary-wednesday-june-29-1983.html | News Summary; WEDNESDAY, JUNE 29, 1983 | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/new-york-day-by-day-003715.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/business-digest-wednesday-june-29-1983-markets.html | BUSINESS DIGEST; WEDNESDAY, JUNE 29, 1983; Markets | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/bryn-mawr-dixon.html | Bryn Mawr-Dixon | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/ibm-accord-on-mead-data.html | I.B.M. Accord On Mead Data | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/senate-committee-restores-888-million-for-b-1-plane.html | SENATE COMMITTEE RESTORES $888 MILLION FOR B-1 PLANE | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/style/food-notes.html | FOOD NOTES | False | By Marion Burros | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/l-at-the-oau-a-sense-of-belonging-262043.html | AT THE O.A.U., A SENSE OF BELONGING | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/dance-collaborations-in-harlem.html | DANCE COLLABORATIONS IN HARLEM | False | By Jon Pareles | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/kitchen-equipment-picking-the-right-knife.html | KITCHEN EQUIPMENT; PICKING THE RIGHT KNIFE | False | By Pierre Franey | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/books/webster-s-ninth-published-first-edition-since-73.html | WEBSTER'S NINTH PUBLISHED; FIRST EDITION SINCE '73 | False | By Edwin McDowell | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/q-a-261334.html | Q&A | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/american-furniture-co-reports-earnings-for-qtr-to-june-4.html | AMERICAN FURNITURE CO reports earnings for qtr to June 4. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/sports-people-greschner-signed.html | SPORTS PEOPLE; Greschner Signed | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/block-h-r-inc-reports-earnings-for-year-to-april-30.html | BLOCK, H & R, INC reports earnings for year to April 30. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/the-us-and-soviet-muddle-through.html | THE U.S. AND SOVIET MUDDLE THROUGH | False | By Dimitri K. Simes | 1983-07-19 | TX 1-150905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/emerson-radio-corp-reports-earnings-for-qtr-to-march-31.html | EMERSON RADIO CORP reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/next-dome-chief-a-financier.html | NEXT DOME CHIEF: A FINANCIER | False | By Douglas Martin, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/dog-races-win-place-and-show-off.html | DOG RACES; WIN, PLACE AND SHOW OFF | False | By Michael Winerip, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/how-bridges-are-inspected-and-what-is-being-done-to-make-them-safer.html | HOW BRIDGES ARE INSPECTED AND WHAT IS BEING DONE TO MAKE THEM SAFER | False | By Richard L. Madden, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/sports-people-ruling-reversed.html | SPORTS PEOPLE; Ruling Reversed | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/sports-people-preventive-medicine.html | SPORTS PEOPLE; Preventive Medicine | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/reshaping-the-joint-chiefs-by-way-of-persuasion.html | RESHAPING THE JOINT CHIEFS BY WAY OF PERSUASION | False | By Richard Halloran, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/with-flowers-and-v-s-a-polish-anniversary-passes-quietly.html | WITH FLOWERS AND 'V'S,' A POLISH ANNIVERSARY PASSES QUIETLY | False | By John Kifner, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/plays-great-serves-carry-lendl-to-victory.html | PLAYS; Great Serves Carry Lendl To Victory | False | NEIL AMDUR | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/soviet-crew-links-2-craft-while-in-orbit.html | SOVIET CREW LINKS 2 CRAFT WHILE IN ORBIT | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/the-day-monmouth-is-the-only-game.html | THE DAY MONMOUTH IS THE ONLY GAME | False | By Steven Crist, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/personal-health-261319.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/around-the-world-sudan-rebels-reported-ready-to-kill-churchmen.html | AROUND THE WORLD; Sudan Rebels Reported Ready to Kill Churchmen | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/books/books-of-the-times.html | BOOKS OF THE TIMES; Books Of The Times | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/theater/stage-eugene-o-neill-s-ah-wilderness-revived.html | STAGE: EUGENE O'NEILL'S 'AH, WILDERNESS!' REVIVED | False | By Frank Rich | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/l-effect-of-lead-004199.html | Effect of Lead | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/economic-scene-heavy-burden-of-big-deficits.html | Economic Scene; Heavy Burden Of Big Deficits | False | By Leonard Silk | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/hillenbrand-industries-reports-earnings-for-qtr-to-may-28.html | HILLENBRAND INDUSTRIES reports earnings for qtr to May 28. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/cuomo-expects-new-bond-issue-to-rebuild-state.html | CUOMO EXPECTS NEW BOND ISSUE TO REBUILD STATE | False | By Josh Barbanel, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/concern-on-acid-rain-extending-to-public-health.html | CONCERN ON ACID RAIN EXTENDING TO PUBLIC HEALTH | False | By Dudley Clendinen | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/parker-pen-co-reports-earnings-for-qtr-to-may-31.html | PARKER PEN CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/advest-in-merger.html | Advest in Merger | False | | 1983-07-19 | TX 1-150905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/teachers-unit-asks-rise-in-pay.html | Teachers' Unit Asks Rise in Pay | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/20.24-drop-puts-dow-at-1209.23.html | 20.24 DROP PUTS DOW AT 1,209.23 | False | By Eric N. Berg | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/book-assails-reagan-adviser.html | Book Assails Reagan Adviser | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/rangers-3-angels-1.html | Rangers 3, Angels 1 | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/a-fluor-division-is-put-up-for-sale.html | A Fluor Division Is Put Up for Sale | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/new-tiger-debt-accord.html | New Tiger Debt Accord | False | Special to the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/painful-surplus-for-mexicans.html | PAINFUL SURPLUS FOR MEXICANS | False | By Richard J. Meislin, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/60-minute-gourmet-261798.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/wine-talk-261892.html | WINE TALK | False | By Frank J. Prial | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/loeb-citation-for-times.html | LOEB CITATION FOR TIMES | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/two-booklets-for-artists-published-by-lawyers.html | Two Booklets for Artists Published by Lawyers | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/reagan-announces-a-higher-forecast-for-the-economy.html | REAGAN ANNOUNCES A HIGHER FORECAST FOR THE ECONOMY | False | By Steven R. Weisman, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/scouting-switch-pays-off.html | SCOUTING; Switch Pays Off | False | By Thomas Rodgers | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/study-finds-no-tv-link-to-violence.html | STUDY FINDS NO TV LINK TO VIOLENCE | False | By Herbert Mitgang | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/early-california-industries-inc-reports-earnings-for-year-to-march-31.html | EARLY CALIFORNIA INDUSTRIES INC reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/l-central-park-wine-261325.html | Central Park Wine? | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/justices-5-4-void-life-term-as-too-long-for-minor-crime.html | JUSTICES, 5-4, VOID LIFE TERM AS TOO LONG FOR MINOR CRIME | False | By Linda Greenhouse, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/house-panel-backs-bill-to-protect-cotton-farmers.html | HOUSE PANEL BACKS BILL TO PROTECT COTTON FARMERS | False | By Seth S. King, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/us-tells-of-embassy-attack.html | U.S. TELLS OF EMBASSY ATTACK | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/state-aide-endorses-city-s-budget.html | STATE AIDE ENDORSES CITY'S BUDGET | False | By Maurice Carroll | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/on-airbags-the-court-cries-shame.html | On Airbags: The Court Cries 'Shame' | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/soviet-chess-group-protests-choice-of-sites-for-semifinals.html | Soviet Chess Group Protests Choice of Sites for Semifinals | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/an-effort-to-revive-new-york-beer-in-utica-for-now.html | AN EFFORT TO REVIVE NEW YORK BEER (IN UTICA, FOR NOW) | False | By Bryan Miller | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/new-york-day-by-day-004405.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/military-cargo-plane-crashes.html | Military Cargo Plane Crashes | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/mrs-cuomo-and-son-settling-in-at-albany.html | MRS. CUOMO AND SON SETTLING IN AT ALBANY | False | By Susan Chira, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/tab-products-co-reports-earnings-for-qtr-to-may-31.html | TAB PRODUCTS CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/finance-new-issues-ny-mortgage-agency-begins-a-new-offering.html | FINANCE/NEW ISSUES; N.Y. Mortgage Agency Begins a New Offering | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/jerusalem-bomb-wounds-2.html | Jerusalem Bomb Wounds 2 | False | Special to the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/yankees-are-rained-out.html | Yankees Are Rained Out | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/may-sells-stake.html | May Sells Stake | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/careers-new-focus-on-factory-engineers.html | Careers; New Focus On Factory Engineers | False | By Elizabeth M. Fowler | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/advertising-marschalk-campaign-on-running-red-lights.html | ADVERTISING; Marschalk Campaign On Running Red Lights | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/no-headline-002395.html | No Headline | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/plo-insurgents-stepping-up-their-attacks.html | P.L.O. INSURGENTS STEPPING UP THEIR ATTACKS | False | By Thomas L. Friedman, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/turner-catledge-of-times-is-honored-at-a-memorial.html | TURNER CATLEDGE OF TIMES IS HONORED AT A MEMORIAL | False | By Walter H. Waggoner | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/bar-mitzvah-with-a-vietnamese-flavor.html | BAR MITZVAH WITH A VIETNAMESE FLAVOR | False | By Ron Alexander | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/plymouth-rubber-co-reports-earnings-for-qtr-to-may-28.html | PLYMOUTH RUBBER CO reports earnings for qtr to May 28. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/soviet-bloc-session-does-not-issue-expectedd-threat-on-new-missiles.html | SOVIET BLOC SESSION DOES NOT ISSUE EXPECTEDD THREAT ON NEW MISSILES | False | By Serge Schmemann, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/house-aide-suggests-broader-impact-of-court-s-veto-ruling.html | HOUSE AIDE SUGGESTS BROADER IMPACT OF COURT'S VETO RULING | False | By Martin Tolchin, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/man-in-the-news-new-landmarks-chief.html | MAN IN THE NEWS; NEW LANDMARKS CHIEF | False | By David W. Dunlap | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/the-polish-question.html | The Polish Question | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/faa-unveils-techniques-to-tame-airliner-fires.html | F.A.A. UNVEILS TECHNIQUES TO TAME AIRLINER FIRES | False | By Richard Witkin, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/gains-in-air-quality-are-cited.html | GAINS IN AIR QUALITY ARE CITED | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/siberian-deliverance.html | Siberian Deliverance | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/united-westburne-industries-ltd-reports-earnings-for-year-to-march-31.html | UNITED WESTBURNE INDUSTRIES LTD reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-07-19 | TX 1-150905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/advertising-ketchum-gets-y-r-executive.html | Advertising; Ketchum Gets Y.&R. Executive | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/l-first-us-advocate-of-a-nuclear-arms-freeze-262048.html | FIRST U.S. ADVOCATE OF A NUCLEAR ARMS FREEZE | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/l-by-poles-historic-problem-262044.html | By POLES' HISTORIC PROBLEM | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/tv-loving-new-abc-soap-opera.html | TV: 'LOVING,' NEW ABC SOAP OPERA | False | By John J. O'Connor | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/around-the-nation-colorado-river-closed-to-tourist-boat-travel.html | AROUND THE NATION; Colorado River Closed To Tourist Boat Travel | False | Special to the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/no-headline-003593.html | No Headline | False | Special to the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/mets-cardinals-in-split.html | METS, CARDINALS IN SPLIT | False | By Kevin Dupont, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/morrison-inc-reports-earnings-for-qtr-to-may-28.html | MORRISON INC reports earnings for qtr to May 28. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/senate-s-roll-call-on-abortion-plan.html | SENATE'S ROLL-CALL ON ABORTION PLAN | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/briefing-002448.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/church-easing-homosexuality-stand.html | CHURCH EASING HOMOSEXUALITY STAND | False | By Charles Austin, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/part-of-bridge-on-route-i-95-falls-into-river-in-greenwich-killing-3.html | PART OF BRIDGE ON ROUTE I-95 FALLS INTO RIVER IN GREENWICH,; KILLING 3 | False | By Samuel G. Freedman, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/onorato-democrat-takessenate-race-in-a-queens-district.html | ONORATO, DEMOCRAT, TAKESSENATE RACE IN A QUEENS DISTRICT | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/l-ill-conceived-congressional-approach-to-combating-acid-rain-002110.html | ILL-CONCEIVED CONGRESSIONAL APPROACH TO COMBATING ACID RAIN | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/finance-new-issues-003996.html | FINANCE NEW ISSUES | False | Stock Repurchase, By Con Ed Set | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/oscar-peterson-plays-his-mainstream-piano.html | OSCAR PETERSON PLAYS HIS MAINSTREAM PIANO | False | By Stephen Holden | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/scouting-office-demands.html | SCOUTING; Off-Ice Demands | False | By Thomas Rodgers | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/10-arrested-at-kennedy-in-a-taxi-bribe-scheme.html | 10 ARRESTED AT KENNEDY IN A TAXI BRIBE SCHEME | False | By Ari L. Goldman | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/opinion/l-toxic-waste-inaction-in-albany-262036.html | TOXIC WASTE: INACTION IN ALBANY... | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/lennar-corp-reports-earnings-for-qtr-to-may-31.html | LENNAR CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/finance-new-issues-farm-credit-bond-is-priced.html | FINANCE NEW ISSUES; Farm Credit Bond Is Priced | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/kinder-care-learning-centers-inc-reports-earnings-for-qtr-to-june10.html | KINDER-CARE LEARNING CENTERS INC reports earnings for qtr to June 10. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/c-correction-004394.html | CORRECTION | False | | 1983-07-19 | TX 1-150905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/closing-forces-thousands-to-take-alternative-roads.html | CLOSING FORCES THOUSANDS TO TAKE ALTERNATIVE ROADS | False | By Edward Hudson, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/market-place-casino-deals-odd-timing.html | Market Place; CASINO DEALS: ODD TIMING | False | By Vartanig G. Vartan | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/robintech-default.html | Robintech Default | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/us/time-to-vote-the-sound-and-the-fury.html | TIME TO VOTE: THE SOUND AND THE FURY | False | By Martin Tolchin, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/hearings-on-police-brutality-would-do-harm-koch-says.html | HEARINGS ON POLICE BRUTALITY WOULD DO HARM, KOCH SAYS | False | By Michael Goodwin | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/ellis-marsalis-s-solo-piano.html | ELLIS MARSALIS'S SOLO PIANO | False | By Stephen Holden | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/a-showcase-for-fancy-foods.html | A SHOWCASE FOR FANCY FOODS | False | By Marian Burros, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/citicorp-officials-defend-70-s-currency-trading.html | CITICORP OFFICIALS DEFEND 70'S CURRENCY TRADING | False | By Jeff Gerth, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/what-pope-told-walesa-a-debate-develops.html | WHAT POPE TOLD WALESA: A DEBATE DEVELOPS | False | By Henry Kamm, Special To the New York Times | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/care-corp-reports-earnings-for-qtr-to-april-30.html | CARE CORP reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/city-to-proceed-in-refurbishing-of-harlem-units.html | CITY TO PROCEED IN REFURBISHING OF HARLEM UNITS | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/about-real-estate-city-s-transit-agency-improves-concession-revenue.html | ABOUT REAL ESTATE; CITY'S TRANSIT AGENCY IMPROVES CONCESSION REVENUE | False | By Lee A. Daniels | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/metropolitan-diary-261284.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/garden/l-on-creme-anglaise-on-creme-anglaise-004192.html | ON CREME ANGLAISE; On Creme Anglaise | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/michel-petrucciani-pianist-from-france.html | MICHEL PETRUCCIANI, PIANIST FROM FRANCE | False | By Stephen Holden | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/business-people-indiana-standard-names-a-chairman.html | BUSINESS PEOPLE; Indiana Standard Names a Chairman | False | DANIEL F. CUFF | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/world/latin-nominee-clears-a-hurdle.html | LATIN NOMINEE CLEARS A HURDLE | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/chicago-dock.html | Chicago Dock | False | | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/sports/scouting-debartolo-family-is-standing-firm.html | SCOUTING; DeBartolo Family Is Standing Firm | False | By Thomas Rodgers | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/trade-gap-a-record.html | TRADE GAP A RECORD | False | AP | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/nyregion/new-york-day-by-day-003842.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/business/business-people-american-can-realigns-some-management.html | BUSINESS PEOPLE; American Can Realigns Some Management | False | By Daniel F. Cuff | 1983-07-19 | TX 1-150905 |
| 1983-06-29 | 1983-06-29 | https://www.nytimes.com/1983/06/29/arts/ballet-a-messac-giselle.html | BALLET: A MESSAC GISELLE | False | By Anna Kisselgoff | 1983-07-19 | TX 1-150905 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/economic-forecast-is-revised.html | ECONOMIC FORECAST IS REVISED | False | By Peter T. Kilborn, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/help-for-sick-plants-in-downtown-clinic.html | HELP FOR SICK PLANTS IN DOWNTOWN CLINIC | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/gop-presidential-bid.html | G.O.P. Presidential Bid | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/around-the-nation-detroit-orders-a-curfew-to-avert-youth-crime.html | AROUND THE NATION; Detroit Orders a Curfew To Avert Youth Crime | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/cumo-resources-ltd-reports-earnings-for-year-to-dec-31.html | CUMO RESOURCES LTD reports earnings for year to Dec 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/abroad-at-home-a-new-kind-of-secret.html | ABROAD AT HOME; A NEW KIND OF SECRET | False | By Anthony Lewis | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/aides-to-reagan-continue-search-for-carter-plans.html | AIDES TO REAGAN CONTINUE SEARCH FOR CARTER PLANS | False | By Francis X. Clines, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/fairfield-communities-land-inc-reports-earnings-for-qtr-to-may-31.html | FAIRFIELD COMMUNITIES LAND INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/q-a-003906.html | Q&A | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/essay-briefingate.html | ESSAY; BRIEFINGATE | False | By William Safire | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/hers.html | HERS | False | By June P. Wilson | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/jays-top-twins-with-2-in-9th.html | JAYS TOP TWINS WITH 2 IN 9TH | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/cuomo-vetoes-restriction-on-local-gun-laws.html | CUOMO VETOES RESTRICTION ON LOCAL GUN LAWS | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/the-city-woman-abducted-at-a-bronx-garage.html | THE CITY; Woman Abducted At a Bronx Garage | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/quantronix-corp-reports-earnings-for-year-to-march-31.html | QUANTRONIX CORP reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/basic-earth-science-systems-inc-reports-earnings-for-year-to-march-31.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/olivier-lear-scheduled-for-us-tv-in-1984.html | Olivier 'Lear' Scheduled For U.S. TV in 1984 | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/pakistani-afghan-area-leads-as-supplier-of-heroin-to-us.html | PAKISTANI-AFGHAN AREA LEADS AS SUPPLIER OF HEROIN TO U.S. | False | By William K. Stevens, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/towermarc-reports-earnings-for-qtr-to-may-31.html | TOWERMARC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/2-chiefs-to-be-promoted-to-top-police-posts-today.html | 2 CHIEFS TO BE PROMOTED TO TOP POLICE POSTS TODAY | False | By Leonard Buder | 1983-07-19 | TX 1-150258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/sports-of-the-times-more-problems-for-paul-brown.html | SPORTS OF THE TIMES; MORE PROBLEMS FOR PAUL BROWN | False | By Dave Anderson | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/expanding-contracts-with-soviet-shultz-and-dobrynin-make-a-start.html | EXPANDING CONTRACTS WITH SOVIET: SHULTZ AND DOBRYNIN MAKE A START | False | By Leslie H. Gelb, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/the-ethics-of-politics-news-analysis.html | THE ETHICS OF POLITICS; News Analysis | False | By Steven R. Weisman, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/cancer-gene-linked-to-natural-human-substance.html | CANCER GENE LINKED TO NATURAL HUMAN SUBSTANCE | False | By Harold M. Schmeck Jr. | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/high-school-star-meets-his-hero.html | HIGH SCHOOL STAR MEETS HIS HERO | False | By William C. Rhoden | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/ah-belo-to-sell-two-tv-stations.html | A.H. Belo to Sell Two TV Stations | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/style/anna-maskin-is-married.html | Anna Maskin Is Married | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/dodgers-howe-fined-54000.html | DODGERS' HOWE FINED $54,000 | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/general-microwave-corp-reports-earnings-for-qtr-to-may-28.html | GENERAL MICROWAVE CORP reports earnings for qtr to May 28. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/finance-new-issues-state-dormitory-issue-priced-at-6-to-10.17.html | FINANCE/NEW ISSUES; State Dormitory Issue Priced at 6% to 10.17% | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/community-psychiatric-centers-inc-reports-earnings-for-qtr-to-may-31.html | COMMUNITY PSYCHIATRIC CENTERS INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/news-summary-thursday-june-30-1983.html | News Summary; THURSDAY, JUNE 30, 1983 | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/just-a-second.html | Just a Second | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/l-no-headline-006711.html | No Headline | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/odean-pope-and-libre.html | ODEAN POPE AND LIBRE | False | By Jon Pareles | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/new-york-day-by-day-006587.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/obituaries/william-w-caudill-dies-at-69-houston-architect-and-author.html | William W. Caudill Dies at 69; Houston Architect and Author | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/tv-spot-uses-reagan-to-promote-007.html | TV Spot Uses Reagan To Promote 007 | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/code-scanner-race-quickens.html | CODE-SCANNER RACE QUICKENS | False | By James Barron, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/l-missile-politics-east-and-west-004589.html | MISSILE POLITICS, EAST AND WEST | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/sports-people-end-of-trail-for-fidrych.html | SPORTS PEOPLE; End of Trail for Fidrych | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/larsen-co-reports-earnings-for-qtr-to-may-31.html | LARSEN CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/us-blocks-bank-loan-for-nicaragua-roads.html | U.S. BLOCKS BANK LOAN FOR NICARAGUA ROADS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/ballet-two-new-faces.html | BALLET: TWO NEW FACES | False | By Jack Anderson | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/develcon-electronics-reports-earnings-for-qtr-to-may-31.html | DEVELCON ELECTRONICS reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/acid-rain-panel-urges-curb-on-pollutants-in-east.html | ACID RAIN PANEL URGES CURB ON POLLUTANTS IN EAST | False | By Philip Shabecoff, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/sports-people-bribe-case-plea.html | SPORTS PEOPLE; Bribe Case Plea | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/barclays-bank-to-retrench.html | Barclays Bank To Retrench | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/the-city-us-to-investigate-charges-on-police.html | THE CITY; U.S. to Investigate Charges on Police | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/theater/miss-taylor-s-absence-halts-private-lives.html | Miss Taylor's Absence Halts 'Private Lives' | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/cordero-wins-5000th-race.html | Cordero Wins 5,000th Race | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/engineering-measurements-reports-earnings-for-qtr-to-april.30.html | ENGINEERING MEASUREMENTS reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/brown-tom-inc-reports-earnings-for-qtr-to-march-31.html | BROWN, TOM, INC reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/involve-syria-in-peace.html | INVOLVE SYRIA IN PEACE | False | By William B. Quandt | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/us-alters-eights-for-henley-races.html | U.S. Alters Eights For Henley Races | False | Special to the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/mcrae-industries-inc-reports-earnings-for-qtr-to-april-30.html | MCRAE INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/senate-confirms-latin-post.html | Senate Confirms Latin Post | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/books/books-of-the-times-004759.html | Books Of The Times | False | By Anatole Broyard | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/scouting-back-on-the-ice.html | SCOUTING; Back on the Ice | False | By Thomas Rogers | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/a-salute-to-swing-era.html | 'A SALUTE TO SWING ERA' | False | By John S. Wilson | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/2-die-in-airport-collision.html | 2 Die in Airport Collision | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/profit-in-period-for-mgm-ua.html | Profit in Period For MGM/UA | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/japan-tilts-west.html | Japan Tilts West | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/the-city-clergymen-urge-drug-crackdown.html | THE CITY; Clergymen Urge Drug Crackdown | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/the-legislative-vetonow-that-its-gone.html | THE 'LEGISLATIVE VETO' NOW THAT IT'S GONE | False | By Bernard Schwartz | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/bill-halts-spending-on-reactor.html | Bill Halts Spending on Reactor | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/eastgroup-properties-reports-earnings-for-qtr-to-may-31.html | EASTGROUP PROPERTIES reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/selective-service-citing-70000-for-not-registering.html | SELECTIVE SERVICE CITING 70,000 FOR NOT REGISTERING | False | By Richard Halloran, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/the-un-today-june-30-1983-general-assembly.html | The U.N. Today; June 30, 1983; GENERAL ASSEMBLY | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/general-motors-closing-foundry-at-tonawanda.html | GENERAL MOTORS CLOSING FOUNDRY AT TONAWANDA | False | By Richard D. Lyons | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/advertising-creamer-fills-position.html | ADVERTISING; Creamer Fills Position | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/san-jose-schools-declare-insolvency-in-wake-of-tax-revolt.html | SAN JOSE SCHOOLS DECLARE INSOLVENCY IN WAKE OF TAX REVOLT | False | By Robert Lindsey, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/briefing-005023.html | BRIEFING | False | By James F. Clarity and Phil Gailey | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/key-rates-005549.html | Key Rates | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/banks-reschedule-part-of-mexico-s-private-debt.html | BANKS RESCHEDULE PART OF MEXICO'S PRIVATE DEBT | False | By Richard J. Meislin, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/high-court-rejects-release-after-successful-plea-on-insanity.html | HIGH COURT REJECTS RELEASE AFTER SUCCESSFUL PLEA ON INSANITY | False | Special to the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/csx-delays-buying-shares.html | CSX Delays Buying Shares | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/outdoors-how-to-catch-fish-using-light-tackle.html | OUTDOORS; How to Catch Fish Using Light Tackle | False | By Nelson Bryant | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/public-radio-stations-backing-network-aid-plan.html | PUBLIC RADIO STATIONS BACKING NETWORK AID PLAN | False | By Irvin Molotsky, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/insider-reports.html | Insider Reports | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/scouitng-couple-on-target.html | SCOUITNG; Couple on Target | False | By Thomas Rogers | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/con-ed-local-on-si-rejects-contract-offer.html | Con Ed Local on S.I. Rejects Contract Offer | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/finance-new-issues-rhode-island-unit-to-pay-6-to-9.8.html | FINANCE NEW ISSUES; Rhode Island Unit To Pay 6% to 9.8% | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/c-correction-006619.html | CORRECTION | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/technology-bubble-policy-pros-and-cons.html | Technology; Bubble Policy: Pros and Cons | False | By Steven J. Marcus | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/greyhound-selling-armour.html | GREYHOUND SELLING ARMOUR | False | By Pamela G. Hollie | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/senate-roll-call.html | Senate Roll Call | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/senate-approves-farm-funds-despite-reagan-veto-threat.html | SENATE APPROVES FARM FUNDS DESPITE REAGAN VETO THREAT | False | By Seth S. King, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/home-beat-art-made-of-window-blinds.html | HOME BEAT; ART MADE OF WINDOW BLINDS | False | By Suzanne Slesin | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/birdview-satellite-communications-reports-earnings-for-qtr-to-march-31.html | BIRDVIEW SATELLITE COMMUNICATIONS reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/business-people-charterhouse-chief-sets-new-venture.html | BUSINESS PEOPLE; Charterhouse Chief Sets New Venture | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/thursday-june-30-1983-business-digest-the-economy.html | THURSDAY, JUNE 30, 1983; BUSINESS DIGEST; The Economy | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/l-how-to-help-people-become-homeowners-004595.html | HOW TO HELP PEOPLE BECOME HOMEOWNERS | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/fire-interrupts-power-service-in-much-of-downtown-miami.html | Fire Interrupts Power Service In Much of Downtown Miami | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/ruling-touches-off-new-debate-on-prospects-of-tuition-tax-credit.html | RULING TOUCHES OFF NEW DEBATE ON PROSPECTS OF TUITION TAX CREDIT | False | By Robert Pear, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/movies/met-museum-schedules-egyptian-film-series.html | Met Museum Schedules Egyptian Film Series | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/avery-international-corp-reports-earnings-for-qtr-to-may-31.html | AVERY INTERNATIONAL CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/warner-in-talks-on-music-venture.html | Warner In Talks On Music Venture | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/l-precedent-for-cuomo-004597.html | PRECEDENT FOR CUOMO | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/sports-people-myopic-officials.html | SPORTS PEOPLE; Myopic Officials | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/elscint-ltd-reports-earnings-for-year-to-march-31.html | ELSCINT LTD reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/caring-for-lawns-mistakes-to-avoid.html | CARING FOR LAWNS: MISTAKES TO AVOID | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/l-latin-america-the-causes-washington-chooses-to-support-004592.html | LATIN AMERICA: THE CAUSES WASHINGTON CHOOSES TO SUPPORT | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/bell-expands-its-data-system.html | Bell Expands Its Data System | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/cardiac-resuscitator-corp-reports-earnings-for-qtr-to-march-31.html | CARDIAC RESUSCITATOR CORP reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/realignment-of-peru-debt.html | Realignment Of Peru Debt | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/stars-in-salute-to-coleman-hawkins.html | STARS IN SALUTE TO COLEMAN HAWKINS | False | By John S. Wilson | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/carter-papers-reagan-ethics.html | Carter Papers, Reagan Ethics | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/repairs-start-on-i-95-span-amid-inquiry.html | REPAIRS START ON I-95 SPAN AMID INQUIRY | False | By Samuel G. Freedman, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/who-may-run-for-president-a-proposed-change.html | WHO MAY RUN FOR PRESIDENT: A PROPOSED CHANGE | False | Special to the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/correction-006612.html | CORRECTION | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/reagan-on-court-rulings.html | Reagan on Court Rulings | False | Special to the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/after-much-in-common-a-split-on-central-america.html | AFTER MUCH IN COMMON, A SPLIT ON CENTRAL AMERICA | False | By Jane Perlez, Special To the New York Times | 1983-07-19 | TX 1-150258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/article-006146-no-title.html | Article 006146 -- No Title | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/in-an-upstate-city-court-a-feeling-of-quiet-efficient-justice.html | IN AN UPSTATE CITY COURT, A FEELING OF QUIET, EFFICIENT JUSTICE | False | By James Feron, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/a-choice-olympics-or-pros.html | A CHOICE: OLYMPICS OR PROS | False | By Lawrie Mifflin, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/errant-satellite-nudged-into-orbit.html | ERRANT SATELLITE NUDGED INTO ORBIT | False | By John Noble Wilford | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/telling-a-story-the-art-takes-practice.html | TELLING A STORY: THE ART TAKES PRACTICE | False | By Samuel G. Freedman | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/the-home-health-care-boom.html | THE HOME HEALTH CARE BOOM | False | By N.r. Kleinfield, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/around-the-world-polish-party-paper-scolds-writers-union.html | AROUND THE WORLD; Polish Party Paper Scolds Writers' Union | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/city-and-coalition-plan-a-food-bank.html | CITY AND COALITION PLAN A FOOD BANK | False | By David W. Dunlap | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/dance-jacob-s-pillow-festival-opens.html | DANCE: JACOB'S PILLOW FESTIVAL OPENS | False | By Jennifer Dunning, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/hercules-simmonds-set-merger.html | HERCULES, SIMMONDS SET MERGER | False | By Isadore Barmash | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/advertising-mci-searching-for-an-agency.html | ADVERTISING; MCI Searching For an Agency | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/koch-will-press-unions-to-agree-on-productivity.html | KOCH WILL PRESS UNIONS TO AGREE ON PRODUCTIVITY | False | By Maurice Carroll | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/oxygen-enricher-co-reports-earnings-for-year-to-march-31.html | OXYGEN ENRICHER CO reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/sports-people-dispute-over-gloves.html | SPORTS PEOPLE; Dispute Over Gloves | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/rotan-mosle-link-set.html | Rotan Mosle Link Set | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/imf-short-of-money-for-loan-commitments.html | I.M.F. Short of Money For Loan Commitments | False | Special to the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/selecting-a-desk-for-a-computer.html | SELECTING A DESK FOR A COMPUTER | False | By Jane Wollman | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/guatemala-offers-date-for-election.html | GUATEMALA OFFERS DATE FOR ELECTION | False | By Barbara Crossette, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/gardening-mature-plantings-transform-a-city-yard.html | GARDENING; MATURE PLANTINGS TRANSFORM A CITY YARD | False | By Linda Yang | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/critic-s-notebook-re-evaluations-of-webern-s-music.html | CRITIC'S NOTEBOOK; RE-EVALUATIONS OF WEBERN'S MUSIC | False | By Tim Page | 1983-07-19 | TX 1-150258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/metro-goldwyn-mayer-united-artists-corp-reports-earnings-for-qtr-to-may-31.html | METRO GOLDWYN MAYER/UNITED ARTISTS CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/us-2-banks-sue-j-butcher.html | U.S., 2 Banks Sue J. Butcher | False | Special to the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/tv-inside-story-looks-at-three-papers.html | TV: 'INSIDE STORY' LOOKS AT THREE PAPERS | False | By John Corry | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/don-pullen-in-piano-concert.html | DON PULLEN IN PIANO CONCERT | False | By Robert Palmer | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/rhodes-scholarship-party-is-a-distinguished-bash.html | RHODES SCHOLARSHIP PARTY IS A DISTINGUISHED BASH | False | By R.w. Apple Jr., Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/intermetrics-inc-reports-earnings-for-qtr-to-may-31.html | INTERMETRICS INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/bridge-crane-picked-up-the-pace-for-the-players-at-the-top.html | Bridge: Crane Picked Up the Pace For the Players at the Top | False | By Alan Truscott | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/dow-in-mild-rally-rises-4.61.html | DOW, IN MILD RALLY, RISES 4.61 | False | By Phillip H. Wiggins | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/scouting-no.1-louis-fan.html | SCOUTING; No.1 Louis Fan | False | By Thomas Rogers | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/brakettes-lose-in-festival-final.html | Brakettes Lose In Festival Final | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/new-york-day-by-day-006590.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/record-contract-for-fouts.html | Record Contract for Fouts | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/no-headline-005364.html | No Headline | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/players-a-6th-man-is-happy-over-his-selection.html | PLAYERS; A 6TH MAN IS HAPPY OVER HIS SELECTION | False | By Malcolm Moran | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/common-market-split-on-more-sdrs.html | COMMON MARKET SPLIT ON MORE S.D.R.'S | False | By H. Erich Heinemann | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/new-york-day-by-day-006583.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/folk-rock-stevie-nicks.html | FOLK-ROCK: STEVIE NICKS | False | By Stephen Holden | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/staff-builders-inc-ny-reports-earnings-for-qtr-to-may-27.html | STAFF BUILDERS INC (NY) reports earnings for qtr to May 27. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/excerpts-from-court-s-ruling-on-minnesota-tax-law-on-school-expense.html | EXCERPTS FROM COURT'S RULING ON MINNESOTA TAX LAW ON SCHOOL EXPENSE | False | Special to the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/leading-index-up-1.2-in-may.html | 'LEADING' INDEX UP 1.2% IN MAY | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/credit-markets-funds-rate-stays-below-9.html | CREDIT MARKETS; Funds Rate Stays Below 9% | False | By Yla Eason | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/on-air-conditioners-in-landmark-areas.html | ON AIR-CONDITIONERS IN LANDMARK AREAS | False | By James Barron | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/home-sales-rose-4.3-in-may.html | HOME SALES ROSE 4.3% IN MAY | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/obituaries/allerton-d-tompkins.html | ALLERTON D. TOMPKINS | False | | 1983-07-19 | TX 1-150258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/l-eastern-timber-wolves-need-a-friend-at-interior-004596.html | EASTERN TIMBER WOLVES NEED A FRIEND AT INTERIOR | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/scouting-looking-beyond-a-football-field.html | SCOUTING; Looking Beyond A Football Field | False | By Thomas Rogers | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/president-on-way-west-presses-education-drive.html | PRESIDENT, ON WAY WEST, PRESSES EDUCATION DRIVE | False | By David Shribman, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/commodities-futures-commission-nominees.html | COMMODITIES FUTURES COMMISSION NOMINEES | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/around-the-nation-largest-quake-felt-in-san-diego-county.html | AROUND THE NATION; Largest Quake Felt In San Diego County | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/dougherty-bros-co-reports-earnings-for-qtr-to-may-31.html | DOUGHERTY BROS CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/architect-of-mexico-oil-boom-named-in-fraud.html | ARCHITECT OF MEXICO OIL BOOM NAMED IN FRAUD | False | By Marlise Simons, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/philharmonic-musicians-complain.html | PHILHARMONIC MUSICIANS COMPLAIN | False | By Edward Rothstein | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/southampton-show-house-to-open-doors.html | SOUTHAMPTON SHOW HOUSE TO OPEN DOORS | False | By Suzanne Slesin | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/items-in-the-smithsonian-total-100-million-or-so.html | ITEMS IN THE SMITHSONIAN TOTAL 100 MILLION OR SO | False | Special to the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/coast-utility-tells-of-safety-defect-in-atomic-plant.html | COAST UTILITY TELLS OF SAFETY DEFECT IN ATOMIC PLANT | False | By Judith Cummings, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/honduras-charges-border-was-mined.html | HONDURAS CHARGES BORDER WAS MINED | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/baker-international.html | Baker International | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/finance-new-issues-carolina-housing-issue-at-6-to-9-7-8.html | FINANCE NEW ISSUES; Carolina Housing Issue at 6% to 9 7/8% | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/big-teacher-union-is-willing-to-discuss-merit-pay-plans.html | BIG TEACHER UNION IS WILLING TO DISCUSS MERIT PAY PLANS | False | By Gene I. Maeroff, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/arafat-loyalists-retreat-in-bekaa-under-pressure-from-rebel-forces.html | ARAFAT LOYALISTS RETREAT IN BEKAA UNDER PRESSURE FROM REBEL FORCES | False | By Thomas L. Friedman, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/democrats-defeat-gop-inquiry-move.html | DEMOCRATS DEFEAT G.O.P. INQUIRY MOVE | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/around-the-nation-18-injured-as-tornado-hits-burlington-iowa.html | AROUND THE NATION; 18 Injured as Tornado Hits Burlington, Iowa | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/rite-aid-reports-earnings-for-qtr-to-may-28.html | RITE-AID reports earnings for qtr to May 28. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/helpful-hardware-travelers-safety-aids.html | HELPFUL HARDWARE; TRAVELERS' SAFETY AIDS | False | By Mary Smith | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/father-held-in-killing-of-baby.html | Father Held in Killing of Baby | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/cosmos-set-back-whitecaps.html | COSMOS SET BACK WHITECAPS | False | By Alex Yannis, Special To the New York Times | 1983-07-19 | TX 1-150258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/transactions-006346.html | Transactions | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/l-what-omb-asked-of-the-civil-rights-panel-004598.html | WHAT O.M.B. ASKED OF THE CIVIL RIGHTS PANEL | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/calendar-carnival-and-crafts.html | CALENDAR: CARNIVAL AND CRAFTS | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/kenya-cabinet-official-faces-an-inquiry-on-irregularities.html | Kenya Cabinet Official Faces An Inquiry on 'Irregularities' | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/in-sterling-elegance-endures-as-tastes-change.html | IN STERLING, ELEGANCE ENDURES AS TASTES CHANGE | False | By Paula Deitz | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/valley-resources-inc-reports-earnings-for-qtr-to-may-31.html | VALLEY RESOURCES INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/criminal-court-fails-8-key-areas-turnstile-justice-breakdown-criminal-court.html | HOW CRIMINAL COURT FAILS: THE 8 KEY AREAS; Turnstile Justice: The Breakdown of Criminal Court Third of four articles. | False | By E.r. Shipp | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/house-moves-to-recoup-on-lost-veto.html | HOUSE MOVES TO RECOUP ON LOST VETO | False | By Martin Tolchin, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/heileman-accused-of-insider-trades.html | HEILEMAN ACCUSED OF INSIDER TRADES | False | By Eric N. Berg | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/sports-people-frazier-to-get-1-million.html | SPORTS PEOPLE; Frazier to Get $1 Million | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/tv-deregulation-plan-proposed-by-the-fcc.html | TV Deregulation Plan Proposed by the F.C.C. | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/bank-rates-up-sharply.html | BANK RATES UP SHARPLY | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/man-in-the-news-carter-papers-investigator.html | MAN IN THE NEWS; CARTER PAPERS INVESTIGATOR | False | By Marjorie Hunter, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/debate-on-daylight-saving-time-leads-to-talk-of-thermometers.html | DEBATE ON DAYLIGHT SAVING TIME LEADS TO TALK OF THERMOMETERS | False | By Marjorie Hunter, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/report-urges-transfer-of-inmates-to-li-prison-cuomo-wants-shut.html | REPORT URGES TRANSFER OF INMATES TO L.I. PRISON CUOMO WANTS SHUT | False | By Edward A. Gargan, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/safety-of-new-contraceptive-sponge-is-questioned.html | SAFETY OF NEW CONTRACEPTIVE SPONGE IS QUESTIONED | False | Special to the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/yanks-top-orioles-on-righetti-5-hitter.html | YANKS TOP ORIOLES ON RIGHETTI 5-HITTER | False | By Murray Chass | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/key-energy-enterprises-reports-earnings-for-year-to-march-31.html | KEY ENERGY ENTERPRISES reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/high-court-backs-state-tax-benefit-for-schools-costs-excerpts-opinions-page-d22.html | HIGH COURT BACKS STATE TAX BENEFIT FOR SCHOOLS COSTS; Excerpts from opinions, page D22. | False | By Linda Greenhouse, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/music-three-improvisers.html | MUSIC: THREE IMPROVISERS | False | By Tim Page | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/for-the-4th-gas-prices-stabilizing.html | FOR THE 4TH: GAS PRICES STABILIZING | False | By James Barron | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/obituaries/susan-perl-artist-dies-at-60-illustrations-widely-published.html | Susan Perl, Artist, Dies at 60; Illustrations Widely Published | False | | 1983-07-19 | TX 1-150258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/mets-lose-staub-pinch-hit-streak-ends.html | METS LOSE; STAUB PINCH-HIT STREAK ENDS | False | By Kevin Dupont, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/new-york-day-by-day-006132.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/mcenroe-in-semifinals.html | McEnroe in Semifinals | False | By Neil Amdur, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/sedition-charges-filed-in-chicago-bomb-plot.html | Sedition Charges Filed In Chicago Bomb Plot | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/opinion/l-a-nuclear-weapon-short-of-intolerable-004591.html | A NUCLEAR WEAPON SHORT OF 'INTOLERABLE' | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/shultz-sees-plo-following-lead-of-syrians.html | SHULTZ SEES P.L.O. FOLLOWING LEAD OF SYRIANS | False | By Philip Taubman, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/quotation-of-the-day-006608.html | Quotation of the Day | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/mortgage-growth-investors-reports-earnings-for-qtr-to-may-31.html | MORTGAGE GROWTH INVESTORS reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/scottish-york-holdings-ltd-reports-earnings-for-qtr-to-march-31.html | SCOTTISH & YORK HOLDINGS LTD reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/shortage-of-doctors-in-hamptons-limits-medical-care-for-poor.html | SHORTAGE OF DOCTORS IN HAMPTONS LIMITS MEDICAL CARE FOR POOR | False | By Michael Winerip, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/around-the-nation-life-insurance-changes-judge-s-mind-on-sentence.html | AROUND THE NATION; Life Insurance Changes Judge's Mind on Sentence | False | AP | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/us/gop-political-aide-replaced.html | G.O.P. Political Aide Replaced | False | Special to the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/american-can-paine-reports.html | American Can, Paine Reports | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/masters-merchandise-mart-inc-reports-earnings-for-year-to-march-31.html | MASTERS MERCHANDISE MART INC reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/satinwood-repairs-can-be-noticeable.html | SATINWOOD: REPAIRS CAN BE NOTICEABLE | False | By Michael Varese | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/nyregion/the-city-refundable-bottles-may-appear-early.html | THE CITY; Refundable Bottles May Appear Early | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/pacific-lighting-to-acquire-terra.html | PACIFIC LIGHTING TO ACQUIRE TERRA | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/bonn-backs-loans-to-east.html | Bonn Backs Loans to East | False | Special to the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/business-people-head-of-actuarial-firm-adds-role-of-chairman.html | BUSINESS PEOPLE; Head of Actuarial Firm Adds Role of Chairman | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/senate-bars-limit-income-tax-cut-reagan-sought-roll-call-vote-page-d8.html | SENATE BARS LIMIT ON INCOME TAX CUT, AS REAGAN SOUGHT; Roll-call vote is on page D8. | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/arts/music-george-crumb.html | MUSIC: GEORGE CRUMB | False | By John Rockwell | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/sports/knicks-trade-williams.html | KNICKS TRADE WILLIAMS | False | By Sam Goldaper | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/obituaries/joe-delaney-football-player-drowns-in-a-rescue-attempt.html | Joe Delaney, Football Player, Drowns in a Rescue Attempt | False | AP | 1983-07-19 | TX 1-150258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/pentagon-concerned-about-on-chad-military-analysis.html | PENTAGON CONCERNED ABOUT ASSAULT ON CHAD; Military Analysis | False | By Drew Middleton | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/laurel-entertainment-reports-earnings-for-year-to-march-31.html | LAUREL ENTERTAINMENT reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/advertising-parade-extends-penetration.html | Advertising; Parade Extends Penetration | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/pretoria-extends-ban-on-mrs-mandela.html | PRETORIA EXTENDS BAN ON MRS. MANDELA | False | By Joseph Lelyveld, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/skipper-s-fish-chips-inc-reports-earnings-for-12-wks-to-june-12.html | SKIPPER'S FISH & CHIPS INC reports earnings for 12 wks to June 12. | False | | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/business/market-place-mutual-funds-a-new-twist.html | Market Place; Mutual Funds: A New Twist | False | By Vartanig G. Vartan | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/odd-man-out-in-africa-malawi-votes.html | ODD MAN OUT IN AFRICA: MALAWI VOTES | False | By Alan Cowell, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/world/new-farm-prices-urged-on-africans.html | NEW FARM PRICES URGED ON AFRICANS | False | By Bernard D. Nossiter, Special To the New York Times | 1983-07-19 | TX 1-150258 |
| 1983-06-30 | 1983-06-30 | https://www.nytimes.com/1983/06/30/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-07-19 | TX 1-150258 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/quotation-of-the-day-008920.html | Quotation of the Day | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/movies/wim-wender-s-hammett.html | WIM WENDER'S 'HAMMETT' | False | By Vincent Canby | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/key-rates-007618.html | Key Rates | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/dancing-at-lunch.html | Dancing at Lunch | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/jeweler-charged-with-role-in-sale-of-stolen-jewish-religious-objects.html | JEWELER CHARGED WITH ROLE IN SALE OF STOLEN JEWISH RELIGIOUS OBJECTS | False | By Lindsey Gruson | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/executives.html | EXECUTIVES | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/june-farm-prices-fell.html | JUNE FARM PRICES FELL | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/wien-air-buyout-deal.html | Wien Air Buyout Deal | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/private-school-aid-still-unwise.html | Private School Aid: Still Unwise | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/pimlico-s-owners-will-buy-bowie.html | Pimlico's Owners Will Buy Bowie | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/world/east-germany-has-found-its-own-martin-luther.html | EAST GERMANY HAS FOUND ITS OWN MARTIN LUTHER | False | By James M. Markham, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/l-airliners-devoid-of-unpolluted-air-007211.html | AIRLINERS DEVOID OF UNPOLLUTED AIR | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/scouting-contract-study.html | SCOUTING; Contract Study | False | By Thomas Rogers | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/banks-to-extend-credit-to-eastern.html | Banks to Extend Credit to Eastern | False | AP | 1983-07-19 | TX 1-150255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/restaurants-charming-bistro-and-tex-mex-pair.html | RESTAURANTS; Charming bistro and Tex-Mex pair | False | By Mimi Sheraton | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/us-removes-key-obstacle-to-shoreham-startup.html | U.S. REMOVES KEY OBSTACLE TO SHOREHAM STARTUP | False | By Matthew L. Wald | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/world/poland-after-the-pope-s-visit-will-moscow-loosen-the-reins-news-analysis.html | POLAND AFTER THE POPE'S VISIT: WILL MOSCOW LOOSEN THE REINS?; News Analysis | False | By John Kifner, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/auctions-twin-phyfes-set-record.html | AUCTIONS; Twin Phyfes set record. | False | By Rita Reif | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/around-the-nation-cleveland-bond-issue-welcomed-in-market.html | AROUND THE NATION; Cleveland Bond Issue Welcomed in Market | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/the-region-brink-s-informant-has-case-severed.html | THE REGION; Brink's Informant Has Case Severed | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/kaiser-steel-bid-is-withdrawn.html | Kaiser Steel Bid Is Withdrawn | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/payment-by-utility-system.html | Payment by Utility System | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/mitsubishi-s-128k-chip.html | Mitsubishi's 128K Chip | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/business-people-american-is-named-president-of-miles.html | BUSINESS PEOPLE; American Is Named President of Miles | False | By Daniel F. Cuff | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/louis-armstrong-day.html | Louis Armstrong Day | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/scouting-toss-to-nebraska.html | SCOUTING; Toss to Nebraska | False | By Thomas Rogers | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/l-weak-spots-in-a-standardized-curriculum-for-high-schools-007215.html | WEAK SPOTS IN A 'STANDARDIZED CURRICULUM' FOR HIGH SCHOOLS | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/new-york-day-by-day-009131.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/world/polish-prelate-says-solidarity-isn-t-dead.html | POLISH PRELATE SAYS SOLIDARITY ISN'T DEAD | False | By Henry Kamm, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/movies/a-romance-from-france.html | A ROMANCE FROM FRANCE | False | By Lawrence Van Gelder | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/l-economic-ills-are-imperiling-peru-s-democracy-007204.html | ECONOMIC ILLS ARE IMPERILING PERU'S DEMOCRACY | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/tribute-to-monk.html | TRIBUTE TO MONK | False | By Jon Pareles | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/panel-offers-government-a-plan-on-saving-137-billion-in-outlays.html | PANEL OFFERS GOVERNMENT A PLAN ON SAVING $137 BILLION IN OUTLAYS | False | By B.drummond Ayres Jr., Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/world/arafat-guerrillas-and-rebels-said-to-call-a-truce.html | ARAFAT GUERRILLAS AND REBELS SAID TO CALL A TRUCE | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/world/poll-finds-americans-don-t-know-us-positions-on-central-america.html | POLL FINDS AMERICANS DON'T KNOW U.S. POSITIONS ON CENTRAL AMERICA | False | By Adam Clymer | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/sarah-vaughn-in-sassy-the-great.html | SARAH VAUGHN IN 'SASSY THE GREAT' | False | By Stephen Holden | 1983-07-19 | TX 1-150255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/guideline-on-dioxin-is-offered.html | GUIDELINE ON DIOXIN IS OFFERED | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/white-plains-woman-taking-leading-church-role.html | WHITE PLAINS WOMAN TAKING LEADING CHURCH ROLE | False | By Charles Austin, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/fox-agrees-to-review-of-its-auditing-methods.html | FOX AGREES TO REVIEW OF ITS AUDITING METHODS | False | By Thomas J. Lueck | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/csx-asks-court-to-back-takeover.html | CSX Asks Court To Back Takeover | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/required-reading-about-bill-miller.html | Required Reading: About Bill Miller | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/sports-people-running-advice.html | SPORTS PEOPLE; Running Advice | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/the-richest-filly-unofficially.html | THE RICHEST FILLY, UNOFFICIALLY | False | By Steven Crist | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/rock-alarm-and-the-irish-u2-open-pier-84-concert-season.html | ROCK: ALARM AND THE IRISH U2 OPEN PIER 84 CONCERT SEASON | False | By John Rockwell | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/sports-people-palmer-perturbed.html | SPORTS PEOPLE; Palmer Perturbed | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/updating-2-bethlehem-plants.html | UPDATING 2 BETHLEHEM PLANTS | False | By Agis Salpukas | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/sports-people-breland-recuperating.html | SPORTS PEOPLE; Breland Recuperating | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/hauler-in-missouri-had-site-in-illinois.html | HAULER IN MISSOURI HAD SITE IN ILLINOIS | False | Special to the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/theater/broadway-wiz-is-following-the-broadway-road-again-next-season.html | Broadway; 'Wiz' is following the Broadway road again next season. | False | By Carol Lawson | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/choice-is-the-only-just-remedy.html | Choice Is the Only Just Remedy | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/willie-nelson-festival-rolls-into-meadowlands.html | WILLIE NELSON FESTIVAL ROLLS INTO MEADOWLANDS | False | By Stephen Holden | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/men-in-the-news-for-2-new-police-chiefs-duty-is-no-1.html | MEN IN THE NEWS; FOR 2 NEW POLICE CHIEFS, DUTY IS NO. 1 | False | By Sheila Rule | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/around-the-nation-nuclear-activists-negotiate-reduced-fines.html | AROUND THE NATION; Nuclear Activists Negotiate Reduced Fines | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/style/breezy-return-of-convertibles.html | BREEZY RETURN OF CONVERTIBLES | False | By Michael Winerip | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/no-headline-007363.html | No Headline | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/news-summary-friday-july-1-1983.html | NEWS SUMMARY; FRIDAY, JULY 1, 1983 | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/us-backs-synthetic-fuelsplant.html | U.S. BACKS SYNTHETIC FUELSPLANT | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/the-region-woman-admits-larceny-at-bank.html | THE REGION; Woman Admits Larceny at Bank | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/the-turning-point-on-acid-rain.html | The Turning Point on Acid Rain | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/builder-cites-ploy-in-minority-hiring.html | BUILDER CITES PLOY IN MINORITY HIRING | False | By Selwyn Raab | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/john-nelson-new-chief-at-caramoor.html | JOHN NELSON, NEW CHIEF AT CARAMOOR | False | By Tim Page | 1983-07-19 | TX 1-150255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/british-unemployment.html | British Unemployment | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/pop-jazz-the-old-and-the-new-at-festival-s-last-sessions.html | POP JAZZ; THE OLD AND THE NEW AT FESTIVAL'S LAST SESSIONS | False | By John S. Wilson | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/to-help-soviet-jews.html | TO HELP SOVIET JEWS | False | By Edgar M. Bronfman | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/dow-rises-by-8.12-volume-declines.html | DOW RISES BY 8.12; VOLUME DECLINES | False | By Phillip H. Wiggins | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/books/publishing-a-venture-in-science-fiction-ends.html | PUBLISHING: A VENTURE IN SCIENCE FICTION ENDS | False | By Edwin McDowell | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/administration-drafts-rules-to-limit-lobbying-by-nonprofit-groups.html | ADMINISTRATION DRAFTS RULES TO LIMIT LOBBYING BY NONPROFIT GROUPS | False | By Robert Pear, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/sports-people-dynamic-baseball.html | SPORTS PEOPLE; Dynamic Baseball? | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/mexicos-biggest-need.html | MEXICO'S BIGGEST NEED | False | By Benjamin Weiner | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/obituaries/mary-livingstone-radio-actress.html | MARY LIVINGSTONE, RADIO ACTRESS | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/dubinskys-close-cycle.html | Dubinskys Close Cycle | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/the-city-3-men-arrested-in-fireworks-raid.html | THE CITY; 3 Men Arrested In Fireworks Raid | False | By United Press International | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/jetliner-s-crew-reports-near-miss-over-sound.html | Jetliner's Crew Reports Near Miss Over Sound | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/democrats-arms-stances-criticized.html | DEMOCRATS' ARMS STANCES CRITICIZED | False | By Richard Halloran, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/a-400-million-telephone-merger.html | A $400 Million Telephone Merger | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/harvard-foursome-advances-at-henley.html | HARVARD FOURSOME ADVANCES AT HENLEY | False | By Norman Hildes-Heim, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/scouting-ranger-prospects.html | SCOUTING; Ranger Prospects | False | By Thomas Rogers | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/yankees-appoint-general-manager.html | YANKEES APPOINT GENERAL MANAGER | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/bond-prices-slightly-higher.html | BOND PRICES SLIGHTLY HIGHER | False | By Yla Eason | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/new-york-day-by-day-009135.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/delorean-funds-frozen.html | DeLorean Funds Frozen | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/justice-dept-sets-a-formal-inquiry-on-carter-papers.html | JUSTICE DEPT. SETS A FORMAL INQUIRY ON CARTER PAPERS | False | By Phil Gailey, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/world/salvador-town-dances-to-its-own-tune.html | SALVADOR TOWN DANCES TO ITS OWN TUNE | False | By Lydia Chavez, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/weekender-guide-friday-shakespeare-back-in-park.html | WEEKENDER GUIDE; Friday; SHAKESPEARE BACK IN PARK | False | By Eleanor Blau | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/kaiser-and-gulf-may-merge-units.html | Kaiser and Gulf May Merge Units | False | AP | 1983-07-19 | TX 1-150255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/funds-shrink-1.3-billion.html | Funds Shrink $1.3 Billion | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/business-digest-friday-july-1-1983-the-economy.html | BUSINESS DIGEST; FRIDAY, JULY 1, 1983; The Economy | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/press-notes-sealing-of-pretrial-record-is-at-issue-in-2-libel-cases.html | PRESS NOTES; SEALING OF PRETRIAL RECORD IS AT ISSUE IN 2 LIBEL CASES | False | By Jonathan Friendly | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/economic-scene-understanding-role-of-budget.html | Economic Scene; Understanding Role of Budget | False | By Leonard Silk | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/eec-steel-cutbacks-set.html | E.E.C. Steel Cutbacks Set | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/style/judy-strauss-is-a-bride.html | Judy Strauss Is a Bride | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/foreign-affairs-sparkle.html | FOREIGN AFFAIRS; 'SPARKLE'? | False | By Flora Lewis | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/theater/memories-of-les-and-bess.html | MEMORIES OF 'LES AND BESS' | False | By Nan Robertson | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/kean-signs-bill-easing-auto-testing.html | KEAN SIGNS BILL EASING AUTO TESTING | False | By Joseph F. Sullivan, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/tv-weekend-wimbledon-heroes-and-ireland.html | TV WEEKEND; WIMBLEDON, HEROES AND IRELAND | False | By John J. O'Connor | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/around-the-nation-judge-says-us-avoided-its-duty-on-segregation.html | AROUND THE NATION; Judge Says U.S. Avoided Its Duty on Segregation | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/an-open-tour-de-france.html | AN 'OPEN' TOUR DE FRANCE | False | By Samuel Abt, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/art-reginald-marsh-in-new-york-of-the-30-s.html | ART: REGINALD MARSH IN NEW YORK OF THE 30'S | False | By Grace Glueck | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/60-bridges-like-the-span-that-fell-being-inspected.html | 60 BRIDGES LIKE THE SPAN THAT FELL BEING INSPECTED | False | By Samuel G. Freedman, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/koch-ends-bid-to-tax-cultural-groups.html | KOCH ENDS BID TO TAX CULTURAL GROUPS | False | By Michael Goodwin | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/latin-jazz-at-blue-note.html | Latin Jazz at Blue Note | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/gainers-and-losers-in-first-half-of-83.html | GAINERS AND LOSERS IN FIRST HALF OF '83 | False | By Eric N. Berg | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/state-department-counselor-misses-capitol-hill.html | STATE DEPARTMENT COUNSELOR MISSES CAPITOL HILL | False | By Bernard Weinraub, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/computer-bid.html | Computer Bid | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/nixon-s-son-in-law-resigns.html | Nixon's Son-in-Law Resigns | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/6th-shuttle-flight-member.html | 6th Shuttle Flight Member | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/movies/stroker-ace-at-wheel.html | 'STROKER ACE' AT WHEEL | False | By Vincent Canby | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/dalto-and-band.html | Dalto and Band | False | | 1983-07-19 | TX 1-150255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/new-york-day-by-day-009129.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/world/reagan-says-security-of-the-us-is-why-central-america-matters.html | REAGAN SAYS SECURITY OF THE U.S. IS 'WHY CENTRAL AMERICA MATTERS' | False | Special to the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/sports-people-2-votes-for-kuhn.html | SPORTS PEOPLE; 2 Votes for Kuhn | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/allen-defeats-mets-2d-time-since-trade.html | ALLEN DEFEATS METS 2D TIME SINCE TRADE | False | By Kevin Dupont, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/art-reliving-the-heyday-of-the-savoy-ballroom.html | ART: RELIVING THE HEYDAY OF THE SAVOY BALLROOM | False | By John Russell | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/c-correction-008924.html | CORRECTION | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/c-correction-008922.html | CORRECTION | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/l-a-triumph-for-the-abortion-purveyors-007206.html | A TRIUMPH FOR THE 'ABORTION PURVEYORS' | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/l-weak-spots-in-a-standardized-curriculum-for-high-schools-009186.html | WEAK SPOTS IN A 'STANDARDIZED CURRICULUM' FOR HIGH SCHOOLS | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/withholding-tax-on-wages-declines-today.html | WITHHOLDING TAX ON WAGES DECLINES TODAY | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/cuomo-the-mediator-news-analysis.html | CUOMO, THE MEDIATOR; News Analysis | False | By Michael Oreskes | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/obituaries/allen-f-hurlburt-72-is-dead-a-leader-in-magazine-design.html | ALLEN F. HURLBURT, 72, IS DEAD; A LEADER IN MAGAZINE DESIGN | False | By Walter H. Waggoner | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/briefing-008576.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/canada-freezes-fuel-prices.html | CANADA FREEZES FUEL PRICES | False | By Douglas Martin, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/reagan-praises-school-for-improved-programs.html | REAGAN PRAISES SCHOOL FOR IMPROVED PROGRAMS | False | By David Shribman, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/manhattan-south-head-quits-after-not-getting-promotion.html | MANHATTAN SOUTH HEAD QUITS AFTER NOT GETTING PROMOTION | False | By Leonard Buder | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/world/guatemalans-swear-in-tribunal-on-elections.html | GUATEMALANS SWEAR IN TRIBUNAL ON ELECTIONS | False | By Barbara Crossette, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/style/the-master-of-the-chiffon-dress.html | THE MASTER OF THE CHIFFON DRESS | False | By Bernadine Morris | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/bridge-defender-solves-problem-in-trumps-in-an-odd-way.html | Bridge: Defender Solves Problem In Trumps in an Odd Way | False | By Alan Truscott | 1983-07-19 | TX 1-150255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/world/west-german-sees-no-gains-at-the-arms-talks-in-geneva.html | West German Sees No Gains At the Arms Talks in Geneva | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/style/the-evening-hours.html | THE EVENING HOURS | False | By Judy Klemesrud | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/style/patty-davis-is-wed-to-martin-j-raynes.html | Patty Davis Is Wed to Martin J. Raynes | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/business-people-engineer-chosen-to-run-real-estate-developer.html | BUSINESS PEOPLE; Engineer Chosen to Run Real Estate Developer | False | By Daneil F. Cuff | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/theater/curtains-for-murder.html | Curtains for Murder | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/tainted-sauce-linked-to-extortion.html | TAINTED SAUCE LINKED TO EXTORTION | False | By Alfonso A. Narvaez, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/achievements-but-failures-too-for-reaganomics-economic-analysis.html | ACHIEVEMENTS, BUT FAILURES, TOO, FOR REAGANOMICS; Economic Analysis | False | By Peter T. Kilborn, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/a-star-spangled-three-state-fourth-of-july-weekend.html | A STAR-SPANGLED THREE-STATE FOURTH OF JULY WEEKEND | False | By Eric Pace | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/last-union-reaches-agreement-to-end-108-day-philadelphia-commuter-rail-strike.html | LAST UNION REACHES AGREEMENT TO END 108-DAY PHILADELPHIA COMMUTER RAIL STRIKE | False | By William Robbins, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/market-place-recent-lag-for-at-t.html | Market Place; Recent Lag For A.T.&T. | False | By Vartanig G. Vartan | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/l-of-laser-weapons-and-dr-teller-s-stock-007213.html | OF LASER WEAPONS AND DR. TELLER'S STOCK | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/teachers-merit-pay-1-narrow.html | TEACHERS' MERIT PAY: 1. NARROW | False | By James P. Comer | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/turn-welfare-in-a-new-direction.html | Turn Welfare in a New Direction | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/japan-will-end-pact-on-cars.html | JAPAN WILL END PACT ON CARS | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/loyalty-is-the-theme-as-roy-cohn-feasts-friends.html | LOYALTY IS THE THEME AS ROY COHN FEASTS FRIENDS | False | By David Margolick, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/regulators-lift-rate-lid-on-most-time-deposits.html | REGULATORS LIFT RATE LID ON MOST TIME DEPOSITS | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/orosco-is-an-all-star.html | Orosco Is an All-Star | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/embassy-row-argentine-envoy-says-democracy-is-the-goal.html | EMBASSY ROW; ARGENTINE ENVOY SAYS DEMOCRACY IS THE GOAL | False | By Barbara Gamarekian, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/new-york-day-by-day-008619.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/world/shultz-tells-india-that-us-will-drop-reactor-parts-ban.html | SHULTZ TELLS INDIA THAT U.S. WILL DROP REACTOR-PARTS BAN | False | By Philip Taubman, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/l-weak-spots-in-a-standardized-curriculum-for-high-schools-009180.html | WEAK SPOTS IN A 'STANDARDIZED CURRICULUM' FOR HIGH SCHOOLS | False | | 1983-07-19 | TX 1-150255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/the-region-4-jersey-students-sue-test-service.html | THE REGION; 4 Jersey Students Sue Test Service | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/music-l-histoire-du-soldat-with-baird-marionettes.html | MUSIC: 'L'HISTOIRE DU SOLDAT' WITH BAIRD MARIONETTES | False | By Edward Rothstein | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/sports-of-the-times-the-tour-guide.html | SPORTS OF THE TIMES; The Tour Guide | False | By George Vecsey | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/us-unit-of-vw-in-black.html | U.S. UNIT OF VW IN BLACK | False | Special to the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/miss-jaeger-trounces-mrs-king.html | MISS JAEGER TROUNCES MRS. KING | False | By Neil Amdur, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/apollo-stompers-play.html | Apollo Stompers Play | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/mishap-snarls-the-thruway.html | Mishap Snarls the Thruway | False | Special to the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/the-colson-unity-troupe.html | THE COLSON UNITY TROUPE | False | By Jon Pareles | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/trading-in-baldwin-suspended.html | TRADING IN BALDWIN SUSPENDED | False | By Kenneth N. Gilpin | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/lewis-out-of-festival.html | Lewis Out Of Festival | False | Special to the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/art-people-major-change-in-cleveland.html | ART PEOPLE; Major change in Cleveland. | False | By Michael Brenson | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/around-the-nation-louisiana-law-permits-shooting-of-intruders.html | AROUND THE NATION; Louisiana Law Permits Shooting of Intruders | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/a-vote-for-public-radio.html | A Vote for Public Radio | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/freeport-to-buy-stone-exploration.html | Freeport to Buy Stone Exploration | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/convention-hall-still-enmeshed-in-uncertainty.html | CONVENTION HALL STILL ENMESHED IN UNCERTAINTY | False | By Martin Gottlieb | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/reds-tigers-deal.html | Reds-Tigers Deal | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/c-correction-008923.html | Correction | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/kodak-to-defer-us-pay-increases.html | Kodak to Defer U.S. Pay Increases | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/movies/at-the-movies-the-filming-of-new-york-s-youngest.html | AT THE MOVIES; The filming of New York's youngest. | False | By Chris Chase | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/player-chief-assails-howe-punishment.html | PLAYER CHIEF ASSAILS HOWE PUNISHMENT | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/world/german-to-visit-washington.html | German to Visit Washington | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/ama-disavows-jab-at-dioxin-reports.html | A.M.A. DISAVOWS JAB AT DIOXIN REPORTS | False | By Robert Reinhold, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/style/lauren-peltz-is-bride-of-john-james-veronis.html | Lauren Peltz Is Bride Of John James Veronis | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/lexicon.html | Lexicon | False | By Marjorie Hunter | 1983-07-19 | TX 1-150255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/supreme-court-roundup-sharing-data-of-grand-jury-is-restricted.html | SUPREME COURT ROUNDUP; SHARING DATA OF GRAND JURY IS RESTRICTED | False | By Linda Greenhouse, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/the-city-regan-cites-waste-in-transit-unit.html | THE CITY; Regan Cites Waste In Transit Unit | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/us/tass-reports-space-tugboat-is-attached-to-salyut-station.html | TASS REPORTS 'SPACE TUGBOAT' IS ATTACHED TO SALYUT STATION | False | By John Noble Wilford | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/tribute-to-the-late-bill-evans.html | TRIBUTE TO THE LATE BILL EVANS | False | By John S. Wilson | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/books/no-headline-006925.html | No Headline | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/world/the-un-today-july-1-1983-general-assembly.html | The U.N. Today; July 1, 1983; GENERAL ASSEMBLY | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/basf-sales-rise-3.html | BASF Sales Rise 3% | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/broker-rate-rises.html | BROKER RATE RISES | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/arts/where-fantasy-and-nostaglia-mix.html | WHERE FANTASY AND NOSTAGLIA MIX | False | By John Duka | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/wynegar-clout-beats-orioles.html | WYNEGAR CLOUT BEATS ORIOLES | False | By Murray Chass | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/norton-accepts-bid-by-esmark.html | NORTON ACCEPTS BID BY ESMARK | False | By Robert J. Cole | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/watson-posts-a-67-in-western-open.html | WATSON POSTS A 67 IN WESTERN OPEN | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/world/israeli-timetable-for-withdrawal-is-sought-by-us.html | ISRAELI TIMETABLE FOR WITHDRAWAL IS SOUGHT BY U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/advertising-ogilvy-is-agency-for-cbs.html | Advertising; Ogilvy Is Agency For CBS | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/the-region-4-on-li-seized-in-an-abduction.html | THE REGION; 4 on L.I. Seized In an Abduction | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/plays-birkenmeier-stands-firm-in-the-goal.html | PLAYS; Birkenmeier Stands Firm In the Goal | False | Alex Yannis | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/nyregion/cable-pact-for-all-of-city-passes.html | CABLE PACT FOR ALL OF CITY PASSES | False | By Maurice Carroll | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/business/company-news-texas-instruments-and-mattel-layoffs.html | COMPANY NEWS; Texas Instruments And Mattel Layoffs | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/boy-11-is-3d-drowning-victim-in-delaney-mishap.html | BOY, 11, IS 3D DROWNING VICTIM IN DELANEY MISHAP | False | AP | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/opinion/2-salary-disparities-continue.html | 2. SALARY DISPARITIES CONTINUE | False | By Irwin Stark | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/books/books-of-the-times-006930.html | Books Of The Times | False | | 1983-07-19 | TX 1-150255 |
| 1983-07-01 | 1983-07-01 | https://www.nytimes.com/1983/07/01/sports/scouting-football-planned-round-the-world.html | SCOUTING; Football Planned Round the World | False | By Thomas Rogers | 1983-07-19 | TX 1-150255 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/halmi-robert-inc-reports-earnings-for-qtr-to-march-31.html | HALMI, ROBERT, INC reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/world/on-honduran-coast-a-world-apart-the-talk-of-la-ceiba.html | ON HONDURAN COAST, A WORLD APART; The Talk of La Ceiba | False | By Barbara Crossette, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/dow-rises-by-3.30-to-1225.26-close.html | DOW RISES BY 3.30, TO 1,225.26 CLOSE | False | By Phillip H. Wiggins | 1983-07-19 | TX 1-150906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/air-force-reports-no-high-death-rates-among-defoliant-sprayers.html | AIR FORCE REPORTS NO HIGH DEATH RATES AMONG DEFOLIANT SPRAYERS | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/around-the-nation-legal-routes-dwindle-for-killer-in-mississippi.html | AROUND THE NATION; Legal Routes Dwindle For Killer in Mississippi | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/c-correction-011428.html | CORRECTION | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/patents-automated-banking-system.html | Patents; Automated Banking System | False | By Stacy V. Jones | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/opening-night-strike-set-at-the-city-opera.html | OPENING-NIGHT STRIKE SET AT THE CITY OPERA | False | By John Rockwell | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/obituaries/len-jordan-a-former-senator.html | LEN JORDAN, A FORMER SENATOR | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/no-headline-010433.html | No Headline | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/l-too-much-for-brooklyn-011491.html | TOO MUCH FOR BROOKLYN | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/for-controversial-broker-vindication.html | FOR CONTROVERSIAL BROKER: VINDICATION | False | By Michael Blumstein | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/quotation-of-the-day-011426.html | Quotation of the Day | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/getz-brubeck-mulligan.html | GETZ, BRUBECK, MULLIGAN | False | By Stephen Holden | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/world/israel-opposing-us-suggestion-on-withdrawal.html | ISRAEL OPPOSING U.S. SUGGESTION ON WITHDRAWAL | False | By David K. Shipler, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/merit-pay-draws-criticism-and-praise-from-teachers.html | MERIT PAY DRAWS CRITICISM AND PRAISE FROM TEACHERS | False | By Gene I. Maeroff | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/new-yorkers-in-edinburgh.html | New Yorkers in Edinburgh | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/a-solo-piano-full-of-power-from-ozone.html | A SOLO PIANO FULL OF POWER FROM OZONE | False | By John S. Wilson | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/fbi-likely-to-ask-key-reagan-aides-about-1980-debate.html | F.B.I. LIKELY TO ASK KEY REAGAN AIDES ABOUT 1980 DEBATE | False | By Francis X. Clines, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/computer-scholars-live-for-more-than-graphics-chips-and-pixels.html | COMPUTER SCHOLARS LIVE FOR MORE THAN GRAPHICS, CHIPS AND PIXELS | False | By Richard Severo | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/turnstile-justice-breakdown-criminal-court-search-efficient-justice-reforming.html | TURNSTILE JUSTICE: THE BREAKDOWN OF CRIMINAL COURT; IN SEARCH OF EFFICIENT JUSTICE: REFORMING THE CRIMINAL COURT | False | By David Margolick | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/scouting-one-way-street.html | SCOUTING; One-Way Street | False | By Thomas Rogers | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/fresh-air-fund-to-pay-girl-8.html | Fresh Air Fund to Pay Girl, 8 | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/money-supply-up-600-million.html | MONEY SUPPLY UP $600 MILLION | False | By Thomas J. Lueck | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/l-sex-blind-writing-009639.html | SEX-BLIND WRITING | False | | 1983-07-19 | TX 1-150906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/obituaries/mary-livingstone-radio-star-with-husband-jack-benny.html | MARY LIVINGSTONE, RADIO STAR WITH HUSBAND, JACK BENNY | False | By Les Ledbetter | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/sports-people-natt-accepts-terms.html | SPORTS PEOPLE; Natt Accepts Terms | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/mcenroe-and-lewis-reach-final-lewis-in-final.html | MCENROE AND LEWIS REACH FINAL; Lewis In Final | False | By Neil Amdur, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/allwin-steady-wins-rich-pace.html | Allwin Steady Wins Rich Pace | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/obituaries/norbert-lh-roesler.html | NORBERT L.H. ROESLER | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/potent-bloc-from-rockies-in-senate.html | POTENT BLOC FROM ROCKIES IN SENATE | False | By Martin Tolchin, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/orion-research-inc-reports-earnings-for-qtr-to-march-31.html | ORION RESEARCH INC reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/us-backs-swap-of-stroh-plants.html | U.S. Backs Swap Of Stroh Plants | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/news-summary-saturday-july-2-1983.html | NEWS SUMMARY; SATURDAY, JULY 2, 1983 | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/sports-people-back-at-shortstop.html | SPORTS PEOPLE; Back at Shortstop | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/phillies-defeat-seaver.html | PHILLIES DEFEAT SEAVER | False | By Kevin Dupont, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/searle-sweetener-wins-approval-for-soft-drinks.html | SEARLE SWEETENER WINS APPROVAL FOR SOFT DRINKS | False | By Pamela G. Hollie | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/aero-systems-inc-reports-earnings-for-qtr-to-may-31.html | AERO SYSTEMS INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/world/us-weighs-panel-on-latin-america.html | U.S. WEIGHS PANEL ON LATIN AMERICA | False | By Richard Halloran, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/4-students-sue-over-suggestion-they-cheated.html | 4 STUDENTS SUE OVER SUGGESTION THEY CHEATED | False | By Robert D. McFadden | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/index-international.html | Index; International | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/world/blackout-in-eastern-salvador.html | Blackout in Eastern Salvador | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/jet-order-won-by-mcdonnell.html | Jet Order Won By McDonnell | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/l-to-help-those-forced-to-seek-new-skills-011492.html | TO HELP THOSE FORCED TO SEEK NEW SKILLS | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/a-schumer-inquiry-by-miss-holtzman-permitted-by-court.html | A SCHUMER INQUIRY BY MISS HOLTZMAN PERMITTED BY COURT | False | By Joseph P. Fried | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/around-the-nation-lava-approaches-homes-near-hawaii-volcano.html | AROUND THE NATION; Lava Approaches Homes Near Hawaii Volcano | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/digital-products-corp-reports-earnings-for-year-to-march-31.html | DIGITAL PRODUCTS CORP reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/greenwich-bridge-collapse-causing-hardships-in-port-chester.html | GREENWICH BRIDGE COLLAPSE CAUSING HARDSHIPS IN PORT CHESTER | False | Special to the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/players-a-pitcher-remakes-himself.html | PLAYERS; A PITCHER REMAKES HIMSELF | False | By Malcom Moran | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/court-approves-numex-unit-plan.html | Court Approves Numex Unit Plan | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/six-police-dogs-to-be-assigned-to-central-park.html | SIX POLICE DOGS TO BE ASSIGNED TO CENTRAL PARK | False | By Deirdre Carmody | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/un-trade-parley-likely-to-sidestep-3d-world-demands.html | U.N. TRADE PARLEY LIKELY TO SIDESTEP 3D WORLD DEMANDS | False | By Paul Lewis, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/quartet-led-by-cyrille-on-drums.html | QUARTET LED BY CYRILLE ON DRUMS | False | By Jon Pareles | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/owners-win-pay-issue.html | Owners Win Pay Issue | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/us-duty-to-uruguay.html | U.S. DUTY TO URUGUAY | False | By Lucy Komisar | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/l-preservationists-vs-freedom-of-religion-011479.html | PRESERVATIONISTS VS. FREEDOM OF RELIGION | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/italy-reshuffles-an-old-deck.html | Italy Reshuffles an Old Deck | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/business-digest-saturday-july-2-1983.html | BUSINESS DIGEST; SATURDAY, JULY 2, 1983 | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/business-exchange-inc-reports-earnings-for-qtr-to-april-30.html | BUSINESS EXCHANGE INC reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/monfort-of-colorado-co-reports-earnings-for-qtr-to-may-28.html | MONFORT OF COLORADO CO reports earnings for qtr to May 28. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/sheldahl-inc-reports-earnings-for-qtr-to-may-31.html | SHELDAHL INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/officer-shot-and-suspect-slain-in-midtown-after-a-robbery.html | OFFICER SHOT AND SUSPECT SLAIN IN MIDTOWN AFTER A ROBBERY | False | By Wolfgang Saxon | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/new-york-a-wonderful-pretend.html | NEW YORK; A WONDERFUL PRETEND | False | By Sydney H. Schanberg | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/anderson-weighs-norton-moves.html | ANDERSON WEIGHS NORTON MOVES | False | By Robert J. Cole | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/maxco-inc-reports-earnings-for-year-to-march-31.html | MAXCO INC reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/united-brands-reports-loss.html | United Brands Reports Loss | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/obituaries/r-buckminster-fuller-dead-futurist-built-geodesic-dome.html | R. BUCKMINSTER FULLER DEAD; FUTURIST BUILT GEODESIC DOME | False | By Albin Krebs | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/world/pretoria-ends-banning-orders-for-50.html | PRETORIA ENDS BANNING ORDERS FOR 50 | False | By Joseph Lelyveld, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/l-american-industry-s-role-in-combating-hunger-011493.html | AMERICAN INDUSTRY'S ROLE IN COMBATING HUNGER | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/your-money-ways-to-settle-with-insurers.html | Your Money; Ways to Settle With Insurers | False | By Leonard Sloane | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/denver-mayor-sworn-in.html | Denver Mayor Sworn In | False | AP | 1983-07-19 | TX 1-150906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/rand-information-systems-reports-earnings-for-12-wks-to-may-22.html | RAND INFORMATION SYSTEMS reports earnings for 12 wks to May 22. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/sports-people-counterfeit-tickets.html | SPORTS PEOPLE; Counterfeit Tickets | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/morse-electro-products-corp-reports-earnings-for-year-to-march-31.html | MORSE ELECTRO PRODUCTS CORP reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/cruz-drives-in-six-as-orioles-win-9-5.html | CRUZ DRIVES IN SIX AS ORIOLES WIN, 9-5 | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/world/50-officers-dismissed-by-guatemalan-leader.html | 50 Officers Dismissed By Guatemalan Leader | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/one-view-of-nortons-chief.html | ONE VIEW OF NORTON'S CHIEF | False | By Sandra Salmans | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/scouting-an-eternal-inning.html | SCOUTING; An Eternal Inning | False | By Thomas Rogers | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/new-york-day-by-day-ex-brooklynites-pursuing-ralph-cramden-s-uniform.html | NEW YORK DAY BY DAY; Ex-Brooklynites Pursuing Ralph Cramden's Uniform | False | Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/observer-unhand-that-set.html | OBSERVER; UNHAND THAT SET! | False | By Russell Baker | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/the-editorial-notebook-the-aims-of-sandinismo.html | The Editorial Notebook; The Aims of Sandinismo | False | KARL E. MEYER | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/burst-products-inc-reports-earnings-for-qtr-to-may-31.html | BURST PRODUCTS INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/l-an-overdue-break-for-staten-islanders-011489.html | AN OVERDUE BREAK FOR STATEN ISLANDERS | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/bridge-a-strange-play-may-lead-to-well-deserved-disaster.html | Bridge: A Strange Play May Lead To Well-Deserved Disaster | False | By Alan Truscott | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/house-unit-puts-off-tax-bill.html | HOUSE UNIT PUTS OFF TAX BILL | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/world/officials-blame-separatist-groups-for-series-of-bombings-in-corsica.html | OFFICIALS BLAME SEPARATIST GROUPS FOR SERIES OF BOMBINGS IN CORSICA | False | By E.j. Dionne Jr., Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/for-bridge-inspectors-private-fears.html | FOR BRIDGE INSPECTORS, PRIVATE FEARS | False | By Samuel G. Freedman, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/obituaries/today-s-chuckle-writer-60.html | 'Today's Chuckle' Writer, 60 | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/l-an-overdue-break-for-staten-islanders-009147.html | AN OVERDUE BREAK FOR STATEN ISLANDERS | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/license-of-trainer-in-boxing-revoked.html | LICENSE OF TRAINER IN BOXING REVOKED | False | By Michael Katz | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/ex-prosecutor-wins-libel-suit.html | EX-PROSECUTOR WINS LIBEL SUIT | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/court-rejects-new-york-officers-suit.html | COURT REJECTS NEW YORK OFFICERS' SUIT | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/key-rates-010157.html | Key Rates | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/sports-people-tests-for-palmer.html | SPORTS PEOPLE; Tests for Palmer | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/lovelady-ike-inc-reports-earnings-for-qtr-to-april-30.html | LOVELADY, IKE, INC reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-150906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/governor-signs-major-measures-affecting-taxes.html | GOVERNOR SIGNS MAJOR MEASURES AFFECTING TAXES | False | By Michael Oreskes, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/at-43-an-athlete-starts-over.html | AT 43, AN ATHLETE STARTS OVER | False | By Frank Litsky, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/new-york-day-by-day-former-hospital-to-shelter-the-aged-and-handicapped.html | NEW YORK DAY BY DAY; Former Hospital to Shelter The Aged and Handicapped | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/l-preservationists-vs-freedom-of-religion-009691.html | PRESERVATIONISTS VS. FREEDOM OF RELIGION | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/style/consumer-saturday-efficiency-in-home-cooling.html | CONSUMER SATURDAY; EFFICIENCY IN HOME COOLING | False | By Shawn G. Kennedy | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/rock-bob-seger-in-jersey.html | ROCK: BOB SEGER IN JERSEY | False | By Stephen Holden | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/the-city-back-to-square-1-in-con-ed-strike.html | THE CITY; 'Back to Square 1' In Con Ed Strike | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/tectel-inc-reports-earnings-for-year-to-march-31.html | TECTEL INC reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/world/around-the-world-chad-rebels-report-seizing-an-american.html | AROUND THE WORLD; Chad Rebels Report Seizing an American | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/first-us-woman-in-space-called-equal-to-men.html | FIRST U.S. WOMAN IN SPACE CALLED 'EQUAL' TO MEN | False | By John Noble Wilford | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/theater/london-critics-are-cool-to-buried-inside-extra.html | LONDON CRITICS ARE COOL TO 'BURIED INSIDE EXTRA' | False | Special to the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/texas-general-resources-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS GENERAL RESOURCES INC reports earnings for qtr to Dec 31. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/scouting-gaylord-perry-has-no-regrets.html | SCOUTING; Gaylord Perry Has No Regrets | False | By Thomas Rogers | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/a-creditor-accord-revives-baldwin.html | A CREDITOR ACCORD REVIVES BALDWIN | False | By Kenneth N. Gilpin | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/insurgent-candidate-settles-a-suit-with-democratic-leaders-in-city.html | INSURGENT CANDIDATE SETTLES A SUIT WITH DEMOCRATIC LEADERS IN CITY | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/many-speakers-altered-own-remarks-in-disputed-transcripts.html | MANY SPEAKERS ALTERED OWN REMARKS IN DISPUTED TRANSCRIPTS | False | By Martin Tolchin, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/marseilles-ballet-opens-july-18-at-met-opera.html | Marseilles Ballet Opens July 18 at Met Opera | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/patents-implantable-artificial-heart-system-devised.html | PATENTS; Implantable, Artificial Heart System Devised | False | By Stacy V. Jones | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/l-federal-students-aid-s-worthy-purpose-009148.html | FEDERAL STUDENTS AID'S WORTHY PURPOSE | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/theater/talks-fail-to-produce-theater-pact.html | TALKS FAIL TO PRODUCE THEATER PACT | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/patents-ambulatorwheelchair-combination-invented.html | PATENTS; Ambulator-Wheelchair Combination Invented | False | By Stacy V. Jones | 1983-07-19 | TX 1-150906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/real-nuclear-war-for-less-than-1.html | REAL NUCLEAR WAR FOR LESS THAN $1 | False | By Lloyd J. Dumas | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/new-york-day-by-day-racing-to-enter-the-race.html | NEW YORK DAY BY DAY; Racing to Enter the Race | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/books/books-of-the-times-clothing-as-language.html | Books of The Times; Clothing as Language | False | By Anatole Broyard | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/dance-new-leads-in-giselle-by-american-ballet-theater.html | DANCE: NEW LEADS IN 'GISELLE' BY AMERICAN BALLET THEATER | False | By Jennifer Dunning | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/3-data-services-join-in-venture.html | 3 Data Services Join in Venture | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/rockwood-international-corp-reports-earnings-for-year-to-march-31.html | ROCKWOOD INTERNATIONAL CORP reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/sports-people-king-signs-davis.html | SPORTS PEOPLE; King Signs Davis | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/world/soviet-eases-stand-at-madrid-talks.html | SOVIET EASES STAND AT MADRID TALKS | False | By John Darnton, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/yanks-lose-7-0-lead-but-win.html | YANKS LOSE 7-0 LEAD BUT WIN | False | By Murray Chass | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/patents-trademark-exposition-set-for-next-weekend.html | PATENTS; Trademark Exposition Set for Next Weekend | False | By Stacy V. Jones | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/sports-people-new-job-for-csonka.html | SPORTS PEOPLE; New Job for Csonka | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/tv-cubans-in-new-jersey.html | TV: CUBANS IN NEW JERSEY | False | By John Corry | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/briefing-010063.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/theater/big-knife-at-berkshire.html | 'Big Knife' at Berkshire | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/city-to-propose-better-cable-tv-for-manhattan.html | CITY TO PROPOSE BETTER CABLE TV FOR MANHATTAN | False | By Maurice Carroll | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/grand-ole-opry-finds-a-buyer.html | GRAND OLE OPRY FINDS A BUYER | False | By Eric N. Berg | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/saturdaysports.html | SATURDAYSPORTS | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/hi-g-inc-reports-earnings-for-qtr-to-april-2.html | HI-G INC reports earnings for qtr to April 2. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/teas-need-tlc.html | T.E.A.'S NEED T.L.C. | False | By Eugene Stein | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/high-court-backs-stock-analyst-who-told-clients-about-a-fraud.html | HIGH COURT BACKS STOCK ANALYST WHO TOLD CLIENTS ABOUT A FRAUD | False | By Linda Greenhouse, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/guidry-lost-to-all-stars.html | Guidry Lost to All-Stars | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/theater/carroll-o-connor-plans-broadway-show-in-fall.html | Carroll O'Connor Plans Broadway Show in Fall | False | | 1983-07-19 | TX 1-150906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/obituaries/dr-nathan-halper-dies-at-75-an-authority-on-james-joyce.html | Dr. Nathan Halper Dies at 75; An Authority on James Joyce | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/questions-on-infant-deaths-beset-san-antonio-hospital.html | QUESTIONS ON INFANT DEATHS BESET SAN ANTONIO HOSPITAL | False | By Wayne King, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/staodynamics-inc-reports-earnings-for-qtr-to-may-31.html | STAODYNAMICS INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/world/reagan-renews-arms-cut-pledge.html | REAGAN RENEWS ARMS CUT PLEDGE | False | Special to the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/elron-electronic-industries-ltd-israel-reports-earnings-for-year-to-march-31.html | ELRON ELECTRONIC INDUSTRIES LTD (ISRAEL) reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/miller-beer-ads-assailed-in-suit.html | Miller Beer Ads Assailed in Suit | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/woman-20-found-strangled-near-a-house-in-coney-island.html | Woman, 20, Found Strangled Near a House in Coney Island | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/c-correction-011427.html | CORRECTION | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/ivy-league-boats-gain-at-henley.html | Ivy League Boats Gain at Henley | False | Special to the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/jmb-realty-corp-reports-earnings-for-qtr-to-may-31.html | JMB REALTY CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/c-correction-011430.html | CORRECTION | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/new-york-day-by-day-cuomo-the-non-candidate-taking-west-coast-trip.html | NEW YORK DAY BY DAY; Cuomo, the Non-Candidate, Taking West Coast Trip | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/decade-of-uncertainty-ends-in-finality-for-2-vietnam-widows.html | DECADE OF UNCERTAINTY ENDS IN 'FINALITY FOR 2 VIETNAM WIDOWS | False | By William G. Blair | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-june-18.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for qtr to June 18. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/mgf-oil-suit.html | MGF Oil Suit | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/obituaries/judge-julius-j-hoffman-87-dies-president-at-trial-of-the-chicago-7.html | JUDGE JULIUS J. HOFFMAN, 87, DIES; PRESIDENT AT TRIAL OF THE CHICAGO 7 | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/sports/sports-people-important-question.html | SPORTS PEOPLE; Important Question | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/world/around-the-world-us-and-palau-sign-nuclear-transit-accord.html | AROUND THE WORLD; U.S. and Palau Sign Nuclear Transit Accord | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/citizenship-lost-in-nazi-case.html | CITIZENSHIP LOST IN NAZI CASE | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/us/around-the-nation-budget-impasses-freeze-checks-in-two-states.html | AROUND THE NATION; Budget Impasses Freeze Checks in Two States | False | By United Press International | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/mission-west-properties-reports-earnings-for-qtr-to-may-31.html | MISSION WEST PROPERTIES reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/style/fathoming-the-essence-of-american-cooking.html | FATHOMING THE ESSENCE OF AMERICAN COOKING | False | By Mimi Sheraton | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/opinion/cattle-car-justice.html | Cattle Car Justice | False | | 1983-07-19 | TX 1-150906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/colleges-criticize-court-order-tying-student-aid-to-draft-law.html | COLLEGES CRITICIZE COURT ORDER TYING STUDENT AID TO DRAFT LAW | False | By Howard Blum | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/arts/modern-jazz-quartet-at-carnegie-hall.html | MODERN JAZZ QUARTET AT CARNEGIE HALL | False | By John S. Wilson | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/style/summer-guide-to-adventure-on-water-land-and-in-the-air.html | SUMMER GUIDE TO ADVENTURE, ON WATER, LAND AND IN THE AIR | False | By Peter Kerr | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/nyregion/new-york-day-by-day-smooth-start-for-a-summer-of-the-bard-in-the-park.html | NEW YORK DAY BY DAY; Smooth Start for a Summer of the Bard in the Park | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/world/shultz-trip-a-help-to-us-india-mood.html | SHULTZ TRIP A HELP TO U.S.-INDIA MOOD | False | By Philip Taubman, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/world/us-and-soviet-editors-adopt-exchange-plans.html | U.S. and Soviet Editors Adopt Exchange Plans | False | AP | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/world/arafat-vs-assad-news-analysis.html | ARAFAT VS. ASSAD; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1983-07-19 | TX 1-150906 |
| 1983-07-02 | 1983-07-02 | https://www.nytimes.com/1983/07/02/business/penobscot-shoe-co-reports-earnings-for-qtr-to-may-27.html | PENOBSCOT SHOE CO reports earnings for qtr to May 27. | False | | 1983-07-19 | TX 1-150906 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/renaissance-center-fords-costly-and-failing-bid-to-revive-detroit.html | RENAISSANCE CENTER: FORD'S COSTLY AND FAILING BID TO REVIVE DETROIT | False | By G. Bruce Knecht | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/lita-kean-to-wed-frederick-haack-3d.html | Lita Kean to Wed Frederick Haack 3d | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/legal-group-helps-the-elderly.html | LEGAL GROUP HELPS THE ELDERLY | False | By Dan Kelley | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/long-islanders-speaking-out-on-behalf-of-unions.html | LONG ISLANDERS; SPEAKING OUT ON BEHALF OF UNIONS | False | By Lawrence Van Gelder | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/l-plea-is-made-to-retain-water-pipeline-on-span-003953.html | PLEA IS MADE TO RETAIN WATER PIPELINE ON SPAN | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/celine-larkin-weds-daniel-tenney-3d.html | Celine Larkin Weds Daniel Tenney 3d | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/world/trade-talks-end-in-compromise.html | TRADE TALKS END IN COMPROMISE | False | By Paul Lewis, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/jazz-festival-bittersweet-memories-of-the-1930-s.html | JAZZ FESTIVAL; BITTERSWEET MEMORIES OF THE 1930'S | False | By George W. Goodman | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/apartheid-resolution-rejected-at-columbia.html | Apartheid Resolution Rejected at Columbia | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/a-turn-in-the-market-for-new-apartments.html | A TURN IN THE MARKET FOR NEW APARTMENTS | False | By Dee Wedemeyer | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/rutgers-woman-takes-first-in-400-hurdles-in-record-55.69.html | Rutgers Woman Takes First In 400 Hurdles in Record 55.69 | False | By Frank Litsky, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/about-westchester-53-years-of-playland-memories.html | ABOUT WESTCHESTER; 53 YEARS OF PLAYLAND MEMORIES | True | By Lynne Ames | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/cubs-top-expos-win-5th-straight.html | CUBS TOP EXPOS, WIN 5TH STRAIGHT | False | AP | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/agonizing-season-for-orioles-palmer.html | Agonizing Season For Orioles' Palmer | False | By Michael Janofsky | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/q-and-a-009506.html | Q AND A | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/a-priests-indulgence.html | A PRIEST'S INDULGENCE | False | By Webster Schott | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-the-algarve-009782.html | The Algarve | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/amy-kasimer-to-marry-william-scher-in-1984.html | Amy Kasimer to Marry William Scher in 1984 | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/ideas-trends-satellite-put-in-its-place.html | IDEAS & TRENDS; Satellite Put in Its Place | False | By Wayne Biddle and Margot Slade | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/l-mailbox-value-of-water-to-the-athlete-011943.html | MAILBOX; Value of Water To the Athlete | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/numismatics-rare-us-coins-to-be-featured-at-auction-83.html | NUMISMATICS; RARE U.S. COINS TO BE FEATURED AT AUCTION '83 | False | By Ed Reiter | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/program-helping-city-youths-to-get-jobs.html | PROGRAM HELPING CITY YOUTHS TO GET JOBS | False | By Damon Stetson | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/new-jersey-guide-oldfashioned-fourth.html | NEW JERSEY GUIDE; OLD-FASHIONED FOURTH | False | By Frank Emblem | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/how-poll-was-conducted.html | How Poll Was Conducted | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/16-year-old-captures-festival-cycling-event.html | 16-Year-Old Captures Festival Cycling Event | False | Special to the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/comparing-football-leagues-new-and-old.html | COMPARING FOOTBALL LEAGUES, NEW AND OLD | False | By Lynn Swann | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/practical-traveler-avoiding-pitfalls-in-clearing-customs.html | PRACTICAL TRAVELER: AVOIDING PITFALLS IN CLEARING CUSTOMS | False | By Stanley Carr | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/show-of-fiber-art-brings-a-revelation.html | SHOW OF FIBER ART BRINGS A REVELATION | False | By Phyllis Braff | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/speaking-personally-ellis-island-the-memories-linger-on.html | SPEAKING PERSONALLY; ELLIS ISLAND: THE MEMORIES LINGER ON | False | By Martta Rose | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/l-no-headline-006447.html | No Headline | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/suzan-greenleaf-hurd-marries-john-greenup.html | Suzan Greenleaf Hurd Marries John Greenup | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/miriam-m-landis-planning-to-marry.html | Miriam M. Landis Planning to Marry | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/pan-am-plane-seized-and-diverted-to-cuba.html | Pan Am Plane Seized And Diverted to Cuba | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/astros-3-dodgers-1.html | Astros 3, Dodgers 1 | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/marking-revolution-opposing-revolution.html | MARKING REVOLUTION OPPOSING REVOLUTION | False | By Walter Lafeber | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/key-witness-ends-testimony-in-brink-s-trial.html | KEY WITNESS ENDS TESTIMONY IN BRINK'S TRIAL | False | By Arnold H. Lubasch | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/a-grotesque-tour-of-princeton.html | A 'GROTESQUE TOUR' OF PRINCETON | False | By Paul Ben-Itzak | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/michal-keeley-and-jon-frank-to-marry.html | Michal Keeley and Jon Frank to Marry | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-region-albany-comes-to-the-end-of-lost-weekends.html | THE REGION; Albany Comes To the End of Lost Weekends | False | By Richard Levine | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/center-solves-crises-in-adoptive-families.html | CENTER SOLVES CRISES IN ADOPTIVE FAMILIES | False | By Georgia Dullea | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/world/visitor-to-mandela-in-prison-finds-him-in-good-health-and-spirits.html | VISITOR TO MANDELA IN PRISON FINDS HIM IN GOOD HEALTH AND SPIRITS | False | By Joseph Lelyveld, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/acaroid-wins-united-nations.html | Acaroid Wins United Nations | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/millstone-is-focus-of-rate-plan.html | MILLSTONE IS FOCUS OF RATE PLAN | False | By Matthew L. Wald | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/i-italy-009762.html | ITALY | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/c-correction-007099.html | CORRECTION | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/fatal-bridge-collapse-heightens-urgency-reparis-three-states-infrastructure.html | FATAL BRIDGE COLLAPSE HEIGHTENS URGENCY OR REPARIS IN THREE STATES; 'INFRASTRUCTURE' MEANS LIFE AND DEATH; JERSEY SEEKS KEY TO MORE FUNDS | False | By Joseph F. Sullivan | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/clsfied-rdr-finds-thrills.html | CLSFIED RDR FINDS THRILLS | False | By Allia Zobel | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/american-maoist-in-china.html | AMERICAN MAOIST IN CHINA | False | By Richard Bernstein | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/paperback-talk-inside-the-pigeonholing-process.html | PAPERBACK TALK; Inside the Pigeonholing Process | False | By Judith Appelbaum | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/barbara-kaul-plans-to-wed-p-l-leblanc.html | Barbara Kaul Plans to Wed P. L. LeBlanc | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/travel-advisory-tots-put-chicago-ritz-new-horizons-spain-colorado-opera-fete.html | TRAVEL ADVISORY: TOTS PUT ON THE (CHICAGO) RITZ,; NEW HORIZONS IN SPAIN; COLORADO OPERA FETE | False | By Lawrence Van Gelder | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/diana-ballin-a-singer-is-wed-to-allen-eastridge.html | Diana Ballin, a Singer, Is Wed to Allen Eastridge | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/a-fire-an-inquiry-and-a-waiter-s-research-for-a-thesis.html | A FIRE, AN INQUIRY AND A WAITER'S RESEARCH FOR A THESIS | False | By Ellen Mitchell | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/pro-shoreham-group-voice-now-heard.html | PRO-SHOREHAM GROUP: VOICE NOW HEARD | False | By Michael Winerip | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/brewers-6-indians-5.html | Brewers 6, Indians 5 | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/dining-out-interesting-food-and-piaf-songs.html | DINING OUT; INTERESTING FOOD AND PIAF SONGS | False | By Florence Fabricant | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/two-political-thrillers.html | TWO POLITICAL THRILLERS | False | By Stanley Ellin | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/gwen-dixon-becomes-bride.html | Gwen Dixon Becomes Bride | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/what-s-new-in-japanese-robotics-musical-chairs.html | WHAT'S NEW IN JAPANESE ROBOTICS; MUSICAL CHAIRS | False | By Steve Lohr | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/west-bank-tide.html | WEST BANK TIDE | False | By Arthur Hertzberg | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/koch-nominates-four-for-posts-on-the-bench.html | Koch Nominates Four For Posts on the Bench | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/city-meets-country-at-the-fresh-air-fund-towns.html | CITY MEETS COUNTRY AT THE FRESH AIR FUND 'TOWNS' | False | | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/ideas-trends-further-fallout-in-the-debate-over-acid-rain.html | IDEAS & TRENDS; Further Fallout In the Debate Over Acid Rain | False | By Wayne Biddle and Margot Slade | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/vizi-lange-is-the-bride-of-charles-w-miles-3d.html | Vizi Lange Is the Bride Of Charles W, Miles 3d | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/sports-people-martha-quits-49ers.html | SPORTS PEOPLE; Martha Quits 49ers | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/lewis-relies-on-fitness-in-final.html | LEWIS RELIES ON FITNESS IN FINAL | False | By George Vecsey, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/antiques-colonial-kitchens-had-their-charm.html | ANTIQUES; COLONIAL KITCHENS HAD THEIR CHARM | False | By Frances Phipps | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/fiction-in-brief.html | FICTION IN BRIEF | False | By Evan Hunter | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-nation-can-the-pentagon-save-a-bundle.html | THE NATION; CAn the Pentagon Save a Bundle? | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/long-island-journal-006465.html | LONG ISLAND JOURNAL | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/anyone-can-devise-a-tax-but-who-can-pass-one.html | ANYONE CAN DEVISE A TAX BUT WHO CAN PASS ONE? | False | By Jonathan Fuerbringer | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/gardening-fresh-quality-vegetables-your-own.html | GARDENING; FRESH, QUALITY VEGETABLES: YOUR OWN | False | By Carl Totemeier | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/perspectives-j-51-revisions-new-law-will-limit-benefits-in-gut-rehabilitations.html | PERSPECTIVES: J-51 REVISIONS; NEW LAW WILL LIMIT BENEFITS IN GUT REHABILITATIONS | False | By Alan S. Oser | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/around-the-garden.html | AROUND THE GARDEN | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/sports-people-cribbs-to-leave-bills.html | SPORTS PEOPLE; Cribbs to Leave Bills | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/jane-shellenberger-to-wed-in-colorado.html | Jane Shellenberger to Wed in Colorado | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/pseudo-gate-or-not-reagan-is-in-trouble.html | 'PSEUDO-GATE' OR NOT, REAGAN IS IN TROUBLE | False | By Howell Raines | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/nonfiction-in-brief-007050.html | NONFICTION IN BRIEF | False | By Herbert Gold | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/in-defense-of-the-maligned-city-dog.html | IN DEFENSE OF THE MALIGNED CITY DOG | False | By James Thomas Flexner | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/quotation-of-the-day-012775.html | Quotation of the Day | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/miss-mcinerney-will-wed-july-31.html | Miss McInerney Will Wed July 31 | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/theater-production-of-brel-alive-but-not-well.html | THEATER; PRODUCTION OF BREL ALIVE BUT NOT WELL | False | By Alvin Klein | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/casino-donations-to-state-questioned.html | CASINO 'DONATIONS' TO STATE QUESTIONED | False | By Donald Janson | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/headliners-life-sentence-changed.html | HEADLINERS; Life Sentence Changed | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/new-directions-by-playhouses.html | NEW DIRECTIONS BY PLAYHOUSES | False | By Alvin Klein | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/a-peek-at-the-midnight-sun.html | A PEEK AT THE MIDNIGHT SUN | False | By Douglas Martin | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/about-cars-ford-s-new-midsize-twins.html | ABOUT CARS; Ford's New Midsize Twins | False | By Marshall Schuon | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/cosmos-miss-chances-in-loss.html | COSMOS MISS CHANCES IN LOSS | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/topics-questions-of-image-a-weed-worth-keeping.html | TOPICS; QUESTIONS OF IMAGE; A Weed Worth Keeping | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/sports-people-paying-a-debt.html | SPORTS PEOPLE; Paying a Debt | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-pope-and-poland-a-symposium-011315.html | THE POPE AND POLAND: A SYMPOSIUM | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/q-and-a-condominium-rent-rules.html | Q AND A; Condominium Rent Rules | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/a-salute-to-oldfashioned-gyms.html | A SALUTE TO OLD-FASHIONED GYMS | False | By Michael Cavanaugh | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/beth-d-titus-to-marry-christopher-cox-cullen.html | Beth D. Titus to Marry Christopher Cox Cullen | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/what-s-doing-in-switzerland-s-valais.html | WHAT'S DOING IN SWITZERLAND'S VALAIS | False | By Paul Hofmann | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/pamela-kimball-to-marry-july-30.html | Pamela Kimball To Marry July 30 | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/player-is-suspended-for-clubbing-heckler.html | Player Is Suspended For Clubbing Heckler | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/what-s-new-in-japanese-robotics-tracking-the-smart-machine.html | WHAT'S NEW IN JAPANESE ROBOTICS; TRACKING THE SMART MACHINE | False | By Steve Lohr | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/5-afghan-refugees-freed-in-brooklyn.html | 5 AFGHAN REFUGEES FREED IN BROOKLYN | False | By Dorothy J. Gaiter | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/interior-department-memo-urges-expanded-use-of-wildlife-refuges.html | INTERIOR DEPARTMENT MEMO URGES EXPANDED USE OF WILDLIFE REFUGES | False | By Philip Shabecoff, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/follow-up-on-the-news-racial-killing.html | FOLLOW-UP ON THE NEWS; 'Racial' Killing | False | By Mervyn Rothstein | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/six-concerns-accused-by-us-of-bid-rigging.html | Six Concerns Accused By U.S. of Bid Rigging | False | Special to the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/obsessed-with-the-conquest-of-a-continent.html | OBSESSED WITH THE CONQUEST OF A CONTINENT | False | By C. Vann Woodward | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-nation-chicago-needs-three-to-tango.html | THE NATION; CHicago Needs Three to Tango | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/how-survey-was-conducted.html | HOW SURVEY WAS CONDUCTED | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/obituaries/r-buckminster-fuller-futurist-inventor-dies-at-87.html | R. BUCKMINSTER FULLER, FUTURIST INVENTOR, DIES AT 87 | False | By Albin Krebs | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/careful-shopper.html | CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/dining-out-italian-look-undergoes-a-change.html | DINING OUT; 'ITALIAN LOOK' UNDERGOES A CHANGE | False | By Valerie Sinclair | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/l-break-on-wages-012670.html | Break on Wages | False | | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/world/us-is-sending-african-nations-more-arms-aid.html | U.S. IS SENDING AFRICAN NATIONS MORE ARMS AID | False | By Bernard Weinraub, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/carter-aides-fear-deeper-infiltration.html | CARTER AIDES FEAR DEEPER INFILTRATION | False | By Francis X. Clines, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/cuomo-reflects-on-his-term-and-discovers-a-few-flaws.html | CUOMO REFLECTS ON HIS TERM AND DISCOVERS A FEW FLAWS | False | By Michael Oreskes, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/postings-space-for-law.html | POSTINGS; SPACE FOR LAW | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/connecticut-guide-film-making-seminar.html | CONNECTICUT GUIDE; FILM-MAKING SEMINAR | False | By Eleanor Charles | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/personal-finance-shopping-around-for-a-discount-broker.html | PERSONAL FINANCE; SHOPPING AROUND FOR A DISCOUNT BROKER | False | By Harvey D. Shapiro | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/week-in-business-new-esmark-offer-convinces-norton.html | WEEK IN BUSINESS; NEW ESMARK OFFER CONVINCES NORTON | False | By Nathaniel C. Nash | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/wilting-of-farm-research-prompts-critical-queries.html | WILTING OF FARM RESEARCH PROMPTS CRITICAL QUERIES | False | By Seth S. King | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/2-types-of-video-recorders.html | 2 TYPES OF VIDEO RECORDERS | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/olympics-84.html | OLYMPICS '84 | False | By P.s. Wood | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/explorations-by-dick-hyman.html | EXPLORATIONS BY DICK HYMAN | False | By John S. Wilson | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/county-offering-program-on-aids.html | COUNTY OFFERING PROGRAM ON AIDS | False | By Franklin Whitehouse | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/cutting-loose-the-drive-to-divest.html | CUTTING LOOSE: THE DRIVE TO DIVEST | False | By Jeffrey Madrick | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/the-new-wave-of-puerto-rican-immigrants-howard-bray-is-a-freelance.html | THE NEW WAVE OF PUERTO RICAN IMMIGRANTS; Howard Bray is a freelance writer in Washington. | False | By Howard Bray | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/five-climates-in-three-hours.html | FIVE CLIMATES IN THREE HOURS | False | By Fletcher Knebel | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/movies/thanks-to-a-sleuth-a-star-is-born-takes-a-new-lease-on-life-by-stephen-harvey.html | THANKS TO A SLEUTH, 'A STAR IS BORN' TAKES A NEW LEASE ON LIFE; BY STEPHEN HARVEY | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-money-belts-009496.html | Money Belts | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/around-the-nation-cherokee-bingo-session-attracts-thousands.html | AROUND THE NATION; Cherokee Bingo Session Attracts Thousands | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/clare-verow-is-affianced.html | Clare Verow Is Affianced | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/art-view-two-efforts-to-embrace-american-painting.html | ART VIEW; TWO EFFORTS TO EMBRACE AMERICAN PAINTING | False | By John Russell | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/mafia-link-seen-in-trash-carting-in-west-florida.html | MAFIA LINK SEEN IN TRASH CARTING IN WEST FLORIDA | False | By Ben A. Franklin, Special To the New York Times | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/world/president-sending-shultz-to-mideast-on-peace-mission.html | PRESIDENT SENDING SHULTZ TO MIDEAST ON PEACE MISSION | False | Special to the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/walter-bishop-on-solo-piano.html | WALTER BISHOP ON SOLO PIANO | False | By John S. Wilson | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/follow-up-on-the-news-token-sucking.html | FOLLOW-UP ON THE NEWS; Token Sucking | False | By Mervyn Rothstein | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/novelist-of-power-and-privilege.html | NOVELIST OF POWER AND PRIVILEGE | False | By John W. Aldridge | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/daniel-ponce-s-cuban-fusion.html | DANIEL PONCE'S CUBAN FUSION | False | By Robert Palmer | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-region-koch-sees-light-on-exemptions.html | THE REGION; Koch Sees Light On Exemptions | False | By Richard Levine | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-lucca-009778.html | Lucca | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/japanese-leader-escapes-the-gray-areas.html | JAPANESE LEADER ESCAPES THE GRAY AREAS | False | By Clyde Haberman | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/education-commissioner-stresses-teacher-quality.html | EDUCATION COMMISSIONER STRESSES TEACHER QUALITY | False | By Priscilla van Tassel | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/sarah-kelly-is-affianced.html | Sarah Kelly Is Affianced | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/headliners-the-nation-s-attic.html | Headliners; The Nation's Attic | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/food-some-ideas-to-help-keep-the-summer-kitchen-cool.html | FOOD; SOME IDEAS TO HELP KEEP THE SUMMER KITCHEN COOL | False | By Moira Hodgson | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/memories-of-holiday-firecrackers.html | MEMORIES OF HOLIDAY FIRECRACKERS | True | By Virginia Franklin | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/antitrust-chiefs-midterm-review-baxters-confusing-signals-to.html | ANTITRUST CHIEF'S MID-TERM REVIEW; BAXTER'S CONFUSING SIGNALS TO BUSINESS | False | By Sanford M. Litvack | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/paperbacks-new-and-noteworthy.html | PAPERBACKS: NEW AND NOTEWORTHY | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/ideas-trends-cancer-gene-meets-its-match.html | IDEAS & TRENDS; Cancer Gene Meets Its Match | False | By Wayne Biddle and Margot Slade | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/families-seek-genetic-counseling.html | FAMILIES SEEK GENETIC COUNSELING | False | By Jamie Talan | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/sports-of-the-times-please-use-the-postcode.html | SPORTS OF THE TIMES; PLEASE USE THE POSTCODE | False | By George Veesey | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/busy-days-for-red-sox-fans.html | BUSY DAYS FOR RED SOX FANS | False | By John Cavanaugh | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-region-kean-retouches-jersey-budget.html | THE REGION; Kean Retouches Jersey Budget | False | By Richard Levine | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/land-reform-makes-life-better-though-not-easier.html | LAND REFORM MAKES LIFE BETTER, THOUGH NOT EASIER | False | By Lydia Chavez | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/dining-out-beef-in-various-cuts-is-a-speciality.html | DINING OUT; BEEF IN VARIOUS CUTS IS A SPECIALITY | False | By Patricia Brooks | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/boat-racer-seeks-7th-in-row.html | Boat Racer Seeks 7th in Row | False | By Joanne A. Fishman | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/tippy-martinez-selected.html | Tippy Martinez Selected | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/in-the-arts-critics-choices-259302.html | IN THE ARTS: CRITICS' CHOICES | False | By Andy Grundberg | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/nonfiction-in-brief-878307.html | NONFICTION IN BRIEF | False | By William Serrin | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/the-kissinger-antimemoirs.html | THE KISSINGER ANTIMEMOIRS | False | By Stanley Hoffmann | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/power-defined-is-not-power-lost.html | Power Defined Is Not Power Lost | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-urbino-009744.html | Urbino | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/foundation-leaders-press-for-changes-in-tax-law.html | FOUNDATION LEADERS PRESS FOR CHANGES IN TAX LAW | False | By Kathleen Teltsch, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/sports-of-the-times-the-first-second-offender.html | Sports of the Times; THE FIRST SECOND-OFFENDER | False | DAVE ANDERSONBy Sports of the Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/shira-dicker-planning-wedding-in-september.html | Shira Dicker Planning Wedding in September | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/players-spoiled-survey-finds.html | PLAYERS SPOILED, SURVEY FINDS | False | By Neil Amdur | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/l-a-safe-ladder-012671.html | A Safe Ladder? | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/world/rightists-kill-two-in-salvador-to-avenge-politician-s-slaying.html | Rightists Kill Two in Salvador To Avenge Politician's Slaying | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/nina-lori-bogosian-wed-to-matthew-w-quigley.html | Nina Lori Bogosian Wed to Matthew W. Quigley | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/government-soap-opera.html | GOVERNMENT SOAP OPERA | False | By Donald Goddard | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/l-hoover-as-translator-007094.html | Hoover As Translator | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/us-attorney-to-stress-fight-against-heroin.html | U.S. ATTORNEY TO STRESS FIGHT AGAINST HEROIN | False | By Arnold H. Lubasch | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/music-cultural-potpourri-at-festivals-galore.html | MUSIC; CULTURAL POTPOURRI AT FESTIVALS GALORE | False | By Robert Sherman | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-italy-009757.html | ITALY | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/l-nj-transit-family-plan-what-s-the-big-secret-012677.html | NJ TRANSIT FAMILY PLAN: WHAT'S THE BIG SECRET | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/shopper-s-world-capitalist-s-guide-to-beriozkas.html | SHOPPER'S WORLD; CAPITALIST'S GUIDE TO BERIOZKAS | False | By Gloria Levitas | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/l-an-afghan-settlement-process-under-way-009526.html | AN AFGHAN SETTLEMENT PROCESS UNDER WAY | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/legislative-veto-case-leaves-much-unsettled.html | LEGISLATIVE VETO CASE LEAVES MUCH UNSETTLED | False | By Anthony Lewis | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/burdens-shed-by-washington-fall-unequally-on-the-states.html | BURDENS SHED BY WASHINGTON FALL UNEQUALLY ON THE STATES | False | By John Herbers | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/l-no-headline-006437.html | No Headline | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/new-park-to-be-dedicated-at-historic-site-in-dobbs-ferry.html | NEW PARK TO BE DEDICATED AT HISTORIC SITE IN DOBBS FERRY | True | By Gary Kriss | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/l-no-headline-006435.html | No Headline | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/world/around-the-world-italy-arrests-11-in-drive-on-gangsters.html | AROUND THE WORLD; Italy Arrests 11 In Drive on Gangsters | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/urban-rangers-join-fight-to-rescue-crotona-park.html | URBAN RANGERS JOIN FIGHT TO RESCUE CROTONA PARK | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/art-new-britain-show-helps-celebrate-an-anniversary.html | ART; NEW BRITAIN SHOW HELPS CELEBRATE AN ANNIVERSARY | False | By Vivien Raynor | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-wales-009766.html | Wales | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/chess-keeping-cool-in-the-face-of-a-surprise.html | CHESS; KEEPING COOL IN THE FACE OF A SURPRISE | False | By Robert Byrne | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/300000-recordings-beckon.html | 300,000 RECORDINGS BECKON | False | By Gerald Gold | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/world/48-israeli-tie-to-phalangists-revealed.html | '48 ISRAELI TIE TO PHALANGISTS REVEALED | False | By David K. Shipler, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/l-trade-policy-012668.html | Trade Policy | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/theater/the-eccentric-world-of-charles-ludlam-by-sam-h-shirakawa.html | THE ECCENTRIC WORLD OF CHARLES LUDLAM; BY SAM H. SHIRAKAWA | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/kohl-is-getting-results-east-and-west.html | KOHL IS GETTING RESULTS, EAST AND WEST | False | By James M. Markham | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/sarah-h-arnold-engaged-to-fa-rossetti-a-cpa.html | Sarah H. Arnold Engaged To F.A. Rossetti, a C.P.A. | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/at-the-treasury-a-fighting-newsman.html | AT THE TREASURY, A FIGHTING NEWSMAN | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/theater/henley-gurney-and-babe-and-how-they-traveled-by-benedict-nightingale.html | HENLEY, GURNEY AND BABE, AND HOW THEY TRAVELED; BY BENEDICT NIGHTINGALE | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/movies/film-view-ingmar-bergman-pays-homage-to-a-family.html | FILM VIEW; INGMAR BERGMAN PAYS HOMAGE TO A FAMILY | False | By Vincent Canby | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/best-sellers-fiction.html | BEST SELLERS; FICTION | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/l-mailbox-012800.html | Mailbox | False | Display of Grace, By Mrs. Lloyd | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/long-island-guide-tercentenary-concert.html | LONG ISLAND GUIDE; TERCENTENARY CONCERT | False | By Barbara Delatiner | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/judith-g-silberner-to-wed-haim-erder-this-august.html | Judith G. Silberner to Wed Haim Erder This August | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/usfl-sees-progress.html | U.S.F.L. SEES PROGRESS | False | By William N. Wallace | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/au-point-17-takes-dwyer-at-belmont.html | AU POINT, $17, TAKES DWYER AT BELMONT | False | By Steven Crist | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/summerfare-a-month-of-lively-arts.html | SUMMERFARE: A MONTH OF LIVELY ARTS | False | | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/a-concerto-by-any-other-name-may-sound-just-as-sweet.html | A CONCERTO BY ANY OTHER NAME MAY SOUND JUST AS SWEET | False | By Raymond Ericson | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/mccarthy-s-purge-at-fort-is-recalled.html | MCCARTHY'S 'PURGE' AT FORT IS RECALLED | False | By Shirley Horner | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-italy-009758.html | ITALY | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/nonfiction-in-brief-007042.html | NONFICTION IN BRIEF | False | By Dudley Clendinen | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-italy-009497.html | ITALY | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/dello-joio-captures-jumping-at-lake-placid.html | Dello Joio Captures Jumping at Lake Placid | False | Special to the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/obituaries/benjamin-gollay.html | BENJAMIN GOLLAY | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/taking-a-closer-look-at-puccini.html | TAKING A CLOSER LOOK AT PUCCINI | False | By Bernard Holland | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/dance-view-a-fine-new-ballet-honors-the-classical-tradition.html | DANCE VIEW; A FINE NEW BALLET HONORS THE CLASSICAL TRADITION | False | BY Anna Kisselgoff | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-pope-and-poland-a-symposium-011318.html | THE POPE AND POLAND: A SYMPOSIUM | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-nation-imprudent-words-on-dioxin.html | THE NATION; 'Imprudent' Words on Dioxin | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/miss-powel-plans-october-wedding.html | Miss Powel Plans October Wedding | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/dogs-and-children-seem-a-lot-alike.html | DOGS AND CHILDREN SEEM A LOT ALIKE | True | By Judith Naomi Fish | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/follow-up-on-the-news-forgotten-victim.html | FOLLOW-UP ON THE NEWS; 'Forgotten Victim' | False | By Mervyn Rothstein | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/lee-lincoln-estin-married.html | Lee Lincoln Estin Married | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/a-book-to-tell-about-life.html | A BOOK TO TELL ABOUT LIFE | False | By Ron Alexander | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/the-passaic-its-time-to-make-waves.html | THE PASSAIC: IT'S TIME TO MAKE WAVES | False | By Bill Wurst | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/woman-in-the-news-energetic-leader-for-teachers-union.html | WOMAN IN THE NEWS; ENERGETIC LEADER FOR TEACHERS' UNION | False | By Gene I. Maeroff, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/patricia-houlihan-to-wed-a-banker.html | Patricia Houlihan To Wed a Banker | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/tv-view-spain-braces-for-cable.html | TV VIEW; SPAIN BRACES FOR CABLE | False | By John O'Connor | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/outdoors-sports-science-and-sharks.html | OUTDOORS; Sports, Science and Sharks | False | By Nelson Bryant | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/obituaries/john-m-maury.html | JOHN M. MAURY | False | Special to the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/l-in-the-wake-of-the-pope-s-trip-two-struggles-009523.html | IN THE WAKE OF THE POPE'S TRIP: TWO STRUGGLES | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/about-men-traveling-alone.html | ABOUT MEN; TRAVELING ALONE | False | By Drew Middleton | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/the-free-market-and-chile-an-aborted-economic-test.html | THE FREE MARKET AND CHILE; AN ABORTED ECONOMIC TEST | False | By Claudia Rosett | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-italy-009750.html | Italy | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/gandhi-s-living-legacy-robert-trumbull-was-foreign-correspondent-for-times-for.html | GANDHI'S LIVING LEGACY; Robert Trumbull was a foreign correspondent for the Times for 37 years. | False | By Robert Trumbull | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/mets-beat-phils-4-3-after-losing-opener.html | METS BEAT PHILS, 4-3, AFTER LOSING OPENER | False | By Kevin Dupont, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/l-the-peril-in-placing-weapons-in-space-009525.html | THE PERIL IN PLACING WEAPONS IN SPACE | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/new-lights-in-the-windows-of-main-street.html | NEW LIGHTS IN THE WINDOWS OF MAIN STREET | False | By Larry Decker | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/sports-people-baltimore-s-gain.html | SPORTS PEOPLE; Baltimore's Gain | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/miss-smith-is-engaged.html | Miss Smith Is Engaged | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/world/quebec-finds-france-warm-up-to-a-point.html | QUEBEC FINDS FRANCE WARM, UP TO A POINT | False | By Michael T. Kaufman, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/politics-campaign-circus-is-playing-trenton.html | POLITICS; CAMPAIGN 'CIRCUS IS PLAYING TRENTON | False | By Joseph F.sullivan | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/reading-and-writing-strange-fish.html | READING AND WRITING; STRANGE FISH | False | By le Anne Schreiber | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/c-correction-012667.html | Correction | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/in-the-arts-critics-choices-012815.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/emotion-rules-the-way-martin-lives-and-works.html | EMOTION RULES THE WAY MARTIN LIVES AND WORKS | False | By Ira Berkow | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/theater-in-review-love-and-growth-in-camelot.html | THEATER IN REVIEW; LOVE AND GROWTH IN 'CAMELOT' | False | By Leah D. Frank | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/world/4-soviet-scientists-assail-sakharov-on-arms-views.html | 4 SOVIET SCIENTISTS ASSAIL SAKHAROV ON ARMS VIEWS | False | By Serge Schmemann, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/photography-view-a-landscapist-and-much-more-boston.html | PHOTOGRAPHY VIEW; A LANDSCAPIST AND MUCH MORE; BOSTON | False | By Andy Grundberg | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/in-the-reign-of-theodoric.html | IN THE REIGN OF THEODORIC | False | By Frank Kermode | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/what-s-new-in-japanese-robotics-the-shipbuilder-s-littlest-mate.html | WHAT'S NEW IN JAPANESE ROBOTICS; THE SHIPBUILDER'S LITTLEST MATE | False | By Steve Lohr | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/camera-new-color-films-faster-sharper-and-brighter.html | CAMERA; NEW COLOR FILMS: FASTER, SHARPER AND BRIGHTER | False | By Jack Manning | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/l-education-s-failure-at-the-receiving-end-009524.html | EDUCATION'S FAILURE AT THE RECEIVING END | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/sound-a-handy-cd-player-arrives.html | SOUND; A HANDY CD PLAYER ARRIVES | False | By Hans Fantel | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/theater/stage-view-a-critic-celebrates-the-unpredictable.html | STAGE VIEW; A CRITIC CELEBRATES THE UNPREDICTABLE | False | By Walter Kerr | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/mondale-and-glenn-lead-in-survey-of-democrats.html | MONDALE AND GLENN LEAD IN SURVEY OF DEMOCRATS | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/ideas-trends-russia-s-great-tinker-toy.html | IDEAS & TRENDS; Russia's Great Tinker Toy | False | By Wayne Biddle and Margot Slade | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-world-italian-vote-more-confusion.html | THE WORLD; Italian Vote: More Confusion | False | By Henry Giniger and Milt Freudenheim | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/high-court-s-words-mean-the-most-in-debate-on-education.html | HIGH COURT'S WORDS MEAN THE MOST IN DEBATE ON EDUCATION | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/barbara-j-asch-plans-late-august-wedding.html | Barbara J. Asch Plans Late August Wedding | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/nancy-lynn-kruh-is-wed.html | Nancy Lynn Kruh Is Wed | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/theater/55-years-of-theater-retrospective-by-al-hirschfeld.html | 55 YEARS OF THEATER: RETROSPECTIVE BY AL HIRSCHFELD | False | By John Russell | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/film-of-cancer-case-wins-award.html | FILM OF CANCER CASE WINS AWARD | False | By Gitta Morris | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/a-stamp-of-disapproval-for-junk-mail.html | A STAMP OF DISAPPROVAL FOR JUNK MAIL | False | By Betty McCollister | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/headliners-pillar-of-the-church.html | HEADLINERS; Pillar of the Church | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/you-and-the-night-and-the-music.html | YOU AND THE NIGHT AND THE MUSIC | False | By Barbara Delatiner | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/in-the-arts-critics-choices-012820.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/county-moves-on-two-fronts-in-airport-dispute.html | COUNTY MOVES ON TWO FRONTS IN AIRPORT DISPUTE | False | By Edward Hudson | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/new-jersey-journal-003970.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/suzanne-schwind-to-become-bride.html | Suzanne Schwind To Become Bride | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/meredyth-hull-and-hbrooks-smith-are-planning-a-september-wedding.html | Meredyth Hull and H.Brooks Smith Are Planning a September Wedding | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/gardening-fresh-quality-vegetables-your-own.html | GARDENING; FRESH, QUALITY VEGETABLES: YOUR OWN | True | By Carl Totemeier | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/antiques-relics-that-survived-a-revolution.html | ANTIQUES; RELICS THAT SURVIVED A REVOLUTION | False | By Muriel Jacobs | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/the-insurers-of-times-books-reach-settlement-of-lawsuit.html | The Insurers of Times Books Reach Settlement of Lawsuit | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/theater/lloyd-webber-hits-but-no-hit-songs.html | LLOYD WEBBER: HITS BUT NO HIT SONGS | False | By Stephen Holden | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/foreign-trade-becomes-a-local-issue.html | FOREIGN TRADE BECOMES A LOCAL ISSUE | False | By Clyde H. Farnsworth | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-world-us-is-still-groping-for-the-exit-in-lebanon.html | THE WORLD; U.S. Is Still Groping for the Exit in Lebanon | False | By Henry Giniger and Milt Freudenheim | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-spoleto-009733.html | Spoleto | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/no-headline-012666.html | No Headline | False | | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/l-economic-laws-012669.html | Economic Laws | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/world/music-sparks-political-protest-of-chile-youth.html | MUSIC SPARKS POLITICAL PROTEST OF CHILE YOUTH | False | By Edward Schumacher, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/obituaries/lammot-copeland-sr-dead-led-du-pont-in-major-growth.html | LAMMOT COPELAND SR. DEAD; LED DU PONT IN MAJOR GROWTH | False | By Robert D. McFadden | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/miss-navratilova-takes-fourth-wimbledon-title.html | MISS NAVRATILOVA TAKES FOURTH WIMBLEDON TITLE | False | By Neil Amdur, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/consumer-rates.html | CONSUMER RATES | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/westchester-guide-fair-s-final-days.html | WESTCHESTER GUIDE; FAIR'S FINAL DAYS | False | By Eleanor Charles | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/miss-fields-plans-to-wed-jeffrey-wolfson-in-august.html | Miss Fields Plans to Wed Jeffrey Wolfson in August | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/headliners-money-is-nonobjective.html | HEADLINERS; Money Is Nonobjective | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/taking-the-slow-way-out.html | TAKING THE SLOW WAY OUT | False | By Morris Dickstein | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/autoists-gird-for-changes-in-regulations.html | AUTOISTS GIRD FOR CHANGES IN REGULATIONS | False | By Alfonso A.narvaez | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/concert-harpist-plays-in-series-on-new-music.html | CONCERT: HARPIST PLAYS IN SERIES ON NEW MUSIC | False | By Edward Rothstein | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/search-for-stained-glass-leads-to-some-sparkling-finds.html | SEARCH FOR STAINED GLASS LEADS TO SOME SPARKLING FINDS | False | By Bruce Jacobsen | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/ruth-cleveland-robertson-is-affianced.html | Ruth Cleveland Robertson Is Affianced | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/postings-a-new-mall.html | POSTINGS; A NEW MALL | False | By Shawn G. Kennedy | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/essay-on-the-glenn-trail.html | ESSAY; ON THE GLENN TRAIL | False | By William Safire | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/western-golf-2d-round-put-off-by-rain-again.html | WESTERN GOLF 2D ROUND PUT OFF BY RAIN AGAIN | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-trains-009749.html | Trains | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/initiatives-proposal-advances.html | INITIATIVES PROPOSAL ADVANCES | False | By Louise Saul | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/world/us-copter-crash-injures-6.html | U.S. Copter Crash Injures 6 | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/bandits-miss-playoffs.html | Bandits Miss Playoffs | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/booming-jersey-casinos-seek-sites-for-branches.html | BOOMING JERSEY CASINOS SEEK SITES FOR BRANCHES | False | By Donald Janson, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/fatal-bridge-collapse-heightens-urgency-repairs-three-states-infrastructure.html | Fatal Bridge Collapse Heightens Urgency on Repairs in Three States ; 'INFRASTRUCTURE' MEANS LIFE AND DEATH; CUOMO PUSHES $1.25 BILLION IN BONDS | False | By Josh Barbanel | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/television-week-259783.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/low-copper-price-brings-end-to-jobs-in-butte.html | LOW COPPER PRICE BRINGS END TO JOBS IN BUTTE | False | Special to the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/l-decontrol-protest-012678.html | Decontrol Protest | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/after-eight-months-enterprise-zones-get-mixed-reviews.html | AFTER EIGHT MONTHS, ENTERPRISE ZONES GET MIXED REVIEWS | False | By Andree Brooks | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/memories-on-energy-more-myth-than-reality.html | MEMORIES ON ENERGY MORE MYTH THAN REALITY | False | By Raymond R. Beauregard | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/miss-carroll-wed-to-jd-dana-jr.html | Miss Carroll Wed To J.D. Dana Jr. | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/help-wanted-male-girl-scout-leaders.html | HELP WANTED, MALE: GIRL SCOUT LEADERS | False | By Louise Saul | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/investing-stock-splits-not-always-a-bonanza.html | INVESTING; STOCK SPLITS - NOT ALWAYS A BONANZA | False | By Thomas J. Lueck | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/stamps-tribute-to-the-author-of-the-scarlet-letter.html | STAMPS; TRIBUTE TO THE AUTHOR OF 'THE SCARLET LETTER' | False | By Samuel A. Tower | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/scatter-annuals-for-a-bright-summer-crop-by-patricia-hubbell.html | SCATTER ANNUALS FOR A BRIGHT SUMMER CROP; BY PATRICIA HUBBELL | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-pope-and-poland-a-symposium-011311.html | THE POPE AND POLAND: A SYMPOSIUM | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/in-the-arts-critics-choices-012823.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/carin-e-townsend-to-be-wed-to-david-a-boss.html | Carin E. Townsend to Be Wed to David A. Boss | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-glacier-park-009775.html | Glacier Park | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/valerie-sims-is-married.html | Valerie Sims Is Married | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-world-state-of-alert-days-of-alarm.html | THE WORLD; State of Alert, Days of Alarm | False | By Henry Giniger and Milt Freudenheim | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/haitians-aids-susceptibility-questioned-by-doctors-panel.html | HAITIANS' AIDS SUSCEPTIBILITY QUESTIONED BY DOCTORS' PANEL | False | By Philip Shenon | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/april-lynn-colby-betrothed.html | April Lynn Colby Betrothed | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/world/vatican-warns-malta-on-seizing-church-property.html | VATICAN WARNS MALTA ON SEIZING CHURCH PROPERTY | False | By Henry Kamm, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/the-centenary-of-a-contemporary.html | THE CENTENARY OF A CONTEMPORARY | False | By Ernst Pawel | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/what-those-handbags-really-contain.html | WHAT THOSE HANDBAGS REALLY CONTAIN | False | By Joan D. Ayral | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/around-the-nation-3-killed-as-man-ignites-gasoline-in-supermarket.html | AROUND THE NATION; 3 Killed as Man Ignites Gasoline in Supermarket | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-region-bull-market-in-marijuana.html | THE REGION; Bull Market In Marijuana | False | By Richard Levine | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/pirard-wins-tour-leg.html | Pirard Wins Tour Leg | False | AP | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/l-watt-s-liberal-sins-009527.html | WATT'S LIBERAL SINS | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/an-apostle-of-technology-an-appreciation.html | AN APOSTLE OF TECHNOLOGY; An Appreciation | False | By Paul Goldberger | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/dana-m-louttit-planning-to-wed.html | Dana M. Louttit Planning to Wed | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/wine-what-even-mortals-may-drink.html | WINE; WHAT EVEN MORTALS MAY DRINK | False | By Frank J. Prial | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/architecture-view-a-corporate-equivalent-of-the-classical-villa-rye-brook-ny.html | ARCHITECTURE VIEW; A CORPORATE EQUIVALENT OF THE CLASSICAL VILLA; RYE BROOK, N.Y. | False | By Paul Goldberger | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/original-allstar-recalls-the-early-games.html | ORIGINAL ALL-STAR RECALLS THE EARLY GAMES | False | By Joe Cronin | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/is-contact-improvisation-really-dance-by-barry-laine.html | IS CONTACT IMPROVISATION REALLY DANCE?; BY BARRY LAINE | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/art-onceneglected-areas-of-american-art-yield-delights.html | ART; ONCE-NEGLECTED AREAS OF AMERICAN ART YIELD DELIGHTS | False | By Helen A. Harrison | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/hayes-of-us-winner-in-200-meter-freestyle.html | Hayes of U.S. Winner In 200-Meter Freestyle | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/around-the-nation-2-arrested-one-sought-in-video-arcade-killings.html | AROUND THE NATION; 2 Arrested, One Sought In Video Arcade Killings | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/on-threadneedle-street-robert-leigh-pemberton-country-squire-turns-city-s-banker.html | On Threadneedle Street: Robert Leigh-Pemberton; COUNTRY SQUIRE TURNS CITY'S BANKER | False | By Barnaby J. Feder | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/art-sampler.html | ART SAMPLER | False | By David L. Shirey | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/jays-rally-to-down-mariners.html | JAYS RALLY TO DOWN MARINERS | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/l-high-priced-1984-olympic-summer-games-009528.html | HIGH-PRICED 1984 OLYMPIC SUMMER GAMES | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/ideas-trends-insanity-defense-is-no-easy-out.html | IDEAS & TRENDS; Insanity Defense Is No Easy Out | False | By Wayne Biddle and Margot Slade | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/peter-griggs-s-experiments.html | PETER GRIGGS'S EXPERIMENTS | False | By Tim Page | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/upstate-fruit-researchers-hunt-secret-of-the-ultimate-apple.html | UPSTATE FRUIT RESEARCHERS HUNT SECRET OF THE ULTIMATE APPLE | False | By Harold Faber, Special To The New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/democrats-court-teachers-at-gathering.html | DEMOCRATS COURT TEACHERS AT GATHERING | False | By Robert Pear, Special To The New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/obituaries/judith-dunn-49-a-dancer-teacher-and-choreographer.html | JUDITH DUNN, 49; A DANCER, TEACHER, AND CHOREOGRAPHER | False | By Shawn G. Kennedy | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/art-a-sense-of-renewal-in-port-chester.html | ART; A SENSE OF RENEWAL IN PORT CHESTER | True | By William Zimmer | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/a-third-rate-iceberg.html | A Third-Rate Iceberg? | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-portland-me-009768.html | Portland, Me. | False | | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/john-tfcarr-and-ruth-o-neil-become-engaged.html | John T..F.Carr And Ruth O'Neil Become Engaged | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/dining-out-making-a-virtue-of-necessity.html | DINING OUT; MAKING A VIRTUE OF NECESSITY | False | By M.h. Reed | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/cardinal-newman-meets-ambrose-bierce.html | CARDINAL NEWMAN MEETS AMBROSE BIERCE | False | By Robert Sherrill | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/high-court-sets-forced-sale-rules.html | HIGH COURT SETS FORCED-SALE RULES | False | By George W. Goodman | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/20-food-places-listed-for-health-violations.html | 20 Food Places Listed For Health Violations | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-pope-and-poland-a-symposium-011314.html | THE POPE AND POLAND: A SYMPOSIUM | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/food-stuffed-chicken-legs.html | FOOD; STUFFED CHICKEN LEGS | False | By Craig Claiborne With Pierre Franey | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/australia-ii-captures-two-races.html | Australia II Captures Two Races | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/world/around-the-world-progress-reported-in-sudan-hostage-case.html | AROUND THE WORLD; Progress Reported In Sudan Hostage Case | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/new-law-imperils-prison-road-sign-industry.html | NEW LAW IMPERILS PRISON ROAD SIGN INDUSTRY | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/a-holiday-guide-to-the-celebrations.html | A HOLIDAY GUIDE TO THE CELEBRATIONS | False | By Eleanor Charles | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/things-to-do-on-the-fourth.html | THINGS TO DO ON THE FOURTH | False | By Eleanor Charles | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/physicist-is-wed-to-dr-goodman.html | Physicist Is Wed To Dr. Goodman | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/home-clinic-it-s-as-easy-as-painting-with-a-roller-if-you-do-it-right.html | HOME CLINIC; IT'S AS EASY AS PAINTING WITH A ROLLER IF YOU DO IT RIGHT | False | By Bernard Gladstone | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-nation-they-stand-miscorrected.html | THE NATION; THey Stand Miscorrected | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/postings-2-recycling-projects.html | POSTINGS; 2 RECYCLING PROJECTS | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/david-w-kilbride-will-be-married-to-miss-burnside.html | David W. Kilbride Will Be Married To Miss Burnside | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/lola-anne-brock-to-wed.html | Lola Anne Brock to Wed | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/princeton-crew-gains.html | Princeton Crew Gains | False | By Norman Hildes-Heim, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/how-to-keep-tech-island-bursting-with-discoveries.html | HOW TO KEEP 'TECH ISLAND BURSTING WITH DISCOVERIES | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/leslie-froehlich-is-the-bride-of-andrew-schwartz.html | Leslie Froehlich Is the Bride of Andrew Schwartz | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/l-no-headline-012713.html | No Headline | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/art-newark-museum-puts-focus-on-pueblo-pottery.html | ART; NEWARK MUSEUM PUTS FOCUS ON PUEBLO POTTERY | False | By William Zimmer | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/bridges-in-county-considered-safe.html | BRIDGES IN COUNTY CONSIDERED SAFE | True | By Gary Kriss | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/paperback-best-sellers-mass-market.html | PAPERBACK BEST SELLERS; MASS MARKET | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/a-new-look-for-jones-beach.html | A NEW LOOK FOR JONES BEACH | False | By James Barron | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/6-day-race-to-start.html | 6-Day Race To Start | False | By James Tuite | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/headliners-friedrich-who.html | HEADLINERS; Friedrich Who? | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-pope-and-poland-a-symposium-011778.html | THE POPE AND POLAND: A SYMPOSIUM | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/garden-created-for-deafblind.html | GARDEN CREATED FOR DEAF-BLIND | False | By Carl Totemeier | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/l-richard-hillary-006982.html | Richard Hillary | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/the-consumer-bounces-back-chicago.html | THE CONSUMER BOUNCES BACK; CHICAGO | False | By Winston Williams | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/conservators-gain-threatened-marsh.html | CONSERVATORS GAIN THREATENED MARSH | False | By Elsa Brenner | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/ban-shocks-boxing-trainer.html | BAN SHOCKS BOXING TRAINER | False | By Michael Katz | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-eurailpass-009595.html | Eurailpass | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/attendance-revenues-up-at-playland.html | ATTENDANCE, REVENUES UP AT PLAYLAND | False | By Franklin Whitehouse | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/bridge-developments-from-down-under.html | BRIDGE; DEVELOPMENTS FROM DOWN UNDER | False | By Alan Truscott | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/l-no-headline-006448.html | No Headline | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/antitrust-chiefs-midterm-grade-a-reordering-and-a-slowing-down.html | ANTITRUST CHIEF'S MID-TERM GRADE; A REORDERING - AND A SLOWING DOWN | False | By Robert L. Wald | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/if-you-re-thinking-of-living-in-sunnyside.html | IF YOU'RE THINKING OF LIVING IN: SUNNYSIDE | False | By Marcus W. Brauchli | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/carter-christensen-will-wed-on-aug.6.html | Carter Christensen Will Wed on Aug. 6 | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/gunfight-shatters-tranquility-of-arkansas-hills-the-talk-of-lawrence-county.html | GUNFIGHT SHATTERS TRANQUILITY OF ARKANSAS HILLS; The Talk of Lawrence County | False | By J.c. Barden, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/jeannette-t-vogel-weds-es-jacobs-in-greenwich.html | Jeannette T. Vogel Weds E.S. Jacobs in Greenwich | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/in-new-jersey-in-tiny-guttenberg-a-city-within-a-city.html | IN NEW JERSEY; IN TINY GUTTENBERG, A CITY WITHIN A CITY | False | By Anthony Depalma | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/panel-finds-taxpayers-subsidize-nonresidents-attending-state-u.html | PANEL FINDS TAXPAYERS SUBSIDIZE NONRESIDENTS ATTENDING STATE U. | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/miss-demeo-sets-october-nuptials.html | Miss DeMeo Sets October Nuptials | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/karen-a-eckrich-to-marry-cw-tyler.html | Karen A. Eckrich to Marry C.W. Tyler | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-world-between-arms-and-arms-control.html | THE WORLD; Between Arms And Arms Control | False | By Henry Giniger and Milt Freudenheim | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/rikers-island-inmate-flees-using-a-ruse-the-first-since-1981.html | RIKERS ISLAND INMATE FLEES, USING A RUSE; THE FIRST SINCE 1981 | False | By Wolfgang Saxon | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/music-view-what-caused-the-decline-and-fall-of-opera-in-italy.html | MUSIC VIEW; WHAT CAUSED THE DECLINE AND FALL OF OPERA IN ITALY? | False | By Donal Henahan | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/new-yorkers-impressive.html | New Yorkers Impressive | False | By Lawrie Mifflin, Special To the New York Times | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/l-literary-prizes-007089.html | Literary Prizes | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-nation-abortion-foes-overreach-in-the-senate.html | THE NATION; ABortion Foes Overreach in The Senate | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/blanche-baker-plans-october-wedding.html | Blanche Baker Plans October Wedding | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/topics-questions-of-image-demystifying.html | TOPICS; QUESTIONS OF IMAGE; Demystifying | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/postings-a-jogging-track-with-hot-tub.html | POSTINGS; A JOGGING TRACK, WITH HOT TUB | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/what-s-new-in-japanese-robotics-tireless-sushi-chef-fearless-lumberjack.html | WHAT'S NEW IN JAPANESE ROBOTICS; TIRELESS SUSHI CHEF, FEARLESS LUMBERJACK | False | TOKYO It's not quite that there are hordes of unemployed robots sitting, around waiting for the economy to pick up. But the going is getting a bit tougher for Japan's robot makers. By the Secon | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/l-south-america-009740.html | South America | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/antiques-view-the-special-appeal-of-amish-quilts.html | ANTIQUES VIEW; THE SPECIAL APPEAL OF AMISH QUILTS | False | By Rita Reif | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/business/prospects.html | PROSPECTS | False | By Robert A. Bennett | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-pope-and-poland-a-symposium-027896.html | THE POPE AND POLAND: A SYMPOSIUM | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/complex-rent-guideline-rules-troubling-both-sides.html | COMPLEX RENT-GUIDELINE RULES TROUBLING BOTH SIDES | False | By Lee A. Daniels | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/opinion/topics-questions-of-image-quintessence.html | Topics; Questions of Image; Quintessence | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/data-update.html | Data Update | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/l-no-headline-006428.html | No Headline | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/miss-green-a-soprano-marries-jack-j-frazier.html | Miss Green, a Soprano, Marries Jack J. Frazier | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/magazine/l-no-headline-006441.html | No Headline | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/westchester-journal-006430.html | WESTCHESTER JOURNAL | False | By Matthew L. Wald | 1983-07-19 | TX 1-154534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/pastoral-politics.html | PASTORAL POLITICS | False | By Henry Kamm | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/professor-wins-prize.html | PROFESSOR WINS PRIZE | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/former-convict-fighting-to-right-50-year-wrong.html | FORMER CONVICT FIGHTING TO RIGHT 50-YEAR WRONG | False | By Ronald Smothers | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/yankees-fall-to-red-sox-10-4.html | YANKEES FALL TO RED SOX, 10-4 | False | By Murray Chass | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/sports/white-sox-4-twins-2.html | White Sox 4, Twins 2 | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/arts/public-tv-still-poor-but-newly-hopeful.html | PUBLIC TV-STILL POOR BUT NEWLY HOPEFUL | False | By Sally Bedell Smith | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/the-pope-and-poland-a-symposium-011312.html | THE POPE AND POLAND: A SYMPOSIUM | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/l-letters-yorkville-recalled-007420.html | Letters; Yorkville Recalled | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/archives/one-village-without-a-bang.html | ONE VILLAGE WITHOUT A BANG | True | By Anne M. Walzer | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/news-summary-news-summary-sunday-july-3-1983.html | NEWS SUMMARY; News Summary; SUNDAY, JULY 3, 1983 | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/oe-mertz-3d-to-wed-catherine-noel-white.html | O.E. Mertz 3d to Wed Catherine Noel White | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/a-bridge-falls-and-concerns-rise.html | A BRIDGE FALLS, AND CONCERNS RISE | False | By Richard L. Madden | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/c-correction-012776.html | CORRECTION | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/weekinreview/tb-remains-a-stubborn-foe-for-alaska.html | TB REMAINS A STUBBORN FOE FOR ALASKA | False | By Wallace Turner | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/pilots-are-blamed-in-a-jersey-crash.html | PILOTS ARE BLAMED IN A JERSEY CRASH | False | AP | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/us/public-s-approval-of-reagan-in-poll-rising-but-limited.html | PUBLIC'S APPROVAL OF REAGAN IN POLL RISING BUT LIMITED | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/realestate/talking-co-op-buying-financial-screening-toughens.html | TALKING CO-OP BUYING; FINANCIAL SCREENING TOUGHENS | False | By Andree Brooks | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/travel/correspondents-choice-road-coast-coast-13-special-summertime-outings.html | CORRESPONDENTS' CHOICE; ON THE ROAD FROM COAST TO COAST: 13 SPECIAL SUMMERTIME OUTINGS | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/lucinda-herrick-analyst-at-bank-to-marry-in-fall.html | Lucinda Herrick, Analyst at Bank, To Marry in Fall | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/style/nancy-mandel-is-engaged.html | Nancy Mandel Is Engaged | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/l-no-headline-261858.html | No Headline | False | | 1983-07-19 | TX 1-154534 |
| 1983-07-03 | 1983-07-03 | https://www.nytimes.com/1983/07/03/nyregion/genealogy-session-attracting-experts.html | GENEALOGY SESSION ATTRACTING EXPERTS | False | By Robert A. Hamilton | 1983-07-19 | TX 1-154534 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/hockey-olympians-to-be-designated.html | HOCKEY OLYMPIANS TO BE DESIGNATED | False | By Lawrie Mifflin, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/panthers-take-division-title.html | PANTHERS TAKE DIVISION TITLE | False | AP | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/world/32-more-die-in-indian-floods.html | 32 More Die in Indian Floods | False | AP | 1983-07-19 | TX 1-150267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/young-daredevils-flocking-to-bicycle-tracks.html | YOUNG DAREDEVILS FLOCKING TO BICYCLE TRACKS | False | By Philip Shenon, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/red-sox-homers-stop-yanks.html | Red Sox Homers Stop Yanks | False | By Murray Chass | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/sports-world-specials-playground-fantasy.html | SPORTS WORLD SPECIALS; Playground Fantasy | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/world/many-thai-communists-give-up-their-long-warfare-in-the-jungle.html | MANY THAI COMMUNISTS GIVE UP THEIR LONG WARFARE IN THE JUNGLE | False | By Colin Campbell, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/a-fellow-named-ronald-getting-away-from-it-all.html | A FELLOW NAMED RONALD GETTING AWAY FROM IT ALL | False | By David Shribman, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/archives/relationships-pressure-to-have-children.html | RELATIONSHIPS; PRESSURE TO HAVE CHILDREN | True | By Andre E Brooks | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/around-the-nation-storm-collapses-roof-injuring-52-shoppers.html | AROUND THE NATION; Storm Collapses Roof, Injuring 52 Shoppers | False | AP | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/amc-car-prices.html | A.M.C. Car Prices | False | AP | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/style/aileen-bloom-becomes-the-bride-of-paul-lindner.html | Aileen Bloom Becomes the Bride of Paul Lindner | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/harvard-freshmen-triumph-at-henley.html | HARVARD FRESHMEN TRIUMPH AT HENLEY | False | By Norman Hildes-Heim, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-festival-bb-king-follows-ray-charles.html | JAZZ FESTIVAL; B.B. KING FOLLOWS RAY CHARLES | False | By Stephen Holden | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/allegheny-ends-nippon-steel-deal.html | Allegheny Ends Nippon Steel Deal | False | AP | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/man-his-wife-and-son-killed-in-home-on-li.html | MAN, HIS WIFE AND SON KILLED IN HOME ON L.I. | False | By Robert D. McFadden | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/around-the-nation-man-who-gave-resume-to-reagan-gives-up-job.html | AROUND THE NATION; Man Who Gave Resume To Reagan Gives Up Job | False | Special to the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/brown-s-lenox-bid.html | Brown's Lenox Bid | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/l-a-saudi-medical-prize-is-beckoning-israelis-009883.html | A SAUDI MEDICAL PRIZE IS BECKONING ISRAELIS | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/concert-nelson-leads-38th-caramoor-season.html | CONCERT: NELSON LEADS 38TH CARAMOOR SEASON | False | By John Rockwell, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/approval-sought-for-jerusalem-gate.html | APPROVAL SOUGHT FOR JERUSALEM GATE | False | By Michael Brenson | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/job-news-bad-news-city-in-city-out.html | JOB NEWS, BAD NEWS; CITY IN, CITY OUT | False | By Philip R. Newell Jr. | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/dance-from-out-of-town.html | Dance From Out of Town | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/question-box.html | Question Box | False | S. Lee Kanner | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/briefing-013147.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-19 | TX 1-150267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/l-japan-land-of-law-graduates-if-not-lawyers-009895.html | JAPAN: LAND OF LAW GRADUATES, IF NOT LAWYERS... | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/l-women-on-the-side-of-victims-of-brutality-009880.html | WOMEN ON THE SIDE OF VICTIMS OF BRUTALITY | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/vermont-s-lawmakers-to-return-to-deal-with-budgetary-deficit.html | VERMONT'S LAWMAKERS TO RETURN TO DEAL WITH BUDGETARY DEFICIT | False | Special to the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/6-hurt-as-freighter-and-ferry-collide-in-rhode-island-sound.html | 6 HURT AS FREIGHTER AND FERRY COLLIDE IN RHODE ISLAND SOUND | False | AP | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/antilles-fights-us-assertions.html | ANTILLES FIGHTS U.S. ASSERTIONS | False | By Jeff Gerth, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/executive-changes-012892.html | EXECUTIVE CHANGES | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/the-players-choice-dawson.html | THE PLAYERS' CHOICE: DAWSON | False | By Joseph Durso | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/new-york-day-by-day-013952.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/america-hasnt-run-out-of-heroes.html | AMERICA HASN'T RUN OUT OF HEROES | False | By David J. Mahoney | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-festival-billy-bang-and-the-gang.html | JAZZ FESTIVAL; BILLY BANG AND THE GANG | False | By Jon Pareles | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/smith-and-miss-ashford-set-world-records-in-100.html | SMITH AND MISS ASHFORD SET WORLD RECORDS IN 100 | False | By Frank Litsky, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/british-bell-maker-sees-better-times.html | BRITISH BELL MAKER SEES BETTER TIMES | False | By Barnaby J. Feder, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/style/miss-boatwright-weds-revtimothy-mulder.html | Miss Boatwright Weds Rev.Timothy Mulder | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/around-the-nation-philadelphia-rail-lines-return-with-free-rides.html | AROUND THE NATION; Philadelphia Rail Lines Return With Free Rides | False | AP | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/l-women-on-the-side-of-victims-of-brutality-013941.html | WOMEN ON THE SIDE OF VICTIMS OF BRUTALITY | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/new-york-day-by-day-013953.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/a-second-defeat-for-australia-ii.html | A Second Defeat For Australia II | False | AP | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/obituaries/harold-j-kalikow-dead-at-73-chairman-of-realty-company.html | Harold J. Kalikow Dead at 73; Chairman of Realty Company | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/dawson-sensitive-quiet-and-powerful.html | DAWSON: SENSITIVE, QUIET AND POWERFUL | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/appeals-judges-back-dismissal-of-suit-on-shah.html | APPEALS JUDGES BACK DISMISSAL OF SUIT ON SHAH | False | By E.r. Shipp | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/partisan-dispute-blocks-budget-in-pennsylvania.html | PARTISAN DISPUTE BLOCKS BUDGET IN PENNSYLVANIA | False | By William Robbins, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/experts-favor-yount.html | EXPERTS FAVOR YOUNT | False | By Joseph Durso | 1983-07-19 | TX 1-150267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-festival-charlie-haden-s-band-plays-liberation-music.html | JAZZ FESTIVAL; CHARLIE HADEN'S BAND PLAYS LIBERATION MUSIC | False | By Robert Palmer | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-festival-joe-williams-an-evening-of-tribute.html | JAZZ FESTIVAL; JOE WILLIAMS, AN EVENING OF TRIBUTE | False | By John S. Wilson | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/books/books-of-the-times-012897.html | Books of The Times | False | Two Articulate Women, By Michiko Kakutani | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/a-village-s-faith-is-rewarded.html | A VILLAGE'S FAITH IS REWARDED | False | By Samuel Abt, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/goldin-still-unhappy-with-grumman-buses-united-press-international.html | Goldin Still Unhappy With Grumman Buses; United Press International | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/obituaries/william-h-lantz-sr-is-dead-ex-chase-manhattan-official.html | William H. Lantz Sr. Is Dead; Ex-Chase Manhattan Official | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/no-headline-013125.html | No Headline | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/world/malawi-s-elite-academy-the-very-model-of-eton.html | MALAWI'S ELITE ACADEMY: THE VERY MODEL OF ETON | False | By Alan Cowell, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/heroin-chase-mixes-frustration-with-success.html | HEROIN CHASE MIXES FRUSTRATION WITH SUCCESS | False | By Leslie Maitland Werner, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/l-wrong-way-to-catch-intoxicated-drivers-009889.html | WRONG WAY TO CATCH INTOXICATED DRIVERS | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/utility-debt-actions-expected.html | UTILITY DEBT ACTIONS EXPECTED | False | Special to the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-tempo-reminiscence-by-hendricks.html | JAZZ: 'TEMPO,' REMINISCENCE BY HENDRICKS | False | By John S. Wilson | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/miss-stacy-winner.html | Miss Stacy Winner | False | AP | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/style/computers-as-a-learning-tool.html | COMPUTERS AS A LEARNING TOOL | False | By Nadine Brozan | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/methodist-units-ask-panel-for-ruling-on-homosexuality.html | METHODIST UNITS ASK PANEL FOR RULING ON HOMOSEXUALITY | False | By Charles Austin | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/mountains-of-hubcaps-form-bridge-between-houston-and-the-past.html | MOUNTAINS OF HUBCAPS FORM BRIDGE BETWEEN HOUSTON AND THE PAST | False | By Wayne King, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/dixon-wins-10000-meter-run.html | Dixon Wins 10,000-Meter Run | False | By Craig Wolff | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/obituaries/anne-hewlett-fuller-87-dies-widow-of-futurist-architect.html | ANNE HEWLETT FULLER, 87, DIES, WIDOW OF FUTURIST ARCHITECT | False | By Ari L. Goldman | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/casey-made-call-on-carter-papers.html | CASEY MADE CALL ON CARTER PAPERS | False | By Phil Gailey, Special To The New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/concert-mal-sun-pak-sings-korean-music-concert-mal-sun-pak-sings-korean-music.html | CONCERT: MAL-SUN PAK SINGS KOREAN MUSIC; Concert: Mal-Sun Pak Sings Korean Music | False | By Tim Page | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/the-civil-wars-lure.html | THE CIVIL WAR'S LURE | False | By William S. McFeely | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/cubs-defeat-expos-7-4-for-6th-in-a-row.html | CUBS DEFEAT EXPOS, 7-4, FOR 6TH IN A ROW | False | | 1983-07-19 | TX 1-150267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/new-york-day-by-day-013956.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/outdoors-era-of-the-great-sailing-ships-is-recalled.html | OUTDOORS; ERA OF THE GREAT SAILING SHIPS IS RECALLED | False | By Nelson Bryant | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/business-people-hi-shear-s-chief-adding-raymark-chairman-post.html | BUSINESS PEOPLE; Hi-Shear's Chief Adding Raymark Chairman Post | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/a-stranger-on-the-court.html | A STRANGER ON THE COURT | False | By George Vecsey | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/markets-closed.html | Markets Closed | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/sale-of-conrail-now-appears-attractive.html | SALE OF CONRAIL NOW APPEARS ATTRACTIVE | False | By Agis Salpukas | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/bid-for-cheaper-better-roads.html | BID FOR CHEAPER, BETTER ROADS | False | By Raymond Bonner | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/world/liechtenstein-prince-to-cede-power-to-son.html | Liechtenstein Prince To Cede Power to Son | False | AP | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/tv-she-s-with-me-a-new-comedy-on-cbs.html | TV: 'SHE'S WITH ME,' A NEW COMEDY ON CBS | False | By John J. O'Connor | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/world/shultz-sees-little-hope-of-lebanon-breakthrough.html | SHULTZ SEES LITTLE HOPE OF LEBANON BREAKTHROUGH | False | Special to the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/global-stock-markets-strong.html | GLOBAL STOCK MARKETS STRONG | False | By Kenneth N. Gilpin | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/florio-preparing-new-gubernatorial-bid.html | FLORIO PREPARING NEW GUBERNATORIAL BID | False | By Jane Perlez, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/judgment-for-decency.html | Judgment for Decency | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/us-atom-smasher-attains-a-record.html | U.S. ATOM SMASHER ATTAINS A RECORD | False | By William J. Broad | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/audit-criticizes-us-prosecutor-on-secret-pleas.html | AUDIT CRITICIZES U.S. PROSECUTOR ON SECRET PLEAS | False | By Marcia Chambers | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/sweet-bird-of-baseball.html | Sweet Bird Of Baseball | False | DAVE ANDERSON | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/4-flee-illinois-prison.html | 4 Flee Illinois Prison | False | AP | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/new-york-day-by-day-013954.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/world/argentines-stage-a-protest-march.html | ARGENTINES STAGE A PROTEST MARCH | False | AP | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/fervor-for-polo-survives-li-s-changed-times.html | FERVOR FOR POLO SURVIVES L.I.'S CHANGED TIMES | False | By James Barron, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/sports-world-specials-hawaiian-ordeal.html | SPORTS WORLD SPECIALS; Hawaiian Ordeal | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/sports-world-specials-las-vegas-dilemma.html | SPORTS WORLD SPECIALS; Las Vegas Dilemma | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/how-poll-was-conducted.html | How Poll Was Conducted | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/l-swift-highway-justice-009894.html | SWIFT HIGHWAY JUSTICE | False | | 1983-07-19 | TX 1-150267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/cigarette-makers-vying-to-overcome-a-difficult-period.html | CIGARETTE MAKERS VYING TO OVERCOME A DIFFICULT PERIOD | False | By Pamela G. Hollie | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/generals-lose-in-finale-34-10.html | GENERALS LOSE IN FINALE, 34-10 | False | By William N. Wallace, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/victories-in-federal-fight-against-narcotics-have-been-short-lived.html | VICTORIES IN FEDERAL FIGHT AGAINST NARCOTICS HAVE BEEN SHORT-LIVED | False | Special to the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/new-businesses-cite-lack-of-capital.html | NEW BUSINESSES CITE LACK OF CAPITAL | False | By Kenneth B. Noble, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/new-head-plans-to-make-prado-living-museum.html | NEW HEAD PLANS TO MAKE PRADO 'LIVING' MUSEUM | False | By Nina Darnton, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/business-people-seattle-retailer-named-thousand-trails-officer.html | BUSINESS PEOPLE; Seattle Retailer Named Thousand Trails Officer | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/obituaries/howard-l-katzander.html | HOWARD L. KATZANDER | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/mets-beaten-by-phillies-6-to-4.html | METS BEATEN BY PHILLIES, 6 TO 4 | False | By Kevin Dupont, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/senators-oppose-reagan-gift-curbs.html | SENATORS OPPOSE REAGAN GIFT CURBS | False | By Kathleen Teltsch, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/teachers-meeting-debates-merit-pay.html | TEACHERS' MEETING DEBATES MERIT PAY | False | By Gene I. Maeroff, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/style/miss-schweitzman-weds.html | Miss Schweitzman Weds | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/summer-isn-t-just-banter-for-li-coastguardsmen.html | SUMMER ISN'T JUST BANTER FOR L.I. COASTGUARDSMEN | False | By Suzanne Daley, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/ama-s-dioxin-stance-news-analysis.html | A.M.A.'S DIOXIN STANCE; News Analysis | False | By Robert Reinhold, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/mcenroe-captures-wimbledon-final-by-6-2-6-2-6-2.html | MCENROE CAPTURES WIMBLEDON FINAL BY 6-2, 6-2, 6-2 | False | By Neil Amdur, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/sports-world-specials-magadan-s-reality.html | SPORTS WORLD SPECIALS; Magadan's Reality | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/music-day-in-stadium-is-a-picnic.html | MUSIC DAY IN STADIUM IS A PICNIC | False | Special to the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/ballet-theater-radojevic-in-push.html | BALLET THEATER: RADOJEVIC IN 'PUSH' | False | By Jack Anderson | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/bridge-an-organizer-gets-chance-to-shine-in-his-own-event.html | Bridge: An Organizer Gets Chance To Shine in His Own Event | False | By Alan Truscott | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/city-welfare-work-program-grows.html | CITY WELFARE WORK PROGRAM GROWS | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/president-s-son-ends-bid-for-mark.html | President's Son Ends Bid for Mark | False | AP | 1983-07-19 | TX 1-150267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/world/bonn-leader-off-to-moscow-today-for-vital-talks.html | BONN LEADER OFF TO MOSCOW TODAY FOR VITAL TALKS | False | By James M. Markham, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/world/afghan-refugees-hear-shultz-vow-we-are-with-you.html | AFGHAN REFUGEES HEAR SHULTZ VOW 'WE ARE WITH YOU' | False | By Philip Taubman, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/sports-world-specials-a-marathon-wait.html | SPORTS WORLD SPECIALS; A Marathon Wait | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/obituaries/dr-john-m-marsalka.html | DR. JOHN M. MARSALKA | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/quotation-of-the-day-013947.html | Quotation of the Day | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/and-the-colonies-dwindle.html | And the Colonies Dwindle | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/teachers-at-lincoln-center.html | Teachers at Lincoln Center | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/nun-sees-a-big-truth-in-nicaragua.html | NUN SEES A 'BIG TRUTH' IN NICARAGUA | False | By Leslie H. Gelb, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/foreign-affairs-another-polish-first.html | FOREIGN AFFAIRS; Another Polish First | False | By Flora Lewis | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/l-and-weak-colleges-009897.html | ...AND WEAK COLLEGES | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/world/regime-in-poland-rallies-the-young-after-pope-s-visit.html | REGIME IN POLAND RALLIES THE YOUNG AFTER POPE'S VISIT | False | Special to the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/world/jungle-man-got-rebels-to-give-up.html | 'JUNGLE MAN' GOT REBELS TO GIVE UP | False | Special to the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-festival-rivera-and-salsa-refugees.html | JAZZ FESTIVAL; RIVERA AND SALSA REFUGEES | False | By Jon Pareles | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/c-corrections-013950.html | CORRECTIONS | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/movies/tv-longtime-executives-and-sudden-dismissal.html | TV: LONGTIME EXECUTIVES AND SUDDEN DISMISSAL | False | By John Corry | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/july-4-1933-a-gotham-glance.html | JULY 4, 1933: A GOTHAM GLANCE | False | By Thomas V. Dibacco | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/business-people-nixon-son-in-law-leaves-fuels-corp.html | BUSINESS PEOPLE; Nixon Son-in-Law Leaves Fuels Corp. | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/belmont-feature-to-mare.html | BELMONT FEATURE TO MARE | False | By Steven Crist | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-festival-dave-grusin-at-fisher-hall.html | JAZZ FESTIVAL; DAVE GRUSIN AT FISHER HALL | False | By Stephen Holden | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/examination-for-martin.html | Examination For Martin | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/washington-watch-trying-to-alter-banking-laws.html | Washington Watch; Trying to Alter Banking Laws | False | By Clyde H. Farnsworth | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/world/reagn-tells-officials-to-draft-a-foreign-policy-success-list.html | Reagn Tells Officials to Draft A Foreign Policy Success List | False | AP | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/business/meeting-set-in-caribbean.html | Meeting Set In Caribbean | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/c-correction-013949.html | CORRECTION | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/style/therapists-decor-do-the-patients-count.html | THERAPIST'S DECOR: DO THE PATIENTS COUNT? | False | By Georgia Dullea | 1983-07-19 | TX 1-150267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/a-flood-of-refugees-from-salvador-tries-to-get-legal-status.html | A FLOOD OF REFUGEES FROM SALVADOR TRIES TO GET LEGAL STATUS | False | By Robert Lindsey, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/mourning-friends-remember-artist-s-talent-and-love-for-son.html | MOURNING FRIENDS REMEMBER ARTIST'S TALENT AND LOVE FOR SON | False | By Douglas C. McGill | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/world/syria-called-adamant-on-pullout-talks.html | SYRIA CALLED ADAMANT ON PULLOUT TALKS | False | By Thomas L. Friedman, Special To the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/opinion/l-devil-s-opportunity-009888.html | DEVIL'S OPPORTUNITY | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/sports/horse-show-title-to-miss-monahan.html | Horse Show Title To Miss Monahan | False | Special to the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/new-york-day-by-day-013578.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/tragedy-of-jonestown-cult-is-shifting-from-courts-to-history.html | TRAGEDY OF JONESTOWN CULT IS SHIFTING FROM COURTS TO HISTORY | False | Special to the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/world/report-calls-for-us-pressure-on-pakistan-to-grant-rights.html | Report Calls for U.S. Pressure On Pakistan to Grant Rights | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/on-a-busy-flight-deck-few-thoughts-of-the-heat.html | ON A BUSY FLIGHT DECK, FEW THOUGHTS OF THE HEAT | False | By David W. Dunlap | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/arts/jazz-festival-riverboat-spirit-recalled.html | JAZZ FESTIVAL; RIVERBOAT SPIRIT RECALLED | False | By John S. Wilson | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/nyregion/news-summary-monday-july-4-1983.html | NEWS SUMMARY; MONDAY, JULY 4, 1983 | False | | 1983-07-19 | TX 1-150267 |
| 1983-07-04 | 1983-07-04 | https://www.nytimes.com/1983/07/04/us/massachusetts-mounts-campaign-to-get-drunken-drivers-off-road.html | MASSACHUSETTS MOUNTS CAMPAIGN TO GET DRUNKEN DRIVERS OFF ROAD | False | Special to the New York Times | 1983-07-19 | TX 1-150267 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/a-suburban-double-for-winter-s-tale.html | A SUBURBAN DOUBLE FOR WINTER'S TALE | False | By Steven Crist | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/quotation-of-the-day-015857.html | Quotation of the Day | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/florida-schools-face-cuts-in-budget-impasse.html | FLORIDA SCHOOLS FACE CUTS IN BUDGET IMPASSE | False | By Reginald Stuart, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/brighter-soviet-crop-outlook.html | BRIGHTER SOVIET CROP OUTLOOK | False | By John F. Burns, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/japan-adds-flavor-to-english-it-uses.html | JAPAN ADDS FLAVOR TO ENGLISH IT USES | False | By Steve Lohr, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/scouting-looking-to-1984.html | SCOUTING; Looking to 1984 | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/gil-evans-his-music-and-band.html | GIL EVANS, HIS MUSIC AND BAND | False | ROBERT PALMER | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/company-news-tiger-debt-agreement-detailed-swap-involves-two-issues.html | COMPANY NEWS; Tiger Debt Agreement Detailed; Swap Involves Two Issues | False | By Thomas C. Hayes, Special To the New York Times | 1983-07-19 | TX 1-150907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/new-york-day-by-day-015902.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/allstars-of-1933-recall-scene-of-glory.html | ALL-STARS OF 1933 RECALL SCENE OF GLORY | False | By George de Gregorio | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/l-west-bank-palestinians-hope-014896.html | WEST BANK PALESTINIANS' HOPE | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/tv-sports-nbc-put-final-in-perspective.html | TV SPORTS; NBC PUT FINAL IN PERSPECTIVE | False | By Peter Alfano | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-keller-haver-sets-test-of-french-lemon-juice.html | ADVERTISING; Keller Haver Sets Test Of French Lemon Juice | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/arafat-is-said-to-accept-rebel-demand-for-panel-to-discuss-mutiny.html | ARAFAT IS SAID TO ACCEPT REBEL DEMAND FOR PANEL TO DISCUSS MUTINY | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/soviet-swimmers-sweep-5-races.html | Soviet Swimmers Sweep 5 Races | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/lower-east-side-drug-trade-evades-cleanup.html | LOWER EAST SIDE DRUG TRADE EVADES CLEANUP | False | By Marcia Chambers | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/l-the-importance-of-a-federal-racketeering-law-014367.html | THE IMPORTANCE OF A FEDERAL RACKETEERING LAW | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/executive-changes-014531.html | EXECUTIVE CHANGES | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/le-monde-struggling-to-stem-losses.html | LE MONDE STRUGGLING TO STEM LOSSES | False | By John Vinocur, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/business-people-racal-electronics-picks-deputy-chief-executive.html | BUSINESS PEOPLE; Racal Electronics Picks Deputy Chief Executive | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/markets-closed.html | Markets Closed | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/network-of-alternative-philanthropies-is-forming.html | NETWORK OF 'ALTERNATIVE' PHILANTHROPIES IS FORMING | False | By Kathleen Teltsch | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/dollar-jumps-gold-is-stable.html | Dollar Jumps; Gold Is Stable | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/for-6-day-runners-the-ultimate-test.html | FOR 6-DAY RUNNERS, THE ULTIMATE TEST | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/around-the-world-chilean-copper-union-meets-interior-minister.html | AROUND THE WORLD; Chilean Copper Union Meets Interior Minister | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/science/science-using-new-tools-to-verify-continental-drift.html | SCIENCE USING NEW TOOLS TO VERIFY CONTINENTAL DRIFT | False | By Walter Sullivan | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/statue-of-liberty-to-be-repaired-starting-in-fall.html | STATUE OF LIBERTY TO BE REPAIRED STARTING IN FALL | False | By Philip Shenon | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/obituaries/dr-thomas-d-lenci.html | DR. THOMAS D. LENCI | False | | 1983-07-19 | TX 1-150907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/computer-rights-stir-legal-snarl.html | COMPUTER RIGHTS STIR LEGAL SNARL | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/few-new-issues-planned-for-week.html | Few New Issues Planned for Week | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/theater/afrikaner-s-satire-a-box-office-hit.html | AFRIKANER'S SATIRE A BOX-OFFICE HIT | False | By Joseph Lelyveld, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/6-electrical-companies-indicted.html | 6 Electrical Companies Indicted | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/style/resort-clothes-at-center-stage.html | RESORT CLOTHES AT CENTER STAGE | False | By Bernadine Morris | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/l-a-healthy-dialogue-among-us-jews-014363.html | A HEALTHY DIALOGUE AMONG U.S. JEWS | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/military-divided-over-space-policy.html | MILITARY DIVIDED OVER SPACE POLICY | False | By Richard Halloran, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/business-people-ex-marketer-of-perrier-to-sell-french-wines.html | BUSINESS PEOPLE; Ex-Marketer of Perrier To Sell French Wines | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/science/science-watch-value-of-exercise-after-a-meal-cited.html | SCIENCE WATCH; VALUE OF EXERCISE AFTER A MEAL CITED | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/boat-people-in-britain-a-voyage-of-hard-luck.html | 'BOAT PEOPLE' IN BRITAIN: A VOYAGE OF HARD LUCK | False | By Jon Nordheimer, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/around-the-nation-bus-crash-in-kentucky-kills-2-and-injures-19.html | AROUND THE NATION; Bus Crash in Kentucky Kills 2 and Injures 19 | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/righetti-pitches-first-yankee-no-hitter-since-1956.html | RIGHETTI PITCHES FIRST YANKEE NO-HITTER SINCE 1956 | False | By Murray Chass | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-agency-s-rebate-test.html | Advertising; Agency's Rebate Test | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/help-for-settlers-stirs-israeli-poor.html | HELP FOR SETTLERS STIRS ISRAELI POOR | False | By David K. Shipler, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/science/about-education-alvarado-reviews-toll-of-mediocrity.html | ABOUT EDUCATION; ALVARADO REVIEWS TOLL OF MEDIOCRITY | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/us-envoy-reported-to-seek-salvador-contact-with-rebels.html | U.S. Envoy Reported to Seek Salvador Contact With Rebels | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/unorthodox-savings-bank.html | UNORTHODOX SAVINGS BANK | False | By Robert A. Bennett | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/l-women-s-function-in-our-patriarchy-014366.html | WOMEN'S FUNCTION IN OUR 'PATRIARCHY' | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/how-to-teach-kindergarten-the-debate-is-on.html | HOW TO TEACH KINDERGARTEN: THE DEBATE IS ON | False | By Joyce Purnick | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/gunman-is-sought-in-4th-rape-at-park-in-queens.html | GUNMAN IS SOUGHT IN 4TH RAPE AT PARK IN QUEENS | False | By David W. Dunlap | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/business-digest-tuesday-july-5-1983-international.html | BUSINESS DIGEST; TUESDAY, JULY 5, 1983; International | False | | 1983-07-19 | TX 1-150907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/big-crops-likely-despite-cutbacks.html | BIG CROPS LIKELY DESPITE CUTBACKS | False | By Seth S. King, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/science/heat-from-barn-an-energy-source.html | Heat From Barn: An Energy Source | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/science/q-a-014521.html | Q&A | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/two-rockets-fired-from-jordan-hit-near-an-israeli-town-in-galilee.html | TWO ROCKETS FIRED FROM JORDAN HIT NEAR AN ISRAELI TOWN IN GALILEE | False | By Richard Bernstein, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/nursing-homes.html | NURSING 'HOMES' | False | By Kathleen A. Hughes | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/fireworks-fiery-day-hearald-4th.html | FIREWORKS, FIERY DAY HEARALD 4TH | False | By Ari L. Goldman | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/mcdonald-s-band-and-amazon-play.html | MCDONALD'S BAND AND AMAZON PLAY | False | By John S. Wilson | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/science/about-education-reform-in-the-past-what-went-wrong.html | ABOUT EDUCATION; REFORM IN THE PAST: WHAT WENT WRONG? | False | By Fred M. Hechinger | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/lean-strong-public-radio-foreseen.html | LEAN, STRONG PUBLIC RADIO FORESEEN | False | By Irvin Molotsky, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/economic-gains-cited-in-survey.html | ECONOMIC GAINS CITED IN SURVEY | False | By Michael Blumstein | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/commodities-exchange-celebrates-50th-year.html | Commodities; Exchange Celebrates 50th Year | False | By H.j. Maidenberg | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/plays-butch-wynegar-makes-right-call.html | PLAYS; BUTCH WYNEGAR MAKES RIGHT CALL | False | By William C. Rhoden | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/around-the-nation-officer-says-2-youthsconfessed-to-4-slayings.html | AROUND THE NATION; Officer Says 2 YouthsConfessed to 4 Slayings | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/bridge-theorists-prefer-to-make-an-idle-bid-do-some-work.html | Bridge: Theorists Prefer to Make; An Idle Bid Do Some Work | False | By Alan Truscott | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/sports-people-surgery-for-a-whaler.html | SPORTS PEOPLE; Surgery for a Whaler | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/shultz-flies-to-saudi-arabia-to-test-lebanon-prospects.html | SHULTZ FLIES TO SAUDI ARABIA TO TEST LEBANON PROSPECTS | False | By Philip Taubman, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/big-gold-project-splits-coast-area.html | BIG GOLD PROJECT SPLITS COAST AREA | False | Special to the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/drug-indictment-voided-for-prosecution-zeal.html | DRUG INDICTMENT VOIDED FOR PROSECUTION 'ZEAL' | False | By Arnold H. Lubasch | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/rich-airways-files-under-chapter-11.html | Rich Airways Files Under Chapter 11 | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/portrait-lady-bernardsville-nj-high-above-town-densely-forested-somerset-hills.html | PORTRAIT OF A LADY; BERNARDSVILLE, N.J. High above the town, in the densely forested Somerset Hills, is a rambling house with several drawing rooms. Outside, the mistress of that house and what used to be a 500-acre property sits on her porch, sipping minty iced tea. | False | By Charlotte Curtis | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/around-the-nation-death-row-population-was-record-1050-in-82.html | AROUND THE NATION; Death Row Population Was Record 1,050 in '82 | False | AP | 1983-07-19 | TX 1-150907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/sports-people-auto-racing-charges.html | SPORTS PEOPLE; Auto Racing Charges | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/the-role-of-barnacles-in-foreign-aid.html | THE ROLE OF 'BARNACLES' IN FOREIGN AID | False | By Martin Tolchin, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/steeplechase-won-by-marsh.html | Steeplechase Won by Marsh | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/players-two-stars-differ-in-outlook-on-game.html | PLAYERS; TWO STARS DIFFER IN OUTLOOK ON GAME | False | By Malcolm Moran | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/new-york-day-by-day-015913.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/movies/inhabitants-of-pigalle.html | INHABITANTS OF PIGALLE | False | By Vincent Canby | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/sports-of-the-times-the-legacy-of-joe-delaney.html | SPORTS OF THE TIMES; THE LEGACY OF JOE DELANEY | False | By Ira Berkow | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/new-york-day-by-day-015274.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/work-to-start-on-rail-line.html | Work to Start On Rail Line | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/shanker-says-union-could-back-a-merit-pay-plan.html | SHANKER SAYS UNION COULD BACK A MERIT PAY PLAN | False | By Judith Cummings, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/guatemala-s-new-strife-a-savage-war-of-words.html | GUATEMALA'S NEW STRIFE: A SAVAGE WAR OF WORDS | False | By Barbara Crossette, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/scouting-mcenroe-shows-dinner-manners.html | SCOUTING; McEnroe Shows Dinner Manners | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/talking-business-with-howe-of-tool-builders-group-an-industry-in-a-squeeze.html | Talking Business With Howe of Tool Builders' Group; An Industry In a Squeeze | False | By Agis Salpukas | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/baseball-no-hitters-american-league.html | Baseball; NO-HITTERS; AMerican League | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/third-worlds-700-billion-debt-posing-threat-to-richer-nations.html | THIRD WORLD'S $700 BILLION DEBT POSING THREAT TO RICHER NATIONS; Questions and answers on the debt problems, page D8. | False | By H. Erich Heinemann | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/3-month-old-emergency-act-has-created-few-jobs-as-yet.html | 3-MONTH-OLD EMERGENCY ACT HAS CREATED FEW JOBS AS YET | False | By Iver Peterson | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/half-a-loaf-for-koch-news-analysis.html | HALF A LOAF FOR KOCH; News Analysis | False | By Michael Goodwin | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/obituaries/william-c-miller.html | WILLIAM C. MILLER | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-07-19 | TX 1-150907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/critics-divided-on-what-to-do-about-unpopular-income-tax.html | CRITICS DIVIDED ON WHAT TO DO ABOUT UNPOPULAR INCOME TAX | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/lime-rock-race-to-englishman.html | Lime Rock Race To Englishman | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/news-summary-tuesday-july-5-1983.html | News Summary; TUESDAY, JULY 5, 1983 | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/science/the-doctor-s-world-search-for-the-natural-history-of-aids-so-little-is-known.html | THE DOCTOR'S WORLD; SEARCH FOR THE NATURAL HISTORY OF AIDS: SO LITTLE IS KNOWN | False | By Lawrence K. Altman, M.d. | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/teachers-find-politicians-attention-not-all-welcome.html | TEACHERS FIND POLITICIANS ATTENTION NOT ALL WELCOME | False | By Gene I. Maeroff, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/required-reading-abortion-and-responsibility.html | Required Reading; Abortion and Responsibility | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/us-hockey-squad-emphasizes-youth.html | U.S. HOCKEY SQUAD EMPHASIZES YOUTH | False | By Lawrie Mifflin, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/science/science-watch-us-volcano-s-soviet-sister.html | SCIENCE WATCH; U.S. Volcano's Soviet Sister | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-martin-sturtevant-gets-spanish-tourist-office.html | ADVERTISING; Martin, Sturtevant Gets Spanish Tourist Office | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/threat-to-trees-eased-by-a-drop-in-gypsy-moths.html | THREAT TO TREES EASED BY A DROP IN GYPSY MOTHS | False | By Harold Faber, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-ally-may-go-public.html | ADVERTISING; Ally May Go Public | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/mexican-indemnity-on-banks.html | MEXICAN INDEMNITY ON BANKS | False | By Richard J. Meislin, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/temple-s-building-plans-criticized-by-neighbors.html | TEMPLE'S BUILDING PLANS CRITICIZED BY NEIGHBORS | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/carlton-stops-mets-striking-out-nine.html | CARLTON STOPS METS, STRIKING OUT NINE | False | By Kevin Dupont, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/fix-the-plumbing-for-poisons.html | Fix the Plumbing for Poisons | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/new-york-day-by-day-015906.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/mccumber-beats-watson-by-shot.html | McCumber Beats Watson by Shot | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/man-s-body-recovered-near-bridge-on-hudson.html | Man's Body Recovered Near Bridge on Hudson | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/sports-people-miss-comaneci-a-coach.html | SPORTS PEOPLE; Miss Comaneci a Coach | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/new-change-for-sambo-s.html | New Change For Sambo's | False | Special to the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/tyler-lyons-and-new-music.html | TYLER, LYONS AND NEW MUSIC | False | By Jon Pareles | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/chinks-in-the-armor.html | Chinks in the Armor | False | | 1983-07-19 | TX 1-150907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/son-in-law-held-in-triple-murder-at-a-li-home.html | SON-IN-LAW HELD IN TRIPLE MURDER AT A L.I. HOME | False | By Lindsey Gruson | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/market-place-wary-traders-ready-to-go.html | Market Place; Wary Traders Ready to Go | False | By Vartanig G. Vartan | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/sports-people-eagle-owner-set-back.html | SPORTS PEOPLE; Eagle Owner Set Back | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/soviet-violinist-flees-to-sweden-after-tour.html | Soviet Violinist Flees To Sweden After Tour | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/a-profitable-shift-on-nonprofits.html | A Profitable Shift on Nonprofits | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/life-in-sheffield-ala-a-black-s-olds-a-white-s-sax-and-a-new-harmony.html | LIFE IN SHEFFIELD, ALA.: A BLACK'S OLDS, A WHITE'S SAX AND A NEW HARMONY | False | By Samuel G. Freedman, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-purolator-unit-names-wells-rich-greene.html | ADVERTISING; PUROLATOR UNIT NAMES WELLS, RICH, GREENE | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/sports-people-jackson-replaced.html | SPORTS PEOPLE; Jackson Replaced | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/science/team-believes-it-has-found-wreck-of-napoleon-s-ship.html | TEAM BELIEVES IT HAS FOUND WRECK OF NAPOLEON'S SHIP | False | By Judith Miller | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/books/books-of-the-times-014309.html | Books Of The Times | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/new-york-day-by-day-015909.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/with-the-veto-game.html | WITH THE VETO GAME | False | By Robert E. Litan and William D. Nordhaus | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/acid-rain-new-evidence-limits-political-options-news-analysis.html | ACID RAIN: NEW EVIDENCE LIMITS POLITICAL OPTIONS; News Analysis | False | By Philip Shabecoff, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/british-cup-yacht-keeps-her-lead.html | British Cup Yacht Keeps Her Lead | False | Special to the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/science/forest-s-role-in-weather-documented-in-amazon.html | FOREST'S ROLE IN WEATHER DOCUMENTED IN AMAZON | False | By Bayard Webster | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/science/fetal-research-new-field-offers-promise-amid-problems.html | FETAL RESEARCH: NEW FIELD OFFERS PROMISE AMID PROBLEMS | False | By Harold M. Schmeck Jr. | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/walesa-said-to-take-vacation-from-job-without-permission.html | WALESA SAID TO TAKE VACATION FROM JOB WITHOUT PERMISSION | False | Special to the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/black-leader-urges-inquiry-into-klan-disclosures.html | BLACK LEADER URGES INQUIRY INTO KLAN DISCLOSURES | False | Special to the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/around-the-world-015553.html | AROUND THE WORLD | False | Bahais Report Attacks, By Angry Mobs In Iran, Upi | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/bush-joining-a-danish-fete-on-4th-stresses-need-for-new-missiles.html | BUSH, JOINING A DANISH FETE ON 4TH, STRESSES NEED FOR NEW MISSILES | False | Special to the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/fed-reported-weighing-higher-discount-rate.html | Fed Reported Weighing Higher Discount Rate | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/firecracker-400-taken-by-baker.html | Firecracker 400 Taken by Baker | False | AP | 1983-07-19 | TX 1-150907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/3000-attend-delaney-rites.html | 3,000 Attend Delaney Rites | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/the-un-today-july-5-1983-general-assembly.html | The U.N. Today; July 5, 1983; GENERAL ASSEMBLY | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/new-york-a-chasm-too-wide.html | NEW YORK; A CHASM TOO WIDE | False | By Sydney H. Schanberg | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/c-corrections-015862.html | CORRECTIONS | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/songs-and-stories-of-30-s.html | SONGS AND STORIES OF 30'S | False | By John S. Wilson | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/c-corrections-015859.html | CORRECTIONS | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/chess-gurevich-takes-first-place-in-heraldica-ruslan-event.html | Chess: Gurevich Takes First Place In Heraldica-Ruslan Event | False | By Robert Byrne | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/arts/music-willie-nelson-and-friends-perform-at-jersey-picnic.html | MUSIC: WILLIE NELSON AND FRIENDS PERFORM AT JERSEY 'PICNIC' | False | By Jon Pareles | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/around-the-world-1000-young-filipinos-stage-anti-us-protest.html | AROUND THE WORLD; 1,000 Young Filipinos Stage Anti-U.S. Protest | False | Special to the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/in-the-nation-a-spark-of-life.html | IN THE NATION; A SPARK OF LIFE | False | By Tom Wicker | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/man-in-the-news-a-pitcher-whose-time-has-come.html | MAN IN THE NEWS; A PITCHER WHOSE TIME HAS COME | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/advertising-transamerica-selects-della-femina-agency.html | ADVERTISING; Transamerica Selects Della Femina Agency | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/business/business-people-mitsubishi-official-to-stress-car-sales.html | Business People; Mitsubishi Official To Stress Car Sales | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/science/science-watch-taming-the-wild-bee.html | SCIENCE WATCH; Taming the Wild Bee | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/world/premier-of-soviet-warns-kohl-on-bid-to-deploy-missiles.html | PREMIER OF SOVIET WARNS KOHL ON BID TO DEPLOY MISSILES | False | By Serge Schmemann, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/beach-boys-on-the-sand-offer-good-vibrations.html | BEACH BOYS ON THE SAND OFFER GOOD VIBRATIONS | False | By Michael Norman, Special To the New York Times | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/briefing-014629.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/us/worker-lost-in-mine-blast.html | Worker Lost in Mine Blast | False | AP | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/nyregion/east-river-barge-blast-laid-to-faulty-valves.html | East River Barge Blast Laid to Faulty Valves | False | By United Press International | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/l-wrong-weapon-for-most-weight-problems-014365.html | WRONG WEAPON FOR MOST WEIGHT PROBLEMS | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/sports/scouting-close-to-home.html | SCOUTING; Close to Home | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/style/men-s-buying-habits-studied.html | MEN'S BUYING HABITS STUDIED | False | | 1983-07-19 | TX 1-150907 |
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/opinion/l-the-lasting-grudge-of-tuthmosis-iii-014364.html | THE LASTING GRUDGE OF TUTHMOSIS III | False | | 1983-07-19 | TX 1-150907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-05 | 1983-07-05 | https://www.nytimes.com/1983/07/05/science/personal-computers-software-on-a-disk-acts-as-a-guide-to-the-ibm.html | PERSONAL COMPUTERS; SOFTWARE ON A DISK ACTS AS A GUIDE TO THE I.B.M. | False | By Erik Sandberg-Diment | 1983-07-19 | TX 1-150907 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/nea-in-support-of-minority-hiring.html | N.E.A. IN SUPPORT OF MINORITY HIRING | False | By Gene I. Maeroff | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/bridge-latest-book-by-blackwood-a-new-sign-of-his-talents.html | Bridge;; Latest Book by Blackwood A New Sign of His Talents | False | By Alan Truscott | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/obituaries/geraldine-souvaine-producer-of-features-for-met-s-broadcasts.html | GERALDINE SOUVAINE, PRODUCER OF FEATURES FOR MET'S BROADCASTS | False | By Walter H. Waggoner | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/appalachian-trail-gets-buffer-zone.html | APPALACHIAN TRAIL GETS BUFFER ZONE | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/l-homecoming-senator-016258.html | HOMECOMING SENATOR | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/new-york-day-by-day-018191.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Laurie Johnston | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/amritraj-outlasts-a-17-year-old.html | Amritraj Outlasts A 17-Year-Old | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/market-place-stock-outlook-vs-rising-net.html | Market Place; Stock Outlook Vs. Rising Net | False | By Vartanig G. Vartan | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/factory-production-up.html | Factory Production Up | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/world/chief-of-plo-mediation-team-says-rift-remains.html | CHIEF OF P.L.O. MEDIATION TEAM SAYS RIFT REMAINS | False | By Thomas L. Friedman | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/cold-food-for-torid-days-summer-nouvelle-cuisine-inspires-salads-centerpieces.html | COLD FOOD FOR THE TORID DAYS OF SUMMER; NOUVELLE CUISINE INSPIRES SALADS AS CENTERPIECES | False | By Craig Claiborne | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/chrysler-reported-to-plan-2-engines.html | Chrysler Reported To Plan 2 Engines | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/interest-rates-sharply-higher.html | INTEREST RATES SHARPLY HIGHER | False | By H.j. Maidenberg | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/l-a-bad-deal-for-the-conrail-work-force-016253.html | A BAD DEAL FOR THE CONRAIL WORK FORCE | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/andropov-started-strong-but-now.html | ANDROPOV STARTED STRONG. BUT NOW? | False | By Marshall I. Goldman | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/world/israelis-planning-partial-pullback-of-their-troops.html | ISRAELIS PLANNING PARTIAL PULLBACK OF THEIR TROOPS | False | By Richard Bernstein, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/sports-people-natt-stays-in-portland.html | SPORTS PEOPLE; Natt Stays in Portland | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/wine-talk-016552.html | WINE TALK | False | By Frank J. Prial | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/us-curbs-imports-of-specialty-steel.html | U.S. CURBS IMPORTS OF SPECIALTY STEEL | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/relaxed-styles-for-summer.html | RELAXED STYLES FOR SUMMER | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/l-don-t-forget-the-failing-student-016250.html | DON'T FORGET THE FAILING STUDENT | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/national-can-to-buy-4-plants.html | National Can To Buy 4 Plants | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/obituaries/daniel-j-crimmins.html | DANIEL J. CRIMMINS | False | | 1983-07-19 | TX 1-150268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/us-soccer-teams-in-action.html | U.S. SOCCER TEAMS IN ACTION | False | By Lawrie Mifflin | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/oilers-react-to-drug-problem.html | OILERS REACT TO DRUG PROBLEM | False | By Michael Janofsky, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/russians-capture-4-swim-events.html | Russians Capture 4 Swim Events | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/books/books-of-the-times-016300.html | Books Of The Times | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/briefs-017253.html | BRIEFS | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/what-tv-cant-see-in-the-capital.html | WHAT TV CAN'T SEE IN THE CAPITAL | False | By Edward M. Fouhy | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/city-opera-strike-seen-as-talks-break-down.html | CITY OPERA STRIKE SEEN AS TALKS BREAK DOWN | False | By John Rockwell | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/soto-and-stieb-start-for-stars.html | SOTO AND STIEB START FOR STARS | False | By Joseph Durso | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/key-rates-016873.html | Key Rates | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/supreme-court-roundup-justices-limit-client-s-role-in-defense.html | SUPREME COURT ROUNDUP; JUSTICES LIMIT CLIENT'S ROLE IN DEFENSE | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/louisiana-repeals-black-blood-law.html | LOUISIANA REPEALS BLACK BLOOD LAW | False | By Frances Frank Marcus, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/utility-curb-on-bank-is-kept.html | Utility Curb on Bank Is Kept | False | Special to the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/quotation-of-the-day-018239.html | Quotation of the Day | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/advertising-penthouse-cuts-back-its-rate-base-by-15.html | ADVERTISING; Penthouse Cuts Back Its Rate Base by 15% | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/c-corrections-018245.html | CORRECTIONS | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/personal-health-016582.html | PERSONAL HEALTH | False | By Jane E. Brody | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/sports-people-drug-tests-derided.html | SPORTS PEOPLE; Drug Tests Derided | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/world/all-male-begin-cabinet-is-joined-by-a-woman.html | All-Male Begin Cabinet Is Joined by a Woman | False | Special to the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/obituaries/claus-adam-cellist-is-dead-played-with-julliard-quartet.html | CLAUS ADAM, CELLIST, IS DEAD; PLAYED WITH JULLIARD QUARTET | False | By John Rockwell | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/correct-film-listings-for-6-revival-programs.html | Correct Film Listings For 6 Revival Programs | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/advertising-buckingham-leaves-scali.html | ADVERTISING; Buckingham Leaves Scali | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/world/france-drops-plan-for-world-s-fair-on-bicentennial-of-its-revolution.html | FRANCE DROPS PLAN FOR WORLD'S FAIR ON BICENTENNIAL OF ITS REVOLUTION | False | By E.j. Dionne, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/food-notes-016790.html | FOOD NOTES | False | By Marian Burros | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/plays-an-old-timer-retains-swing.html | PLAYS; AN OLD-TIMER RETAINS SWING | False | By Malcolm Moran | 1983-07-19 | TX 1-150268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/the-bureaucracy-influence-of-sub-cabinet-conservatives-is-mixed.html | THE BUREAUCRACY; INFLUENCE OF SUB-CABINET CONSERVATIVES IS MIXED | False | By Robert Pear, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/unicare-bought-by-extendicare.html | Unicare Bought By Extendicare | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/americans-marrying-later.html | AMERICANS MARRYING LATER | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/rain-cools-city-storm-damages-suburban-areas.html | RAIN COOLS CITY; STORM DAMAGES SUBURBAN AREAS | False | By Joseph B. Treaster | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/investigators-charge-contractors-formed-club-for-tax-fraud.html | INVESTIGATORS CHARGE CONTRACTORS FORMED 'CLUB' FOR TAX FRAUD | False | By Selwyn Raab | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/reagan-implies-that-nea-lessons-are-aimed-at-brainwashing-students.html | REAGAN IMPLIES THAT N.E.A. LESSONS ARE AIMED AT BRAINWASHING STUDENTS | False | By David Shribman, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/china-s-hong-kong-ventures.html | CHINA'S HONG KONG VENTURES | False | By Christopher S. Wren, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/safeguard-shares.html | Safeguard Shares | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/sports-people-a-canadien-returns.html | SPORTS PEOPLE; A Canadien Returns | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/world/on-soviet-china-border-the-thaw-is-just-a-trickle.html | ON SOVIET-CHINA BORDER, THE THAW IS JUST A TRICKLE | False | By John F. Burns, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/a-pentagon-newspaper-consisting-of-clippings.html | A PENTAGON NEWSPAPER CONSISTING OF CLIPPINGS | False | Special to the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/baldwin-sells-5-loan-units-to-hutton.html | BALDWIN SELLS 5 LOAN UNITS TO HUTTON | False | By Michael Blumstein | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/new-york-day-by-day-aspiring-models.html | NEW YORK DAY BY DAY; Aspiring Models | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/world/highest-soviet-award-is-given-to-jaruzelski.html | Highest Soviet Award Is Given to Jaruzelski | False | Special to the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/currier-and-ives-show-a-reliving-of-the-1800-s.html | CURRIER AND IVES SHOW, A RELIVING OF THE 1800'S | False | By Nan Robertson | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/jobs-saved-minus-jobs-lost.html | Jobs Saved, Minus Jobs Lost | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/discoveries-1-flowers-on-madison.html | DISCOVERIES; 1. Flowers on Madison | False | By Anne-Marie Schiro | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/careers-this-age-of-flexible-benefits.html | Careers; This Age Of Flexible Benefits | False | By Elizabeth M. Fowler | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/world/envoy-seeks-talks-with-salvador-rebels.html | ENVOY SEEKS TALKS WITH SALVADOR REBELS | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/summary-of-major-actions-by-new-york-legislature-in-83.html | SUMMARY OF MAJOR ACTIONS BY NEW YORK LEGISLATURE IN '83 | False | Special to the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/books/israelis-upset-by-spy-novel.html | ISRAELIS UPSET BY SPY NOVEL | False | Special to the New York Times | 1983-07-19 | TX 1-150268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/for-broadway-a-new-hotel-with-a-theater.html | FOR BROADWAY: A NEW HOTEL WITH A THEATER | False | By Eric Pace | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/carriage-flips-in-park-injuring-four-tourists.html | Carriage Flips in Park Injuring Four Tourists | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/business-people-017284.html | BUSINESS PEOPLE | False | A Good-Will Move, By Esmark'S Chief | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/around-the-nation-fears-for-heater-safety-said-to-be-unfounded.html | AROUND THE NATION; Fears for Heater Safety Said to Be Unfounded | False | Special to the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/metropolitan-diary-015729.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/gm-s-fleet-prices-to-rise-1-to-3.html | G.M.'S FLEET PRICES TO RISE 1% to 3% | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/man-in-the-news-top-official-in-bridge-investigation.html | MAN IN THE NEWS; TOP OFFICIAL IN BRIDGE INVESTIGATION | False | By Samuel G. Freedman, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/the-region-kean-signs-bill-on-lethal-injection.html | THE REGION; Kean Signs Bill On Lethal Injection | False | Special to the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/two-old-yankees-remember.html | TWO OLD YANKEES REMEMBER | False | By William C. Rhoden | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/q-a-016330.html | Q&A | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/tv-bachauer-piano-competition.html | TV: BACHAUER PIANO COMPETITION | False | By John J. O'Connor | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/investors-control-capitol-air.html | Investors Control Capitol Air | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/sports-people-reunion-of-rangers.html | SPORTS PEOPLE; Reunion of Rangers | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/finance-new-issues-philadelphia-sale-of-notes-canceled.html | FINANCE NEW ISSUES; Philadelphia Sale Of Notes Canceled | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/l-ethiopian-conflicts-all-is-not-quiet-in-the-northern-command-016257.html | ETHIOPIAN CONFLICTS: ALL IS NOT QUIET IN THE 'NORTHERN COMMAND' | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/files-show-dioxin-makers-knew-of-hazards.html | FILES SHOW DIOXIN MAKERS KNEW OF HAZARDS | False | By Ralph Blumenthal | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/soviet-and-us-policy-contrasted.html | SOVIET AND U.S. POLICY CONTRASTED | False | By Grigori Bondarevsky | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/swiss-bicyclist-wins-tour-stage.html | Swiss Bicyclist Wins Tour Stage | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/movies/jedi-print-stolen.html | 'Jedi' Print Stolen | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/court-won-t-rehear-case-on-casino-union-control.html | COURT WON'T REHEAR CASE ON CASINO UNION CONTROL | False | By Donald Janson, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/sports-people-two-bouts-canceled.html | SPORTS PEOPLE; Two Bouts Canceled | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/world/ex-us-agents-tell-of-efforts-to-help-barbie.html | EX-U.S. AGENTS TELL OF EFFORTS TO HELP BARBIE | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/sports-of-the-times-babe-baptized-all-star-game.html | SPORTS OF THE TIMES; BABE BAPTIZED ALL-STAR GAME | False | By Dave Anderson | 1983-07-19 | TX 1-150268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/school-that-sharpens-judges-s-skills-marks-2-decades-of-unusual-mission.html | SCHOOL THAT SHARPENS JUDGES'S SKILLS MARKS 2 DECADES OF UNUSUAL MISSION | False | By Stuart Taylor Jr., Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/advertising-consumers-union-and-miller-spar.html | Advertising; Consumers Union and Miller Spar | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/new-tunnel-open-after-slide.html | New Tunnel Open After Slide | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/required-reading.html | Required Reading | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/economic-scene-expectations-and-reality.html | Economic Scene; 'Expectations' And 'Reality' | False | By Leonard Silk | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/the-pet-problem.html | The Pet Problem | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/business-people-6-from-fidelity-union-join-carteret-thrift-unit.html | BUSINESS PEOPLE; 6 From Fidelity Union Join Carteret Thrift Unit | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/a-life-on-the-run-can-seem-homey.html | A LIFE ON THE RUN CAN SEEM HOMEY | False | By Peter Alfano | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/desegregation-plan-for-st-louis-region-approved-by-judge.html | DESEGREGATION PLAN FOR ST. LOUIS REGION APPROVED BY JUDGE | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/world/around-the-world-maoists-in-peru-set-off-25-bombs-in-one-city.html | AROUND THE WORLD; Maoists in Peru Set Off 25 Bombs in One City | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/fight-over-home-videotaping.html | FIGHT OVER HOME VIDEOTAPING | False | By Andrew Pollack | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/stormy-4th-leads-to-fights.html | Stormy 4th Leads to Fights | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/c-corrections-018242.html | CORRECTIONS | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/about-real-estate-boston-firm-may-breathe-new-life-into-citicorp-site.html | ABOUT REAL ESTATE; BOSTON FIRM MAY BREATHE NEW LIFE INTO CITICORP SITE | False | By Diane Henry | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/state-court-limits-hypnotism-as-tool.html | STATE COURT LIMITS HYPNOTISM AS TOOL | False | By David Margolick | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/coal-projection-drops.html | Coal Projection Drops | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/kaypro-planning-first-sale-of-stock.html | Kaypro Planning First Sale of Stock | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/around-the-nation-woman-said-to-bear-girl-long-after-brain-death.html | AROUND THE NATION; Woman Said to Bear Girl Long After Brain Death | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/the-city-mciver-expected-to-quit-labor-post.html | THE CITY; McIver Expected To Quit Labor Post | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/how-famous-nicknames-were-born.html | HOW FAMOUS NICKNAMES WERE BORN | False | By Ron Alexander | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/advertising-grey-extends-contract-and-acquires-new-unit.html | ADVERTISING; Grey Extends Contract And Acquires New Unit | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/cold-food-for-the-torrid-days-of-summer-the-refreshing-fruit-sherbets.html | COLD FOOD FOR THE TORRID DAYS OF SUMMER; THE REFRESHING FRUIT SHERBERTS | False | By Bryan Miller | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/business-people-head-of-two-divisions-named-president-of-izod.html | BUSINESS PEOPLE; Head of Two Divisions Named President of Izod | False | | 1983-07-19 | TX 1-150268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/employment-of-chaplains-upheld-for-prayer-in-legislative-sessions.html | EMPLOYMENT OF CHAPLAINS UPHELD FOR PRAYER IN LEGISLATIVE SESSIONS | False | By Linda Greenhouse, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/new-york-day-by-day-mayor-gives-blood-to-make-a-point.html | NEW YORK DAY BY DAY; Mayor Gives Blood To Make a Point | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/kitchen-equipment-for-pitting-cherries.html | KITCHEN EQUIPMENT; FOR PITTING CHERRIES | False | By Pierre Franey | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/casey-says-he-wouldn-t-touch-papers-from-the-carter-campaign.html | CASEY SAYS HE 'WOULDN'T TOUCH' PAPERS FROM THE CARTER CAMPAIGN | False | By Francis X. Clines, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/l-a-us-omission-in-supporting-south-africans-016259.html | A U.S. OMISSION IN SUPPORTING SOUTH AFRICANS | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/cold-food-for-the-torrid-days-of-summer-gazpacho-versatile-soup.html | COLD FOOD FOR THE TORRID DAYS OF SUMMER; GAZPACHO: VERSATILE SOUP | False | By Florence Fabricant | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/baseball-trains-gone-like-lou-ty.html | BASEBALL TRAINS-GONE LIKE LOU, TY | False | By Mike Tully | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/executives.html | EXECUTIVES | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/scouting-back-in-the-swim.html | SCOUTING; Back in the Swim | False | By Thomas Rogers | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/the-region-016663.html | THE REGION; | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/the-region-trucks-from-i-95-snarl-port-chester.html | THE REGION; Trucks From I-95 Snarl Port Chester | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/posner-lets-evans-run-itself.html | POSNER LETS EVANS RUN ITSELF | False | Special to the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/udall-opens-drive-in-arizona-for-favorite-son-nomination.html | Udall Opens Drive in Arizona For Favorite Son Nomination | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/confusion-reigning-over-wbc-titles.html | CONFUSION REIGNING OVER W.B.C. TITLES | False | Michael Katz On Boxing | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/bronx-auto-crash-disrupts-metro-north.html | BRONX AUTO CRASH DISRUPTS METRO-NORTH | False | By Wolfgang Saxon | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/60-minute-gourmet-016152.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/l-to-safeguard-the-dollar-s-purchasing-power-016255.html | TO SAFEGUARD THE DOLLAR'S PURCHASING POWER | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/c-correction-016436.html | CORRECTION | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/dome-debt-extension.html | Dome Debt Extension | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/union-carbide.html | Union Carbide | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/pillsbury-stokely-stake.html | Pillsbury Stokely Stake | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/obituaries/harry-james-trumpter-and-band-leader-dies-at-67.html | HARRY JAMES, TRUMPTER AND BAND LEADER, DIES AT 67 | False | By John S. Wilson | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Carol Lawson | 1983-07-19 | TX 1-150268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/the-city-part-of-guardrail-falls-from-roof.html | THE CITY; Part of Guardrail Falls From Roof | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/revised-and-extended.html | Revised and Extended | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/business-digest-wednesday-july-6-1983-markets.html | BUSINESS DIGEST; WEDNESDAY, JULY 6, 1983; Markets | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/10-of-redshaw-to-lumbermens.html | 10% of Redshaw To Lumbermens | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/world/the-un-today-july-6-1983-general-assembly.html | The U.N. Today; July 6, 1983; GENERAL ASSEMBLY | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/scouting-breaking-a-habit.html | SCOUTING; Breaking a Habit | False | By Thomas Rogers | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/scouting-second-to-none-in-frustration.html | SCOUTING; Second to None In Frustration | False | By Thomas Rogers | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/sports-people-sanderson-sidelined.html | SPORTS PEOPLE; Sanderson Sidelined | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/mitsumi-venture-with-commodore.html | Mitsumi Venture With Commodore | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/the-region-westchester-buses-idled-by-walkout.html | THE REGION; Westchester Buses Idled by Walkout | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/howard-s-priority-boost-mets-hitting.html | HOWARD'S PRIORITY: BOOST METS HITTING | False | By Kevin Dupont | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/race-postponed.html | Race Postponed | False | Special to the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/waste-bins-in-planes-lavatories-face-inspections-over-fire-safety.html | WASTE BINS IN PLANES' LAVATORIES FACE INSPECTIONS OVER FIRE SAFETY | False | By Richard Witkin | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/ex-college-aide-arrested-in-art-theft.html | EX-COLLEGE AIDE ARRESTED IN ART THEFT | False | By James Barron, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/around-the-nation-widow-s-suit-on-cancer-and-fallout-dismissed.html | AROUND THE NATION; Widow's Suit on Cancer And Fallout Dismissed | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/scouting-canadian-vision.html | SCOUTING; Canadian Vision | False | By Thomas Rogers | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/high-court-limits-texas-bank-tax.html | HIGH COURT LIMITS TEXAS BANK TAX | False | Special to the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/briefing-017080.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/the-city-fire-department-adds-142-recruits.html | THE CITY; Fire Department Adds 142 Recruits | False | By United Press International | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/world/soviet-invokes-german-partition-in-warning-kohl-on-new-missiles.html | SOVIET INVOKES GERMAN PARTITION IN WARNING KOHL ON NEW MISSILES | False | By Serge Schmemann, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/the-pop-life-016533.html | THE POP LIFE | False | By Robert Palmer | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/ex-director-of-pemex-faces-loss-of-immunity.html | EX-DIRECTOR OF PEMEX FACES LOSS OF IMMUNITY | False | By Richard J. Meislin, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/news-summary-wednesday-july-6-1983.html | News Summary; WEDNESDAY, JULY 6, 1983 | False | | 1983-07-19 | TX 1-150268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/usfl-to-add-2-teams.html | U.S.F.L. TO ADD 2 TEAMS | False | By William N. Wallace, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/rate-fears-push-dow-down-16.73.html | RATE FEARS PUSH DOW DOWN 16.73 | False | By Phillip H. Wiggins | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/garden/ice-cream-very-much-the-thing-in-sicily.html | ICE CREAM VERY MUCH THE THING IN SICILY | False | By Mimi Sheraton, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/proposals-to-screen-children-for-lead-poisoning-debated.html | PROPOSALS TO SCREEN CHILDREN FOR LEAD POISONING DEBATED | False | By Sandra Gardner | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/world/shultz-is-in-syria-to-press-pullout.html | SHULTZ IS IN SYRIA TO PRESS PULLOUT | False | By Philip Taubman, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/steinbrenner-plans-reward-for-righetti.html | STEINBRENNER PLANS REWARD FOR RIGHETTI | False | By Murray Chass | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/the-city.html | THE CITY | False | Brink's Bid Lost, By 'War Prisoner' | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/observer-wise-guys-finish-last.html | OBSERVER; Wise Guys Finish Last | False | By Russell Baker | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/l-reagan-s-apologists-on-civil-rights-016252.html | REAGAN'S APOLOGISTS ON CIVIL RIGHTS | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/prevailing-wage-ruling.html | 'Prevailing Wage' Ruling | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/coast-millionaire-to-open-art-museum-in-soho.html | COAST MILLIONAIRE TO OPEN ART MUSEUM IN SOHO | False | By Fay S. Joyce | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/arts/auction-sales-of-art-in-us-improve.html | AUCTION SALES OF ART IN U.S. IMPROVE | False | By Rita Reif | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/opinion/instead-prove-insanity.html | Instead, Prove Insanity | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/cuomo-won-t-give-the-mta-advice-on-law-on-disabled.html | CUOMO WON'T GIVE THE M.T.A. ADVICE ON LAW ON DISABLED | False | By Michael Oreskes, Special To the New York Times | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/us/around-the-nation-inquiry-on-crash-cause-continues-in-kentucky.html | AROUND THE NATION; Inquiry on Crash Cause Continues in Kentucky | False | AP | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/sports/sports-people-royals-acquire-perry.html | SPORTS PEOPLE; Royals Acquire Perry | False | | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/business/nomura-morgan-to-start-trust.html | NOMURA, MORGAN TO START TRUST | False | By Tamar Lewin | 1983-07-19 | TX 1-150268 |
| 1983-07-06 | 1983-07-06 | https://www.nytimes.com/1983/07/06/nyregion/new-york-day-by-day-018233.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150268 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/new-gentry-are-key-to-boston-race.html | NEW GENTRY ARE KEY TO BOSTON RACE | False | By Fox Butterfield, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/the-evening-news-a-galvanizing-force.html | THE EVENING NEWS: A 'GALVANIZING FORCE' | False | Special to the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/japan-truck-maker-s-us-bid.html | JAPAN TRUCK MAKER'S U.S. BID | False | Special to the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/american-stars-end-11-game-slide-lynn-hits-slam.html | AMERICAN STARS END 11-GAME SLIDE; LYNN HITS SLAM | False | By Joseph Durso, Special To the New York Times | 1983-07-19 | TX 1-151019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/o-neill-to-put-connecticut-drinking-age-at-20.html | O'NEILL TO PUT CONNECTICUT DRINKING AGE AT 20 | False | By Richard L. Madden, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/battleship-new-jersey-joins-exercises-with-thai-forces.html | Battleship New Jersey Joins Exercises With Thai Forces | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/sports-people-pitino-a-knick-aide.html | SPORTS PEOPLE; Pitino a Knick Aide | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/paris-show-displays-mystery-of-magritte.html | PARIS SHOW DISPLAYS MYSTERY OF MAGRITTE | False | By E.j. Dionne Jr., Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/executive-changes-019453.html | EXECUTIVE CHANGES | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/us-giving-egypt-a-100-million-power-plant.html | U.S. GIVING EGYPT A $100 MILLION POWER PLANT | False | By Judith Miller, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/equatorial-guinea-kills-2.html | Equatorial Guinea Kills 2 | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/c-corrections-020463.html | CORRECTIONS | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/l-the-library-of-tomorrow-no-books-018601.html | THE LIBRARY OF TOMORROW: NO BOOKS | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/strokes-of-a-koch-pen-yield-laws-broad-and-narrow.html | STROKES OF A KOCH PEN YIELD LAWS BROAD AND NARROW | False | By Maurice Carroll | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/cosmos-turn-back-team-america-4-0.html | COSMOS TURN BACK TEAM AMERICA, 4-0 | False | By Lawrie Mifflin, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/conagra-inc-reports-earnings-for-qtr-to-may-29.html | CONAGRA INC reports earnings for qtr to May 29. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/the-city-beatty-aide-makes-deal-on-charges.html | THE CITY; Beatty Aide Makes Deal on Charges | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/obituaries/dr-lester-donald-crow-dies-educator-and-author-of-texts.html | Dr. Lester Donald Crow Dies; Educator and Author of Texts | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/supreme-court-roundup-protective-search-inside-automobile-backed.html | SUPREME COURT ROUNDUP; 'PROTECTIVE SEARCH INSIDE AUTOMOBILE BACKED | False | Special to the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/norelco-shaver-claim-spurs-suit.html | Norelco Shaver Claim Spurs Suit | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/excellent-advice-about-excellence.html | Excellent Advice About Excellence | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/q-a-018198.html | Q&A | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/around-the-world-south-africa-to-inquire-into-death-of-a-black.html | AROUND THE WORLD; South Africa to Inquire Into Death of a Black | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/courses-are-offered-on-interior-design.html | COURSES ARE OFFERED ON INTERIOR DESIGN | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/both-sides-in-pension-dispute-hail-court-ruling-as-a-victory.html | BOTH SIDES IN PENSION DISPUTE HAIL COURT RULING AS A VICTORY | False | By Michael Decoursy Hinds, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/ruling-on-hydroelectic.html | Ruling on Hydroelectic | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/technology-basis-for-hope-at-foundries.html | Technology; Basis for Hope At Foundries | False | By Steven J. Marcus | 1983-07-19 | TX 1-151019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/high-court-bans-unequal-pensions-for-the-two-sexes.html | HIGH COURT BANS UNEQUAL PENSIONS FOR THE TWO SEXES | False | By Linda Greenhouse, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/topics-times-of-the-signs-gategate.html | Topics; Times of the Signs; Gategate | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/reporter-s-notebook-teachers-meeting.html | REPORTER'S NOTEBOOK: TEACHERS' MEETING | False | By Gene I. Maeroff, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/flagship-banks-inc-reports-earnings-for-qtr-to-june-30.html | FLAGSHIP BANKS INC reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/us-failure-with-syrians-news-analysis.html | U.S. FAILURE WITH SYRIANS; News Analysis | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/hijackers-to-cuba-given-stiff-terms.html | HIJACKERS TO CUBA GIVEN STIFF TERMS | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/sports-of-the-times-the-fireworks-for-the-50th.html | SPORTS OF THE TIMES; THE FIREWORKS FOR THE 50TH | False | By Dave Anderson | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/essay-white-house-divided.html | ESSAY; WHITE HOUSE DIVIDED | False | By William Safire | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/plays-slam-hit-to-avoid-strikeout.html | PLAYS; SLAM HIT TO AVOID STRIKEOUT | False | By Malcolm Moran | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/choosing-a-polish-for-fine-furniture.html | CHOOSING A POLISH FOR FINE FURNITURE | False | By Michael Varese | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/florafax-international-inc-reports-earnings-for-qtr-to-may-31.html | FLORAFAX INTERNATIONAL INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/bomac-batten-ltd-reports-earnings-for-qtr-to-march-31.html | BOMAC BATTEN LTD reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/around-the-nation-former-cleveland-mayor-wins-council-primary.html | AROUND THE NATION; Former Cleveland Mayor Wins Council Primary | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/hopes-rise-for-accord-in-city-opera-dispute.html | HOPES RISE FOR ACCORD IN CITY OPERA DISPUTE | False | By John Rockwell | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/helpful-hardware-staircases-of-ornate-iron.html | HELPFUL HARDWARE; STAIRCASES OF ORNATE IRON | False | By Mary Smith | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/business-people-from-continental-to-bear-stearns.html | BUSINESS PEOPLE; From Continental To Bear, Stearns | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/briefing-018962.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/louganis-takes-diving-gold.html | LOUGANIS TAKES DIVING GOLD | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/ernst-e-c-inc-reports-earnings-for-qtr-to-march-31.html | ERNST, E C, INC reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/europeans-upset-by-us-barrier-on-steel-imports.html | EUROPEANS UPSET BY U.S. BARRIER ON STEEL IMPORTS | False | By John Tagliabue, Special To the New York Times | 1983-07-19 | TX 1-151019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/books/books-of-the-times-018760.html | Books Of The Times | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/around-the-world-walesa-pledges-lawsuit-to-keep-his-job.html | AROUND THE WORLD; Walesa Pledges Lawsuit To Keep His Job | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/sobeys-stores-ltd-reports-earnings-for-year-to-march-31.html | SOBEYS STORES LTD reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/reagan-aides-describe-operation-to-gather-inside-data-on-carter.html | REAGAN AIDES DESCRIBE OPERATION TO GATHER INSIDE DATA ON CARTER | False | By Leslie H. Gelb, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/design-of-bridge-in-i-95-collapse-called-suspect.html | DESIGN OF BRIDGE IN I-95 COLLAPSE CALLED 'SUSPECT' | False | By Samuel G. Freedman, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/no-headline-019127.html | No Headline | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/scouting-watson-awaits-final-results.html | SCOUTING; Watson Awaits Final Results | False | By Thomas Rogers | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/critic-s-notebook-art-museum-on-coast-astir-for-opening-in-fall.html | CRITIC'S NOTEBOOK; ART MUSEUM ON COAST ASTIR FOR OPENING IN FALL | False | By John Russell | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/house-compromise-sought-on-nicaragua.html | HOUSE COMPROMISE SOUGHT ON NICARAGUA | False | By Hedrick Smith, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/l-america-s-unelected-lawmakers-018599.html | AMERICA'S UNELECTED LAWMAKERS | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/acro-energy-corp-reports-earnings-for-qtr-to-march-31.html | ACRO ENERGY CORP reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/us-steel-to-sell-cyclone-fence-unit.html | U.S. Steel to Sell Cyclone Fence Unit | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/impasse-on-budget-persists-on-coast.html | IMPASSE ON BUDGET PERSISTS ON COAST | False | By Robert Lindsey, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/scouting-three-for-three.html | SCOUTING; Three for Three | False | By Thomas Rogers | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/the-un-today-july-7-1983-general-assembly.html | The U.N. Today; July 7, 1983; GENERAL ASSEMBLY | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/high-court-delays-videotape-ruling.html | HIGH COURT DELAYS VIDEOTAPE RULING | False | Special to the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/mutually-accepting-nuclear-parity.html | MUTUALLY ACCEPTING NUCLEAR PARITY | False | By Seweryn Bialer | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-june-30.html | BANCO POPULAR DE PUERTO RICO reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/scouting-volleyball-tour.html | SCOUTING; Volleyball Tour | False | By Thomas Rogers | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/new-york-day-by-day-020677.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/xerox-cuts-some-prices.html | Xerox Cuts Some Prices | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/mating-and-mischief.html | Mating and Mischief | False | | 1983-07-19 | TX 1-151019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/rita-lavelle-ordered-to-trial-on-july-21-in-contempt-case.html | Rita Lavelle Ordered to Trial On July 21 in Contempt Case | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/canadian-trade-surplus.html | Canadian Trade Surplus | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/obituaries/robert-s-fougner-70-former-federal-official.html | Robert S. Fougner, 70, Former Federal Official | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/news-summary-thursday-july-7-1983.html | News Summary; THURSDAY, JULY 7, 1983 | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/around-the-nation-unions-lose-court-fight-on-construction-wages.html | AROUND THE NATION; Unions Lose Court Fight On Construction Wages | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/finance-new-issues-thrift-unit-adds-adjustable-loans.html | FINANCE NEW ISSUES; Thrift Unit Adds Adjustable Loans | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/new-york-day-by-day-020665.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/toshiba-s-net-declines.html | Toshiba's Net Declines | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/empire-co-reports-earnings-for-year-to-april-30.html | EMPIRE CO reports earnings for year to April 30. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/voters-fend-off-attacks-on-bonus-checks-and-the-peninsula-sends-up-smoke.html | VOTERS FEND OFF ATTACKS ON BONUS CHECKS AND THE PENINSULA SENDS UP SMOKE | False | By Wallace Turner, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/excerpts-from-high-court-decision-on-inequality-in-pensions.html | EXCERPTS FROM HIGH COURT DECISION ON INEQUALITY IN PENSIONS | False | Special to the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/computeristics-sells-a-division.html | Computeristics Sells a Division | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/how-about-domestic-cooperation.html | HOW ABOUT DOMESTIC COOPERATION? | False | By Felix G. Rohatyn | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/record-pace-in-6-day-run.html | Record Pace in 6-Day Run | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/pemex-fraud-session-set.html | Pemex Fraud Session Set | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/obituaries/alberto-raurell-led-museum.html | ALBERTO RAURELL; LED MUSEUM | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/sports-people-cauthen-is-suspended.html | SPORTS PEOPLE; Cauthen Is Suspended | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/gotbaum-plans-to-quit-his-post-on-state-board.html | GOTBAUM PLANS TO QUIT HIS POST ON STATE BOARD | False | By Martin Gottlieb | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/foothill-group-inc-reports-earnings-for-year-to-may-31.html | FOOTHILL GROUP INC reports earnings for year to May 31. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/shultz-says-syria-is-firmly-opposed-to-troop-pullout.html | SHULTZ SAYS SYRIA IS FIRMLY OPPOSED TO TROOP PULLOUT | False | By Philip Taubman, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/bridge-problems-can-be-avoided-if-you-understand-english.html | Bridge: Problems Can Be Avoided If You Understand English | False | By Alan Truscott | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/q-a-bonn-visitor-rates-capital-calls-it-nice.html | Q&A; BONN VISITOR RATES CAPITAL, CALLS IT 'NICE' | False | Special to the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/2-killed-in-air-force-crash.html | 2 Killed in Air Force Crash | False | AP | 1983-07-19 | TX 1-151019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/credit-markets-prices-move-slightly-higher.html | CREDIT MARKETS; PRICES MOVE SLIGHTLY HIGHER | False | By Robert A. Bennett | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/canada-to-spur-sales-trims-export-gas-price.html | CANADA, TO SPUR SALES, TRIMS EXPORT GAS PRICE | False | By Douglas Martin, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/genesee-brewing-co-reports-earnings-for-qtr-to-april-30.html | GENESEE BREWING CO reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/advertising-scali-and-gianettino-attract-accounts.html | ADVERTISING; Scali and Gianettino Attract Accounts | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/key-rates-019073.html | Key Rates | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/gardening-the-practical-gardener.html | GARDENING; THE PRACTICAL GARDENER | False | By Linda Yang | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/racial-problems-continue-in-a-california-city.html | RACIAL PROBLEMS CONTINUE IN A CALIFORNIA CITY | False | Special to the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/sullivan-mining-group-reports-earnings-for-qtr-to-may-31.html | SULLIVAN MINING GROUP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/general-mills-inc-reports-earnings-for-qtr-to-may-29.html | GENERAL MILLS INC reports earnings for qtr to May 29. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/cleaning-services-for-window-blinds.html | CLEANING SERVICES FOR WINDOW BLINDS | False | By Karel Joyce Littman | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/outdoors-combing-the-beaches-for-exotic-edibles.html | OUTDOORS; COMBING THE BEACHES FOR EXOTIC EDIBLES | False | By Nelson Bryant | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/a-torrent-of-requests-for-asylum.html | A TORRENT OF REQUESTS FOR ASYLUM | False | By Leslie Maitland Werner, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/organist-larry-allen.html | ORGANIST: LARRY ALLEN | False | By Allen Hughes | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/cuomo-charges-reagan-promotes-policy-of-supply-side-education.html | CUOMO CHARGES REAGAN PROMOTES POLICY OF 'SUPPLY-SIDE EDUCATION' | False | By Judith Cummings, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/high-court-upholds-expedited-handling-of-death-row-case.html | HIGH COURT UPHOLDS EXPEDITED HANDLING OF DEATH ROW CASE | False | Special to the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/conservator-is-appointed-for-merrick.html | CONSERVATOR IS APPOINTED FOR MERRICK | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/l-erroneous-hearsay-about-kissinger-018600.html | ERRONEOUS HEARSAY ABOUT KISSINGER | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/sports-people-kaat-44-on-waivers.html | SPORTS PEOPLE; Kaat, 44, on Waivers | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/diana-ross-concert-set-in-central-park-july-21.html | Diana Ross Concert Set In Central Park July 21 | False | By United Press International | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-may-31.html | FAMILY DOLLAR STORES INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/l-nonsmoker-protection-018602.html | NONSMOKER PROTECTION | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/head-of-yale-elected-to-ford-foundation.html | Head of Yale Elected To Ford Foundation | False | By United Press International | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/obituaries/peter-dejongh-is-dead-at-86-developer-of-the-quonset-hut.html | PETER DEJONGH IS DEAD AT 86; DEVELOPER OF THE QUONSET HUT | False | | 1983-07-19 | TX 1-151019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/business-people-compute-deal-brings-abc-publishing-shifts.html | BUSINESS PEOPLE; Compute! Deal Brings ABC Publishing Shifts | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/advertising-executive-changes-at-meredith-and-13-30.html | ADVERTISING; Executive Changes at Meredith and 13-30 | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/the-region-agreement-settles-wildcat-bus-strike.html | THE REGION; Agreement Settles Wildcat Bus Strike | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/all-the-comforts-of-home-at-the-beach-and-the-pool.html | ALL THE COMFORTS OF HOME AT THE BEACH AND THE POOL | False | By Suzanne Slesin | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/lsi-logic-corp-reports-earnings-for-qtr-to-june-26.html | LSI LOGIC CORP reports earnings for qtr to June 26. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/topics-times-of-the-signs-oxymorons.html | Topics; Times of the Signs; Oxymorons | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/the-restoration-of-garden-and-grove-at-monticello.html | THE RESTORATION OF GARDEN AND GROVE AT MONTICELLO | False | By Joseph Giovannini | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/insider-reports.html | Insider Reports | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/laidlaw-industries-reports-earnings-for-qtr-to-may-31.html | LAIDLAW INDUSTRIES reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/hers.html | HERS | False | By Joyce P. Wilson | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/coastal-international-ltd-reports-earnings-for-qtr-to-april-30.html | COASTAL INTERNATIONAL LTD reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/style/hattie-hartman-brazil-aide-wed-to-josue-tanaka.html | Hattie Hartman, Brazil Aide, Wed To Josue Tanaka | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/kentucky-explores-butchers-banking.html | KENTUCKY EXPLORES BUTCHERS BANKING | False | By Michael Blumstein | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/new-parking-lot-hailed-in-bronx.html | NEW PARKING LOT HAILED IN BRONX | False | By William G. Blair | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/finance-new-issues-phibro-salomon-issue-attractive-to-investors.html | FINANCE/NEW ISSUES; Phibro/Salomon Issue Attractive to Investors | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/worlco-inc-reports-earnings-for-qtr-to-march-31.html | WORLCO INC reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/sports-people-vilas-makes-appeal.html | SPORTS PEOPLE; Vilas Makes Appeal | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/new-york-day-by-day-019408.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/home-beat-build-your-own-airy-gazebo.html | HOME BEAT; BUILD YOUR OWN AIRY GAZEBO | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/more-than-a-tax-reform-slogan.html | More Than a Tax Reform Slogan | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/ibm-fee-plan.html | I.B.M. Fee Plan | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/british-tv-asserts-employees-bombed-beirut-us-embassy.html | British TV Asserts Employees Bombed Beirut U.S. Embassy | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/calendar-crafts-workshops.html | CALENDAR: CRAFTS WORKSHOPS | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-07-19 | TX 1-151019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/market-place-bank-stocks-growth-seen.html | Market Place; Bank Stocks' Growth Seen | False | By Vartanig G. Vartan | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/ukrainian-accused-of-aiding-nazis-is-found-shot-to-death.html | Ukrainian Accused of Aiding Nazis Is Found Shot to Death | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/general-mills-rises-marriott-up-26.3.html | General Mills Rises; Marriott Up 26.3% | False | By Elizabeth M. Fowler | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/l-why-the-death-penalty-is-never-the-solution-018607.html | WHY THE DEATH PENALTY IS NEVER THE SOLUTION | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/newspaper-bill-in-canada.html | Newspaper Bill in Canada | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/lining-up-for-passport-nightmare-of-a-wait.html | LINING UP FOR PASSPORT: 'NIGHTMARE' OF A WAIT | False | By Susan Chira | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/jersey-students-space-ants-apparently-died.html | JERSEY STUDENT'S SPACE ANTS APPARENTLY DIED | False | By William E. Geist | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/calny-inc-reports-earnings-for-12-wks-to-may-21.html | CALNY INC reports earnings for 12 wks to May 21. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/l-foster-care-before-the-damage-is-done-018609.html | FOSTER CARE: BEFORE THE DAMAGE IS DONE | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/around-the-nation-appeals-judge-questions-draft-prosecution-policy.html | AROUND THE NATION; Appeals Judge Questions Draft Prosecution Policy | False | Special to the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/advertising-a-case-of-magazine-piracy.html | Advertising; A Case of Magazine Piracy | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/city-opera-puccini-festival-s-events.html | CITY OPERA: PUCCINI FESTIVAL'S EVENTS | False | By John Rockwell | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/l-no-time-for-noting-a-desegregation-victory-018603.html | NO TIME FOR NOTING A DESEGREGATION VICTORY | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/briefs-019342.html | BRIEFS | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/systemhouse-ltd-reports-earnings-for-qtr-to-may-31.html | SYSTEMHOUSE LTD reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/ballet-theater-revival-of-three-virgins.html | BALLET THEATER: REVIVAL OF 'THREE VIRGINS' | False | By Anna Kisselgoff | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/stokely-moves-to-delay-takeover-by-pillsbury.html | STOKELY MOVES TO DELAY TAKEOVER BY PILLSBURY | False | By Pamela G. Hollie | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/the-city-woman-55-slain.html | THE CITY; Woman, 55, Slain | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/the-region-miss-boudin-gets-a-separate-trial.html | THE REGION; Miss Boudin Gets A Separate Trial | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/a-bruegel-fails-to-sell-in-london.html | A BRUEGEL FAILS TO SELL IN LONDON | False | By Rita Reif, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/secondhand-games-for-video-buffs.html | SECONDHAND GAMES FOR VIDEO BUFFS | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/conroy-inc-reports-earnings-for-qtr-to-may-31.html | CONROY INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/three-library-branches-to-be-open-on-sundays.html | THREE LIBRARY BRANCHES TO BE OPEN ON SUNDAYS | False | By Deirdre Carmody | 1983-07-19 | TX 1-151019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/marriott-corp-reports-earnings-for-qtr-to-june-17.html | MARRIOTT CORP reports earnings for qtr to June 17. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/c-corrections-020457.html | CORRECTIONS | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/business-digest-thursday-july-7-1983-the-economy.html | BUSINESS DIGEST; THURSDAY, JULY 7, 1983; The Economy | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/study-insists-diabetics-can-have-some-sugar.html | STUDY INSISTS DIABETICS CAN HAVE SOME SUGAR | False | By Richard D. Lyons | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/quotation-of-the-day-020455.html | Quotation of the Day | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/around-the-nation-workers-partly-plug-leak-in-earthen-dam.html | AROUND THE NATION; Workers Partly Plug Leak in Earthen Dam | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/big-three-auto-sales-jump-55.2.html | BIG THREE AUTO SALES JUMP 55.2% | False | Special to the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/baldwin-unit-sells-assets.html | BALDWIN UNIT SELLS ASSETS | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/jersey-reassessing-its-no-fault-insurance-system.html | JERSEY REASSESSING ITS NO-FAULT INSURANCE SYSTEM | False | By Joseph F. Sullivan, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/central-pacific-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL PACIFIC CORP reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/dow-gains-12.12-after-late-rally.html | DOW GAINS 12.12 AFTER LATE RALLY | False | By Phillip H. Wiggins | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/playing-host-to-a-bat-under-stress.html | PLAYING HOST TO A BAT UNDER STRESS | False | By Maggie Scarf | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/northern-telecom-has-pbx-system.html | Northern Telecom Has PBX System | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/sports-people-martin-delays-surgery.html | SPORTS PEOPLE; Martin Delays Surgery | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/scouting-age-no-factor.html | SCOUTING; Age No Factor | False | By Thomas Rogers | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/business-people-warnaco-s-puritan-unit-names-new-president.html | BUSINESS PEOPLE; Warnaco's Puritan Unit Names New President | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/east-sullivan-mines-ltd-reports-earnings-for-qtr-to-may-31.html | EAST SULLIVAN MINES LTD reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/players-rookie-reaches-the-stars.html | PLAYERS; ROOKIE REACHES THE STARS | False | By Malcolm Moran | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/brazil-s-new-governors-find-the-cupboards-bare.html | BRAZIL'S NEW GOVERNORS FIND THE CUPBOARDS BARE | False | By Warren Hoge, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/norton-simon-disclosures.html | Norton Simon Disclosures | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/british-renew-their-commitment-to-the-deployment-of-us-missiles.html | BRITISH RENEW THEIR COMMITMENT TO THE DEPLOYMENT OF U.S. MISSILES | False | By Barnaby J. Feder, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/penn-square-suit.html | Penn Square Suit | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/brain-dead-mother-dies.html | Brain-Dead Mother Dies | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/valley-industries-inc-reports-earnings-for-qtr-to-may-31.html | VALLEY INDUSTRIES INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/bus-driver-lacked-license.html | Bus Driver Lacked License | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/l-america-s-unelected-lawmakers-020621.html | AMERICA'S UNELECTED LAWMAKERS | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/traffic-is-building-at-airlines.html | TRAFFIC IS BUILDING AT AIRLINES | False | By Agis Salpukas | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/rates-up-at-banks.html | Rates Up At Banks | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/obituaries/john-s-w-wasley-sr.html | JOHN S. W. WASLEY SR. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/garden/antiques-symposiums-draw-many-collectors.html | ANTIQUES SYMPOSIUMS DRAW MANY COLLECTORS | False | By Sandra Salmans | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/a-119-pound-champion-has-heavyweight-goals.html | A 119-POUND CHAMPION HAS HEAVYWEIGHT GOALS | False | By Frank Litsky | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/around-the-world-assault-on-rebels-reported-in-chad.html | AROUND THE WORLD; Assault on Rebels Reported in Chad | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-may-27.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for qtr to May 27. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/opinion/topics-times-of-the-signs-capsule.html | Topics; Times of the Signs; Capsule | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/us/inquiries-start-on-carter-briefing-documents.html | INQUIRIES START ON CARTER BRIEFING DOCUMENTS | False | By Francis X. Clines, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/previn-advised-to-rest.html | Previn Advised to Rest | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/queensboro-bridge-lanes-to-close.html | QUEENSBORO BRIDGE LANES TO CLOSE | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/kohl-s-view-of-soviet-talks-blunt-and-useful.html | KOHL'S VIEW OF SOVIET TALKS: BLUNT AND USEFUL | False | By Serge Schmemann, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/greymac-trust.html | Greymac Trust | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/new-york-day-by-day-020689.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/mortage-rates-go-up.html | Mortage Rates Go Up | False | AP | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/sports/sports-people-chacon-wins-round.html | SPORTS PEOPLE; Chacon Wins Round | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/arts/tv-sleeping-beauty-on-pay-cable.html | TV: 'SLEEPING BEAUTY' ON PAY CABLE | False | By John J. O'Connor | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/western-union-sells-space-share.html | Western Union Sells Space Share | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/deaths-bring-air-of-menace-to-malawi.html | DEATHS BRING AIR OF MENACE TO MALAWI | False | By Alan Cowell, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-may-31.html | HELENE CURTIS INDUSTRIES INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-151019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/nyregion/the-region-a-double-murder-and-suicide-on-li.html | THE REGION; A Double Murder And Suicide on L.I. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/business/evans-inc-reports-earnings-for-qtr-to-may-28.html | EVANS INC reports earnings for qtr to May 28. | False | | 1983-07-19 | TX 1-151019 |
| 1983-07-07 | 1983-07-07 | https://www.nytimes.com/1983/07/07/world/syrian-president-warned-by-israel.html | SYRIAN PRESIDENT WARNED BY ISRAEL | False | By Richard Bernstein, Special To the New York Times | 1983-07-19 | TX 1-151019 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/maryland-realty-trust-reports-earnings-for-qtr-to-may-31.html | MARYLAND REALTY TRUST reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/stanford-s-advisers-reaffirm-dismissal-for-anthropologist.html | STANFORD'S ADVISERS REAFFIRM DISMISSAL FOR ANTHROPOLOGIST | False | By Fox Butterfield | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/3-in-presidency-at-pinkerton-s.html | 3 in Presidency At Pinkerton's | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/hibernia-corp-reports-earnings-for-qtr-to-march-31.html | HIBERNIA CORP reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/orchestra-strike-cancels-opening-of-city-opera.html | ORCHESTRA STRIKE CANCELS OPENING OF CITY OPERA | False | By John Rockwell | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/designatronics-inc-reports-earnings-for-qtr-to-may-31.html | DESIGNATRONICS INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/pull-all-israelis-out-of-lebanon.html | PULL ALL ISRAELIS OUT OF LEBANON | False | By Shimon Peres | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/sports-people-warning-by-phelps.html | SPORTS PEOPLE; Warning by Phelps | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/world/shultz-leaves-mideast-without-progress-on-pullout.html | SHULTZ LEAVES MIDEAST WITHOUT PROGRESS ON PULLOUT | False | Special to the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/world/around-the-world-kenya-s-ruling-party-suspends-key-politician.html | AROUND THE WORLD; Kenya's Ruling Party Suspends Key Politician | False | Special to the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/a-night-of-long-hits-and-one-liners.html | A NIGHT OF LONG HITS AND ONE-LINERS | False | By Joseph Durso, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/news-summary-friday-july-8-1983.html | News Summary; FRIDAY, JULY 8, 1983 | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/griffey-is-placed-on-disabled-list.html | GRIFFEY IS PLACED ON DISABLED LIST | False | By Murray Chass | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/man-in-the-news-new-school-board-chief.html | MAN IN THE NEWS; NEW SCHOOL BOARD CHIEF | False | By Joyce Purnick | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/new-port-official-found-her-job-in-newspapers.html | NEW PORT OFFICIAL FOUND HER JOB IN NEWSPAPERS | False | By Maurice Carroll | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/world/iranians-in-paris-bow-to-rebel-chief-and-give-up.html | IRANIANS, IN PARIS, BOW TO REBEL CHIEF AND GIVE UP | False | By E.j. Dionne Jr., Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/world/arafat-developing-strategy-against-rebels-and-syrians.html | ARAFAT DEVELOPING STRATEGY AGAINST REBELS AND SYRIANS | False | By Thomas L. Friedman, Special To the New York Times | 1983-07-19 | TX 1-150904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/3-gold-medals-won-by-nigeria-in-track.html | 3 Gold Medals Won By Nigeria in Track | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/koch-to-impose-cultural-aid-limit.html | KOCH TO IMPOSE CULTURAL AID LIMIT | False | By Fay S. Joyce | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/c-corrections-023044.html | CORRECTIONS | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/the-region-no-dioxin-found-at-site-near-plant.html | THE REGION; No Dioxin Found At Site Near Plant | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/sports-people-lonnie-smith-returning.html | SPORTS PEOPLE; Lonnie Smith Returning | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/finance-new-issues-connecticut-light-bonds-are-priced.html | FINANCE NEW ISSUES; Connecticut Light Bonds Are Priced | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/denmark-s-oil-search.html | Denmark's Oil Search | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/the-city-2-lotto-winners-to-split-3-million.html | THE CITY; 2 Lotto Winners To Split $3 Million | False | By United Press International | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/safety-kleen-corp-reports-earnings-for-qtr-to-june-18.html | SAFETY-KLEEN CORP reports earnings for qtr to June 18. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/key-rates-021336.html | Key Rates | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/us-protests-barclay-ad.html | U.S. Protests Barclay Ad | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/ex-typist-for-wachtell-accused-of-insider-tips.html | EX-TYPIST FOR WACHTELL ACCUSED OF INSIDER TIPS | False | By Kenneth B. Noble, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/it-s-a-busy-time-for-dody-goodman.html | IT'S A BUSY TIME FOR DODY GOODMAN | False | By Leslie Bennetts | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/bags-with-cash-part-of-evidence-in-a-heroin-case.html | BAGS WITH CASH PART OF EVIDENCE IN A HEROIN CASE | False | By Arnold H. Lubasch | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/ethics-in-politics-news-analysis.html | ETHICS IN POLITICS; News Analysis | False | By Leslie H. Gelb, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/theater/5-weekend-arts-extravaganza-in-purchase.html | 5-WEEKEND ARTS EXTRAVAGANZA IN PURCHASE | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/touring-old-stone-houses-of-hudson-valley-town.html | TOURING OLD STONE HOUSES OF HUDSON VALLEY TOWN | False | By Harold Faber | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/jersey-is-offered-new-districting-plan.html | JERSEY IS OFFERED NEW DISTRICTING PLAN | False | By Joseph F. Sullivan, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/foreign-affairs-europe-and-the-wolf.html | FOREIGN AFFAIRS; Europe And The Wolf | False | By Flora Lewis | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/around-the-nation-vicki-morgan-a-model-is-beaten-to-death.html | AROUND THE NATION; Vicki Morgan, a Model, Is Beaten to Death | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/business-digest-friday-july-8-1983-the-economy.html | BUSINESS DIGEST; FRIDAY, JULY 8, 1983; The Economy | False | | 1983-07-19 | TX 1-150904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/market-place-coal-stocks-bleak-outlook.html | Market Place; Coal Stocks: Bleak Outlook | False | By Vartanig G. Vartan | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/books/publishing-on-expurgating-books.html | PUBLISHING: ON 'EXPURGATING' BOOKS | False | By Edwin McDowell | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/environmental-testing-certification-corp-reports-earnings-for-qtr-to-june-25.html | ENVIRONMENTAL TESTING & CERTIFICATION CORP reports earnings for qtr to June 25. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/british-ge-profit-up-9.html | British G.E. Profit Up 9% | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/hipotronics-inc-reports-earnings-for-qtr-to-june-4.html | HIPOTRONICS INC reports earnings for qtr to June 4. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/l-new-yorkers-lungs-need-epa-action-020751.html | NEW YORKERS LUNGS NEED E.P.A. ACTION | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/l-manhattan-transit-020757.html | MANHATTAN TRANSIT | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/peabody-to-get-68-deak-units.html | Peabody to Get 68 Deak Units | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/no-headline-022856.html | No Headline | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/no-headline-022323.html | No Headline | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/chrysler-reshapes-leadership-iacocca-forms-4-man-office.html | Chrysler Reshapes Leadership; Iacocca Forms 4-Man Office | False | By Iver Peterson, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/ballet-la-sonnambula.html | BALLET: 'LA SONNAMBULA' | False | By Anna Kisselgoff | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/taking-a-midsummer-day-s-stroll-in-a-suburban-garden.html | TAKING A MIDSUMMER DAY'S STROLL IN A SUBURBAN GARDEN | False | By Joan Lee Faust | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/new-metropolitan-areas-and-their-populations.html | NEW METROPOLITAN AREAS AND THEIR POPULATIONS | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/mini-mart-corp-reports-earnings-for-qtr-to-may-31.html | MINI MART CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/world/peking-and-hanoi-battling-with-bullet-and-buffalo.html | PEKING AND HANOI BATTLING WITH BULLET AND BUFFALO | False | By Christopher S. Wren, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/court-upholds-a-confession-offered-before-prosecution.html | COURT UPHOLDS A CONFESSION OFFERED BEFORE PROSECUTION | False | By David Margolick | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/art-the-case-for-crafts.html | ART: THE CASE FOR CRAFTS | False | By Grace Glueck | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/obituaries/allen-kanfer-english-teacher-and-prolific-poet-dead-at-78.html | Allen Kanfer, English Teacher And Prolific Poet, Dead at 78 | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/new-york-day-by-day-022211.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/charges-of-rape-are-dismissed.html | Charges of Rape Are Dismissed | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/welcome-to-carcassonne.html | Welcome to Carcassonne | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/cox-picked-over-evans-for-sec.html | COX PICKED OVER EVANS FOR S.E.C. | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-07-19 | TX 1-150904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/18-month-low-in-car-layoffs.html | 18-Month Low In Car Layoffs | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/c-corrections-023043.html | CORRECTIONS | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/goodyear-layoffs.html | Goodyear Layoffs | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/briefs-021841.html | BRIEFS | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/economic-scene-scientific-role-attacked.html | Economic Scene; 'Scientific' Role Attacked | False | By Leonard Silk | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/quartet-on-west-side.html | Quartet on West Side | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/chief-is-replaced-at-troubled-atari.html | CHIEF IS REPLACED AT TROUBLED ATARI | False | By Andrew Pollack | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/books/books-of-the-times-020725.html | BOOKS OF THE TIMES | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/chemical-companies-ask-epa-for-major-role-in-cleanup-efforts.html | CHEMICAL COMPANIES ASK E.P.A. FOR MAJOR ROLE IN CLEANUP EFFORTS | False | By Philip Shabecoff, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/quality-care-inc-reports-earnings-for-qtr-to-may-31.html | QUALITY CARE INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/mireille-darc-injured.html | Mireille Darc Injured | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/prime-computer-sees-lower-net.html | Prime Computer Sees Lower Net | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/style/laundry-whites-fresh-appeal.html | LAUNDRY WHITES FRESH APPEAL | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/obituaries/john-s-saloma-48-specialist-in-politics-started-ripon-group.html | JOHN S. SALOMA, 48; SPECIALIST IN POLITICS STARTED RIPON GROUP | False | By Lindsey Gruson | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/a-9-lenox-stake.html | A 9% Lenox Stake | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/the-city-ex-officer-gets-weekends-in-jail.html | THE CITY; Ex-Officer Gets Weekends in Jail | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/governors-urge-a-single-drinking-age.html | GOVERNORS URGE A SINGLE DRINKING AGE | False | By Edward A. Gargan | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/world/us-lawmakers-in-moscow-disagree-about-a-signal-on-missiles.html | U.S. LAWMAKERS, IN MOSCOW, DISAGREE ABOUT A 'SIGNAL' ON MISSILES | False | By Serge Schmemann, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/adam-clymer-named-times-polling-editor.html | ADAM CLYMER NAMED TIMES POLLING EDITOR | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/tracy-caulkins-loses-and-wins.html | Tracy Caulkins Loses and Wins | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/art-six-painters-at-hudson-museum.html | ART: SIX PAINTERS AT HUDSON MUSEUM | False | By John Russell | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/sydney-development-corp-reports-earnings-for-year-to-march-31.html | SYDNEY DEVELOPMENT CORP reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/scranton-hauler-is-accused-of-felonies-on-toxic-waste.html | SCRANTON HAULER IS ACCUSED OF FELONIES ON TOXIC WASTE | False | By Ben A. Franklin, Special To the New York Times | 1983-07-19 | TX 1-150904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/vlsi-technology-inc-reports-earnings-for-qtr-to-june-26.html | VLSI TECHNOLOGY INC reports earnings for qtr to June 26. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/world/the-un-today-july-7-1983-general-assembly.html | The U.N. Today; July 7, 1983; GENERAL ASSEMBLY | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/gaf-sale-plans.html | GAF Sale Plans | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/siliconix-inc-reports-earnings-for-qtr-to-june-19.html | SILICONIX INC reports earnings for qtr to June 19. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/united-stationers-inc-reports-earnings-for-qtr-to-may-31.html | UNITED STATIONERS INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/700-claims-listed-by-wilson-foods.html | 700 Claims Listed By Wilson Foods | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/allen-reported-to-have-named-debate-informer.html | ALLEN REPORTED TO HAVE NAMED DEBATE INFORMER | False | By Phil Gailey | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/new-upstate-prison-is-authorized.html | NEW UPSTATE PRISON IS AUTHORIZED | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/style/country-clubs-lure-the-young.html | COUNTRY CLUBS LURE THE YOUNG | False | By Andree Brooks | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/mets-at-midpoint-howard-sees-gains.html | METS AT MIDPOINT: HOWARD SEES GAINS | False | By Peter Alfano | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/us-jury-in-chicago-indicts-4-in-bomb-and-terrorism-case.html | U.S. Jury in Chicago Indicts 4 In Bomb and Terrorism Case | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/baldwin-securities-corp-reports-earnings-for-as-of-june-30.html | BALDWIN SECURITIES CORP reports earnings for As of June 30. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/prudential-bache-to-buy-gelfand.html | Prudential-Bache To Buy Gelfand | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/development-plans-divide-vip-s-in-a-california-desert-resort.html | DEVELOPMENT PLANS DIVIDE V.I.P.'S IN A CALIFORNIA DESERT RESORT | False | Special to the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/world/us-war-games-set-in-4-mideast-nations.html | U.S. War Games Set In 4 Mideast Nations | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/obituaries/herman-kahn-dies-futurist-and-thinker-on-nuclear-strategy.html | HERMAN KAHN DIES; FUTURIST AND THINKER ON NUCLEAR STRATEGY | False | By Joseph B. Treaster | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/thriftimart-inc-reports-earnings-for-qtr-to-june-19.html | THRIFTIMART INC reports earnings for qtr to June 19. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/world/notebook-equanimity-rules-as-the-shultzes-take-a-tour.html | NOTEBOOK: EQUANIMITY RULES AS THE SHULTZES TAKE A TOUR | False | By Philip Taubman, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/washington-federal-savings-loan-assn-dc-reports-earnings-for-qtr-to-june-30.html | WASHINGTON FEDERAL SAVINGS & LOAN ASSN (DC) reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/world/off-to-see-the-russians-a-maine-girl-is-excited.html | Off to See the Russians, A Maine Girl Is Excited | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/usia-chief-repays-22000.html | U.S.I.A. Chief Repays $22,000 | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/aetna-cuts-last-year-s-profits-38.html | AETNA CUTS LAST YEAR'S PROFITS 38% | False | Special to the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/28-suspects-arrested-in-florida-drug-raid.html | 28 Suspects Arrested In Florida Drug Raid | False | AP | 1983-07-19 | TX 1-150904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/sports-people-whalers-name-coach.html | SPORTS PEOPLE; Whalers Name Coach | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/advertising-recruiter-picks-himself-for-b-j-position.html | ADVERTISING; Recruiter Picks Himself For B.& J. Position | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/around-the-nation-texan-drowns-as-2-men-walk-off-witness-says.html | AROUND THE NATION; Texan Drowns as 2 Men Walk Off, Witness Says | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/movies/deadly-force.html | 'DEADLY FORCE' | False | By Vincent Canby | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/homeless-feel-lost-as-church-shelters-shut-for-the-season.html | HOMELESS FEEL LOST AS CHURCH SHELTERS SHUT FOR THE SEASON | False | By Sheila Rule | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | TYCO LABORATORIES INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/champion-home-builders-co-reports-earnings-for-qtr-to-may-27.html | CHAMPION HOME BUILDERS CO reports earnings for qtr to May 27. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/theater/broadway-tap-dance-kid-joins-schedule-in-a-season-of-musicals.html | BROADWAY; 'Tap Dance Kid' joins schedule in a season of musicals. | False | By Carol Lawson | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/earnings-a-p-surges-54-abbott-up-20.7.html | EARNINGS; A.& P. Surges 54%; Abbott Up 20.7% | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/briefing-021427.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/l-rule-making-powers-an-american-dilemma-020748.html | RULE-MAKING POWERS: AN AMERICAN DILEMMA | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/world/israeli-student-is-slain-in-hebron-arab-mayor-and-council-ousted.html | ISRAELI STUDENT IS SLAIN IN HEBRON; ARAB MAYOR AND COUNCIL OUSTED | False | By Richard Bernstein, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/open-houses-in-litchfield-tomorrow.html | Open Houses in Litchfield Tomorrow | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/l-too-little-too-late-on-air-fire-safety-020749.html | 'TOO LITTLE, TOO LATE ON AIR FIRE SAFETY | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/advertising-foote-cone-marschalk-and-ally-gain-business.html | ADVERTISING; Foote, Cone; Marschalk, And Ally Gain Business | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/chock-full-stake.html | Chock Full Stake | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/tribute-to-fullers-tuesday.html | Tribute to Fullers Tuesday | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/plato-software-by-control-data.html | Plato Software By Control Data | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/burnham-service-corporation-reports-earnings-for-qtr-to-june.30.html | BURNHAM SERVICE CORPORATION reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/pop-jazz.html | POP JAZZ | False | By Robert Palmer | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/blacks-form-united-front-in-vote-drive.html | BLACKS FORM UNITED FRONT IN VOTE DRIVE | False | By Sam Roberts | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/chronar-corp-reports-earnings-for-qtr-to-march-31.html | CHRONAR CORP reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/3-free-nights-of-blues-in-brooklyn.html | 3 FREE NIGHTS OF BLUES IN BROOKLYN | False | By Jon Pareles | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/sports-people-leonards-new-fight.html | SPORTS PEOPLE; Leonard's New Fight | False | | 1983-07-19 | TX 1-150904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/the-city-court-clears-way-for-lincoln-west.html | THE CITY; Court Clears Way For Lincoln West | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/widow-of-ex-justice-named-to-supreme-court-of-maine.html | Widow of Ex-Justice Named To Supreme Court of Maine | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/scouting-one-of-a-kind.html | SCOUTING; One of a Kind | False | By Thomas Rogers | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/lending-to-latin-america-declines.html | Lending to Latin America Declines | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/policy-management-systems-inc-reports-earnings-for-qtr-to-june-30.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/working-profile-helping-the-library-of-congress-fulfill-its-mission.html | WORKING PROFILE; HELPING THE LIBRARY OF CONGRESS FULFILL ITS MISSION | False | By Barbara Gamarekian, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/bridge-one-must-be-very-careful-when-going-into-reverse.html | Bridge: One Must Be Very Careful When Going Into Reverse | False | By Alan Truscott | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/new-york-day-by-day-023034.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/davis-advances-to-semifinals.html | Davis Advances To Semifinals | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/guggenheim-concerts.html | Guggenheim Concerts | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/world/british-to-weigh-a-death-penalty.html | BRITISH TO WEIGH A DEATH PENALTY | False | By Barnaby J. Feder, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/filipino-pay-is-raised.html | Filipino Pay Is Raised | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/scouting-picture-of-health.html | SCOUTING; Picture of Health | False | By Thomas Rogers | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/the-city-amsterdam-news-in-pact-with-union.html | THE CITY; Amsterdam News In Pact With Union | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/infrared-industries-inc-reports-earnings-for-qtr-to-april-30.html | INFRARED INDUSTRIES INC reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/sports-people-passing-up-football.html | SPORTS PEOPLE; Passing Up Football | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/race-and-responsibility.html | Race and Responsibility | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-june-18.html | FEDERAL PAPER BOARD CO INC reports earnings for qtr to June 18. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/cabaret-laura-theodore.html | CABARET: LAURA THEODORE | False | By Stephen Holden | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/19-seeking-house-seat-vacated-by-chicago-mayor.html | 19 SEEKING HOUSE SEAT VACATED BY CHICAGO MAYOR | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/city-transit-officer-accused-of-assault-in-arrests-of-5-men.html | CITY TRANSIT OFFICER ACCUSED OF ASSAULT IN ARRESTS OF 5 MEN | False | By E. R. Shipp | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/l-soil-conservationists-contribution-to-clean-water-020756.html | SOIL CONSERVATIONISTS' CONTRIBUTION TO CLEAN WATER | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/danish-unemployment.html | Danish Unemployment | False | AP | 1983-07-19 | TX 1-150904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/sports-of-the-times-doctor-s-nba-diagnosis.html | SPORTS OF THE TIMES; DOCTOR'S N.B.A. DIAGNOSIS | False | By Ira Berkow | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/oaks-draws-a-big-cast-but-lacks-a-star.html | OAKS DRAWS A BIG CAST BUT LACKS A STAR | False | STEVEN CRIST ON RACING | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/sports-people-feud-takes-wings.html | SPORTS PEOPLE; Feud Takes Wings | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/exploring-route-66.html | EXPLORING ROUTE 66 | False | By John J. O'Connor | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/highland-capital-corp-reports-earnings-for-as-of-june.html | HIGHLAND CAPITAL CORP reports earnings for As of June 30. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/cheezem-development-corp-reports-earnings-for-qtr-to-april-30.html | CHEEZEM DEVELOPMENT CORP reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/auctions-victoriana-in-spotlight.html | AUCTIONS; Victoriana in spotlight. | False | By Rita Reif | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/cbs-closes-down-gospel-music-unit.html | CBS Closes Down Gospel Music Unit | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/scouting-all-star-batboy-of-the-ruth-era.html | SCOUTING; All-Star Batboy Of the Ruth Era | False | By Thomas Rogers | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/reagan-recalling-nixon-era-said-to-shun-his-own-inquiry.html | REAGAN, RECALLING NIXON ERA, SAID TO SHUN HIS OWN INQUIRY | False | By Francis X. Clines | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/abbott-laboratories-reports-earnings-for-qtr-to-june-30.html | ABBOTT LABORATORIES reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/movies/the-the-movies-a-job-for-fans-of-burt-reynolds.html | THE THE MOVIES; A job for fans of Burt Reynolds. | False | By Chris Chase | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/weekender-guide-friday-openers-at-tanglewood.html | WEEKENDER GUIDE; Friday; OPENERS AT TANGLEWOOD | False | By Eleanor Blau | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/avantek-inc-reports-earnings-for-qtr-to-june-18.html | AVANTEK INC reports earnings for qtr to June 18. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/the-region-hartford-asks-us-for-bridge-funds.html | THE REGION; Hartford Asks U.S. For Bridge Funds | False | Special to the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-qtr-june-18.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P)(N reports earnings for qtr to June 18. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/advertising-bates-unit-uses-japan-system.html | Advertising; Bates Unit Uses Japan System | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/about-real-estate-a-family-of-builders-develops-its-farm.html | ABOUT REAL ESTATE; A FAMILY OF BUILDERS DEVELOPS ITS FARM | False | By Alan S. Oser | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/6-begin-serving-terms-in-prison-in-abscam-case.html | 6 BEGIN SERVING TERMS IN PRISON IN ABSCAM CASE | False | By Robert D. McFadden | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/new-york-day-by-day-expecting-the-worst-and-not-getting-it.html | NEW YORK DAY BY DAY; Expecting the Worst; And Not Getting It | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/us-premiere-for-wagner-s-liebesverbot-at-jersey-festival.html | U.S. PREMIERE FOR WAGNER'S 'LIEBESVERBOT' AT JERSEY FESTIVAL | False | By John Rockwell | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/white-house-asks-federal-reserve-to-avoid-rate-rise.html | WHITE HOUSE ASKS FEDERAL RESERVE TO AVOID RATE RISE | False | By Peter T. Kilborn, Special To the New York Times | 1983-07-19 | TX 1-150904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/business-people-allen-sinai-named-lehman-forecaster.html | BUSINESS PEOPLE; ALLEN SINAI NAMED LEHMAN FORECASTER | False | By Pamela G. Hollie | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/the-region-public-discussion-puzzles-the-public.html | THE REGION; Public Discussion Puzzles the Public | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/ex-rumasa-head-indicted.html | Ex-Rumasa Head Indicted | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/index-options-keep-growing.html | INDEX OPTIONS KEEP GROWING | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/six-day-runners-take-pain-in-stride.html | SIX-DAY RUNNERS TAKE PAIN IN STRIDE | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/bfi-communications-reports-earnings-for-qtr-to-june-30.html | BFI COMMUNICATIONS reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/careless-justice-for-the-death-penalty.html | Careless Justice for the Death Penalty | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/no-debategate-isnt-quite-watergate-ii.html | NO, 'DEBATEGATE' ISN'T QUITE WATERGATE II | False | By Daniel Schorr | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/popular-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | POPULAR BANCSHARES CORP reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/foreign-debt-worries-send-dow-down-by-10.21.html | Foreign Debt Worries Send Dow Down by 10.21 | False | By Phillip H. Wiggins | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/brooks-fashion-stores-inc-reports-earnings-for-qtr-to-may-29.html | BROOKS FASHION STORES INC reports earnings for qtr to May 29. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/business-people-julia-walsh-to-sell-firm-to-tucker-anthony.html | BUSINESS PEOPLE; JULIA WALSH TO SELL FIRM TO TUCKER, ANTHONY | False | By Pamela G. Hollie | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/australia-ii-widens-lead-in-cup-trials.html | AUSTRALIA II WIDENS LEAD IN CUP TRIALS | False | Special to the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/sculpture-of-summer-is-in-full-bloom.html | SCULPTURE OF SUMMER IS IN FULL BLOOM | False | By Michael Brenson | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/theater/theater-funhouse-and-emmett-at-public.html | THEATER: 'FUNHOUSE' AND 'EMMETT' AT PUBLIC | False | By Frank Rich | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/quotation-of-the-day-023039.html | Quotation of the Day | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/a-graduate-school-that-really-isn-t.html | A GRADUATE SCHOOL THAT REALLY ISN'T | False | By Irvin Molotsky, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/big-island-near-miami-being-developed.html | BIG ISLAND NEAR MIAMI BEING DEVELOPED | False | By Reginald Stuart, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/tasty-baking-co-reports-earnings-for-qtr-to-june-18.html | TASTY BAKING CO reports earnings for qtr to June 18. | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/world/around-the-world-reagan-wants-peace-bush-says-in-iceland.html | AROUND THE WORLD; 'Reagn Wants Peace,' Bush Says in Iceland | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/new-york-day-by-day-023037.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/nyregion/big-raises-sought-for-city-officials-by-mayoral-panel.html | BIG RAISES SOUGHT FOR CITY OFFICIALS BY MAYORAL PANEL | False | By Michael Goodwin | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/executive-changes-021428.html | EXECUTIVE CHANGES | False | | 1983-07-19 | TX 1-150904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/l-misguided-reagan-partisan-on-student-aid-020755.html | MISGUIDED REAGAN PARTISAN ON STUDENT AID | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/world/around-the-world-reagn-s-latin-envoy-arrives-in-salvador.html | AROUND THE WORLD; Reagan's Latin Envoy Arrives in Salvador | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/theater/miss-taylor-s-illness-halts-production-anew.html | Miss Taylor's Illness Halts Production Anew | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/restaurants-a-twin-success-in-italian-cuisine.html | RESTAURANTS; A twin success in Italian cuisine. | False | By Mimi Sheraton | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/opinion/in-the-nation-a-disputed-balance.html | IN THE NATION; A DISPUTED BALANCE | False | By Tom Wicker | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/style/child-support-frequently-not-paid.html | CHILD SUPPORT FREQUENTLY NOT PAID | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/credit-markets-rates-jump-in-anticipation-of-fed-move.html | CREDIT MARKETS; RATES JUMP IN ANTICIPATION OF FED MOVE | False | By H.j. Maidenberg | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/sports/scouting-baseball-bonanza.html | SCOUTING; Baseball Bonanza | False | By Thomas Rogers | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/advertising-doyle-dane-acquires-brignull-le-bas-gould.html | ADVERTISING; Doyle Dane Acquires Brignull Le Bas Gould | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/one-view-of-excess-bureaucracy.html | ONE VIEW OF 'EXCESS BUREAUCRACY' | False | Special to the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/jazzmobile-begins-summer-concerts.html | JAZZMOBILE BEGINS SUMMER CONCERTS | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/finance-new-issues-signal-plans-to-assume-wheelabrator-unit-debt.html | FINANCE/NEW ISSUES; Signal Plans to Assume Wheelabrator Unit Debt | False | | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/arts/nbc-film-on-terror-wins-prize.html | NBC FILM ON TERROR WINS PRIZE | False | By Aljean Harmetz, Special To the New York Times | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/business/lockheed-missile.html | Lockheed Missile | False | AP | 1983-07-19 | TX 1-150904 |
| 1983-07-08 | 1983-07-08 | https://www.nytimes.com/1983/07/08/us/smaller-cities-led-increase-in-population-from-1970-80.html | Smaller Cities Led Increase In Population From 1970-80 | False | Special to the New York Times, UPI | 1983-07-19 | TX 1-150904 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/l-the-immorality-in-backing-nicaragua-s-contras-022885.html | THE IMMORALITY IN BACKING NICARAGUA'S 'CONTRAS' | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/bridge-wear-broad-worry-news-analysis.html | BRIDGE WEAR: BROAD WORRY; News Analysis | False | By John Herbers, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/patents-process-to-manufacture-cancertest-product.html | PATENTS; Process to Manufacture Cancer-Test Product | False | By Stacy V. Jones | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/binks-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | BINKS MANUFACTURING CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/world/belize-breathing-a-bit-easier-over-latin-neighbor.html | BELIZE BREATHING A BIT EASIER OVER LATIN NEIGHBOR | False | By Barbara Crossette, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/us-medical-aid-to-el-salvador-must-be-condemned.html | U.S. MEDICAL AID TO EL SALVADOR 'MUST BE CONDEMNED' | False | By Teresa Chopoorian and Eli Messinger | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/17-indicted-in-insurance-fraud.html | 17 INDICTED IN INSURANCE FRAUD | False | By Joseph P. Fried | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/scm-will-sell-proctor-silex.html | SCM Will Sell Proctor-Silex | False | | 1983-07-19 | TX 1-150903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/business-digest-saturday-july-9-1983-the-economy.html | BUSINESS DIGEST; SATURDAY, JULY 9, 1983; The Economy | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/president-orders-full-staff-to-aid-in-fbi-inquiry.html | PRESIDENT ORDERS FULL STAFF TO AID IN F.B.I. INQUIRY | False | By Francis X. Clines, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/how-should-we-fix-i-95s-ailing-bridges-by-selling-them-off.html | HOW SHOULD WE FIX I-95'S AILING BRIDGES? BY SELLING THEM OFF. | False | By Robert Poole | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/the-region-li-clam-beds-may-remain-shut.html | THE REGION; L.I. Clam Beds May Remain Shut | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/international-seaway-trading-corp-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL SEAWAY TRADING CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/sun-banks-sells-nine-branches.html | Sun Banks Sells Nine Branches | False | Special to the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/world/israel-says-it-s-not-totally-pessimistic-about-a-syrian-withdrawal.html | ISRAEL SAYS IT'S 'NOT TOTALLY PESSIMISTIC' ABOUT A SYRIAN WITHDRAWAL | False | By Richard Bernstein, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/l-poor-arguments-against-coal-pipelines-022887.html | POOR ARGUMENTS AGAINST COAL PIPELINES | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/us-panel-backs-curb-on-takeover-tactics.html | U.S. PANEL BACKS CURB ON TAKEOVER TACTICS | False | By Kenneth B. Noble, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/louis-xvi-cabinet-nets-a-record-1.39-million.html | Louis XVI Cabinet Nets A Record $1.39 Million | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/world/the-un-today-july-9-1983-general-assembly.html | The U.N. Today; July 9, 1983; GENERAL ASSEMBLY | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/observer-fun-in-the-doldrums.html | OBSERVER; FUN IN THE DOLDRUMS | False | By Russell Baker | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/caterpillar-loss-is-92-million.html | Caterpillar Loss Is $92 Million | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/the-region-rutgers-tuition-up-at-least-9.1.html | THE REGION; Rutgers Tuition Up at Least 9.1% | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/mascan-corp-reports-earnings-for-qtr-to-march-31.html | MASCAN CORP reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/briefing-024058.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/csx-reports-tally-in-texas-gas-bid.html | CSX Reports Tally In Texas Gas Bid | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/spy-parley-begins.html | Spy Parley Begins | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/man-in-the-news-new-director-of-city-labor-relations-robert-wechsler-linn.html | MAN IN THE NEWS; NEW DIRECTOR OF CITY LABOR RELATIONS; ROBERT WECHSLER LINN | False | By Maurice Carroll | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/l-how-to-redistrict-new-jersey-fairly-022892.html | HOW TO REDISTRICT NEW JERSEY FAIRLY | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/first-place-jays-top-first-place-rangers.html | FIRST-PLACE JAYS TOP FIRST-PLACE RANGERS | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/new-york-day-by-day-singing-the-praises-of-seagirt-beach.html | NEW YORK DAY BY DAY; Singing the Praises Of Seagirt Beach | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/a-season-for-looking-at-all-the-tall-buildings.html | A SEASON FOR LOOKING AT ALL THE TALL BUILDINGS | False | By William E. Geist | 1983-07-19 | TX 1-150903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/first-chicago-earnings-up.html | First Chicago Earnings Up | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/quotation-of-the-day-025161.html | Quotation of the Day | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/wall-redekop-corp-reports-earnings-for-qtr-to-april-30.html | WALL & REDEKOP CORP reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/chesapeake-corp-of-virginia-reports-earnings-for-qtr-to-june.19.html | CHESAPEAKE CORP OF VIRGINIA reports earnings for qtr to June 19. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/obituaries/dr-wallace-p-rowe-57-dies-a-leader-in-cancer-research.html | DR. WALLACE P. ROWE, 57, DIES; A LEADER IN CANCER RESEARCH | False | Special to the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/city-weighs-suit-on-abatement-granted-to-cbs.html | CITY WEIGHS SUIT ON ABATEMENT GRANTED TO CBS | False | By Michael Goodwin | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/style/computers-at-disadvantaged-s-camp.html | COMPUTERS AT DISADVANTAGED'S CAMP | False | By Enid Nemy | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/first-union-corp-reports-earnings-for-qtr-to-june-30.html | FIRST UNION CORP reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/biomet-inc-reports-earnings-for-year-to-may-31.html | BIOMET INC reports earnings for year to May 31. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/university-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | UNIVERSITY FEDERAL SAVINGS BANK reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/helms-and-anti-helms-campaigns-going-strong.html | HELMS AND ANTI-HELMS CAMPAIGNS GOING STRONG | False | By Martin Tolchin, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/japan-store-offers-robots.html | Japan Store Offers Robots | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/hughes-expects-loss-in-quarter.html | Hughes Expects Loss in Quarter | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/the-city-police-accused-of-sunbathing.html | THE CITY; Police Accused Of Sunbathing | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/l-news-plus-education-022894.html | NEWS PLUS EDUCATION | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/baldwin-united-corp-reports-earnings-for-qtr-to-march-31.html | BALDWIN-UNITED CORP reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/money-supply-off-3-billion.html | MONEY SUPPLY OFF $3 BILLION | False | By Robert A. Bennett | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/world/warsaw-pressing-drive-on-dissent.html | WARSAW PRESSING DRIVE ON DISSENT | False | By John Kifner, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/bauer-leads-6-day-run.html | Bauer Leads 6-Day Run | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/white-collar-wage-gains-decline.html | White-Collar Wage Gains Decline | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/style/what-deregulation-will-cost-consumers.html | WHAT DEREGULATION WILL COST CONSUMERS | False | By Peter Kerr | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/new-york-s-jobless-rate-held-steady-last-month.html | NEW YORK'S JOBLESS RATE HELD STEADY LAST MONTH | False | By William G. Blair | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/obituaries/allen-kanfer-english-teacher-and-prolific-poet-dead-at-78.html | Allen Kanfer, English Teacher And Prolific Poet, Dead at 78 | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/impasse-at-the-city-opera-news-analysis.html | IMPASSE AT THE CITY OPERA; News Analysis | False | By John Rockwell | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/memorial-for-herman-kahn.html | Memorial for Herman Kahn | False | | 1983-07-19 | TX 1-150903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/world/french-bishops-to-back-nuclear-deterrence-policy.html | FRENCH BISHOPS TO BACK NUCLEAR DETERRENCE POLICY | False | By E.j. Dionne Jr., Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/court-officials-consider-working-on-saturdays.html | COURT OFFICIALS CONSIDER WORKING ON SATURDAYS | False | By E. R. Shipp | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-june-21.html | CATERPILLAR TRACTOR CO reports earnings for qtr to June 21. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/books/books-of-the-times-emancipation-as-it-was.html | Books of The Times; Emancipation as It Was | False | By Herbert Mitgang | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/continental-plans-to-sell-two-units.html | Continental Plans To Sell Two Units | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/washington-utility-puts-atom-plant-in-mothballs.html | WASHINGTON UTILITY PUTS ATOM PLANT IN MOTHBALLS | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/avantek-inc-reports-earnings-for-qtr-to-june-18.html | AVANTEK INC reports earnings for qtr to June 18. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/new-york-day-by-day-views-of-america-through-foreign-eyes.html | NEW YORK DAY BY DAY; Views of America Through Foreign Eyes | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/victory-83-loses-as-rigging-fails.html | Victory 83 Loses As Rigging Fails | False | Special to the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/how-gop-tactics-came-under-scrutiny.html | HOW G.O.P. TACTICS CAME UNDER SCRUTINY | False | Special to the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/sports-people-night-and-day.html | SPORTS PEOPLE; Night and Day | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/bay-financial-corp-reports-earnings-for-qtr-to-may-31.html | BAY FINANCIAL CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/an-italian-cyclist-wins-leg-of-tour.html | An Italian Cyclist Wins Leg of Tour | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/movies/teen-jokes.html | TEEN JOKES | False | By Lawrence Van Gelder | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/world/advance-reported-by-chadian-rebels.html | ADVANCE REPORTED BY CHADIAN REBELS | False | By Clifford D. May, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/opera-nabucco-in-the-park.html | OPERA: 'NABUCCO' IN THE PARK | False | By Tim Page | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/patents-dialing-phone-number-with-tv-selector-unit.html | PATENTS; Dialing Phone Number With TV Selector Unit | False | By Stacy V. Jones | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/patents-satellite-retrieval-system.html | Patents; Satellite Retrieval System | False | By Stacy V. Jones | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/jersey-court-bars-halt-in-feeding-if-patient-not-in-coma-would-die.html | JERSEY COURT BARS HALT IN FEEDING IF PATIENT, NOT IN COMA, WOULD DIE | False | By Ronald Sullivan | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/news-summary-saturday-july-9-1983.html | News Summary; SATURDAY, JULY 9, 1983 | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/imf-head-views-83-84.html | I.M.F. Head Views '83-'84 | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/dorchester-gas-corp-reports-earnings-for-qtr-to-may-31.html | DORCHESTER GAS CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/new-york-hip-boots-or-gloves.html | NEW YORK; Hip Boots Or Gloves? | False | By Sydney H. Schanberg | 1983-07-19 | TX 1-150903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/stokely-attempts-to-block-pillsbury.html | Stokely Attempts To Block Pillsbury | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/davis-water-waste-industries-inc-reports-earnings-for-year-to-april-30.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for year to April 30. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/nuclear-data-inc-reports-earnings-for-qtr-to-may-31.html | NUCLEAR DATA INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/bonn-regains-export-lead.html | Bonn Regains Export Lead | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/briefs-024785.html | BRIEFS | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/united-bancorporation-reports-earnings-for-qtr-to-june-30.html | UNITED BANCORPORATION reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/l-a-central-american-tidal-wave-opposed-to-us-interference-022886.html | A CENTRAL AMERICAN 'TIDAL WAVE OPPOSED TO U.S. INTERFERENCE | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/digital-communications-inc-reports-earnings-for-qtr-to-june-30.html | DIGITAL COMMUNICATIONS INC reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/dow-declines-3.21-in-light-trading.html | DOW DECLINES 3.21 IN LIGHT TRADING | False | By Phillip H. Wiggins | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/kalvar-corp-reports-earnings-for-qtr-to-march-26.html | KALVAR CORP reports earnings for qtr to March 26. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/alaska-mutual-bank-anchorage-alaska-reports-earnings-for-qtr-to-june-30.html | ALASKA MUTUAL BANK (ANCHORAGE, ALASKA) reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/conrail-lowers-shipping-rates.html | Conrail Lowers Shipping Rates | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/concerts-in-queens.html | Concerts in Queens | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/18-6-1-2-wins-pole-vault.html | 18-6 1/2 Wins Pole Vault | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/ftc-reports-avco-agreement.html | F.T.C. Reports Avco Agreement | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/scouting-a-prize-recruit-like-his-sister.html | SCOUTING; A Prize Recruit Like His Sister | False | By Thomas Rogers | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/movies/cbs-halts-film-on-nicarauga.html | CBS HALTS FILM ON NICARAUGA | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/style/nancy-knowlton-weds-jeremy-jackson.html | Nancy Knowlton Weds Jeremy Jackson | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/movies/jedi-prints-stolen-for-cassette-piracy-movie-industry-says.html | 'JEDI' PRINTS STOLEN FOR CASSETTE PIRACY, MOVIE INDUSTRY SAYS | False | By Aljean Harmetz, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/mortgage-rate-raised.html | MORTGAGE RATE RAISED | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/l-no-headline-023981.html | No Headline | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/chase-and-iran-in-accord-on-claims.html | CHASE AND IRAN IN ACCORD ON CLAIMS | False | By N.r. Kleinfield | 1983-07-19 | TX 1-150903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/style/consumer-saturday-drug-users-warned-of-effects.html | CONSUMER SATURDAY; DRUG USERS WARNED OF EFFECTS | False | By Fred Ferretti | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/new-york-day-by-day-024598.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/key-rates-023643.html | Key Rates | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/patents-amusement-device-for-dogs-and-cats.html | PATENTS; Amusement Device For Dogs and Cats | False | By Stacy V. Jones | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/obituaries/lester-wolfe-86-an-inventor-of-equipment-for-the-military.html | Lester Wolfe, 86, an Inventor Of Equipment for the Military | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/usfl-playoffs-to-begin.html | U.S.F.L. PLAYOFFS TO BEGIN | False | By William N. Wallace, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/l-token-arithmetic-022895.html | TOKEN ARITHMETIC | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/united-foods-inc-reports-earnings-for-qtr-to-may-31.html | UNITED FOODS INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/bankruptcy-asked-for-robintech-inc.html | Bankruptcy Asked For Robintech Inc. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/first-of-america-bank-reports-earnings-for-qtr-to-march-31.html | FIRST OF AMERICA BANK reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/your-money-bid-to-tax-health-benefits.html | Your Money; Bid to Tax Health Benefits | False | By Leonard Sloane | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/stake-in-hutton-is-reported-sold.html | STAKE IN HUTTON IS REPORTED SOLD | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/world/around-the-world-023730.html | AROUND THE WORLD | False | Election Is Promised, By Bangladesh Leader, Upi | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/the-opera-dispute-in-brief.html | THE OPERA DISPUTE IN BRIEF | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/sports-people-the-worst-loss.html | SPORTS PEOPLE; The Worst Loss | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/l-appropriate-gesture-to-american-indians-022890.html | APPROPRIATE GESTURE TO AMERICAN INDIANS | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/rich-pace-goes-to-a-22-1-colt.html | RICH PACE GOES TO A 22-1 COLT | False | By Sam Goldaper, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/pooley-o-meara-lead-by-stroke.html | Pooley, O'Meara Lead by Stroke | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/sports-people-tom-meyer-sues.html | SPORTS PEOPLE; Tom Meyer Sues | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/first-make-jobs-that-work.html | First, Make Jobs That Work | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/upper-east-side-tours.html | Upper East Side Tours | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/world/salvadoran-tied-to-killings-now-in-intelligence-job.html | SALVADORAN TIED TO KILLINGS NOW IN INTELLIGENCE JOB | False | By Lydia Chavez, Special To the New York Times | 1983-07-19 | TX 1-150903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/new-york-day-by-day-oneness-with-two-sticks-a-string-and-some-feathers.html | NEW YORK DAY BY DAY; Oneness With Two Sticks A String and Some Feathers | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/feldstein-backs-rein-on-money.html | Feldstein Backs Rein on Money | False | By Peter T. Kilborn, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/nu-med-inc-reports-earnings-for-qtr-to-april-30.html | NU-MED INC reports earnings for qtr to April 30. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/us-seeks-expansion-of-banking-activities.html | U.S. SEEKS EXPANSION OF BANKING ACTIVITIES | False | Special to the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/great-southwest-industries-corp-reports-earnings-for-qtr-to-march-31.html | GREAT SOUTHWEST INDUSTRIES CORP reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/morgan-library-grant.html | Morgan Library Grant | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/court-blocks-rule-on-notice-by-family-planning-clinics.html | COURT BLOCKS RULE ON NOTICE BY FAMILY PLANNING CLINICS | False | By Marjorie Hunter, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/power-of-women-s-vote-cited-at-convention.html | POWER OF WOMEN'S VOTE CITED AT CONVENTION | False | By Judy Klemesrud, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/columnist-helped-reagan-on-debate.html | COLUMNIST HELPED REAGAN ON DEBATE | False | By Jonathan Friendly | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/pink-checks-for-1-say-thank-you-for-christo.html | Pink Checks for $1 Say Thank You for Christo | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/schulman-a-inc-reports-earnings-for-qtr-to-may-31.html | SCHULMAN, A, INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/sterling-capital-corp-reports-earnings-for-as-of-june-30.html | STERLING CAPITAL CORP reports earnings for As of June 30. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/ryan-strikes-out-12-and-gets-8th-victory.html | RYAN STRIKES OUT 12 AND GETS 8TH VICTORY | False | By Kevin Dupont | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/theater/spanish-theater-group-receives-45000-grant.html | Spanish Theater Group Receives $45,000 Grant | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/around-the-nation-federal-jury-indicts-33-in-drug-smuggling-case.html | AROUND THE NATION; Federal Jury Indicts 33 In Drug Smuggling Case | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/style/de-gustibus-in-italy-an-elegant-dessert-of-fruit.html | DE GUSTIBUS; IN ITALY, AN ELEGANT DESSERT OF FRUIT | False | By Mimi Sheraton | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/obituaries/donald-henderson-61-former-aide-in-senate.html | Donald Henderson, 61; Former Aide in Senate | False | Special to the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/mobil-oil-canada.html | Mobil Oil Canada | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/scouting-a-city-crew.html | SCOUTING; A City Crew | False | By Thomas Rogers | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/no-progress-in-city-opera-strike.html | NO PROGRESS IN CITY OPERA STRIKE | False | By John Rockwell | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/yanks-rawley-defeat-royals.html | YANKS, RAWLEY DEFEAT ROYALS | False | By Murray Chass, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/new-york-day-by-day-first-the-costume-now-a-convention.html | NEW YORK DAY BY DAY; First the Costume, Now a Convention | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/bridge-possibilities-of-play-seem-to-be-limited-on-occasion.html | Bridge: Possibilities of Play Seem To Be Limited on Occasion | False | By Alan Truscott | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/the-region-ex-official-fined-in-princeton-theft.html | THE REGION; Ex-Official Fined In Princeton Theft | False | Special to the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/first-chicago-corp-reports-earnings-for-qtr-to-june-30.html | FIRST CHICAGO CORP reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/4-cowboys-named-as-cocaine-users.html | 4 COWBOYS NAMED AS COCAINE USERS | False | By Jane Gross | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/views-vary-on-value-of-the-bell-name.html | Views Vary on Value of the Bell Name | False | By Isadore Barmash | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/under-the-tall-pines-yaddo-nurtures-the-artistic-spirit.html | UNDER THE TALL PINES, YADDO NURTURES THE ARTISTIC SPIRIT | False | By Michael Norman, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/sports-of-the-times-knucklehead-takes-to-turf.html | SPORTS OF THE TIMES; KNUCKLEHEAD TAKES TO TURF | False | By Steven Crist | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/around-the-nation-wright-promises-inquiry-into-releases-of-water.html | AROUND THE NATION; Wright Promises Inquiry Into Releases of Water | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/scouting-racing-a-horse.html | SCOUTING; Racing a Horse | False | By Thomas Rogers | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/applied-power-inc-reports-earnings-for-qtr-to-may-31.html | APPLIED POWER INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/90-years-after-americans-took-charge-some-hawaiians-still-distrust-us.html | 90 YEARS AFTER AMERICANS TOOK CHARGE, SOME HAWAIIANS STILL DISTRUST U.S. | False | By Wallace Turner, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/shellfish-beds-reopened.html | Shellfish Beds Reopened | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/big-loss-at-baldwin-in-quarter.html | BIG LOSS AT BALDWIN IN QUARTER | False | By Michael Blumstein | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/student-18-acquitted-of-assault-in-death-of-a-teacher-in-brooklyn.html | STUDENT, 18, ACQUITTED OF ASSAULT IN DEATH OF A TEACHER IN BROOKLYN | False | By Robert D. McFadden | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/promises-at-the-khyber-pass.html | Promises at the Khyber Pass | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/the-new-spot-market-for-gas.html | THE NEW SPOT MARKET FOR GAS | False | By Thomas J. Lueck | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/judge-indicates-he-will-end-westchester-airport-curfew.html | JUDGE INDICATES HE WILL END WESTCHESTER AIRPORT CURFEW | False | By Edward Hudson | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/sinatra-praises-harry-james-before-las-vegas-mourners.html | Sinatra Praises Harry James Before Las Vegas Mourners | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/sherman-dean-fund-inc-reports-earnings-for-as-of-may-31.html | SHERMAN DEAN FUND INC reports earnings for As of May 31. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/patents-products-slow-growth-of-mosquito-larvae.html | PATENTS; Products Slow Growth Of Mosquito Larvae | False | By Stacy V. Jones | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/midwest-journal-indiana-guzzles-gasohol-unknowingly.html | MIDWEST JOURNAL; INDIANA GUZZLES GASOHOL, UNKNOWINGLY | False | By Andrew H. Malcolm, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/world/us-envoy-gets-salvador-request.html | U.S. ENVOY GETS SALVADOR REQUEST | False | AP | 1983-07-19 | TX 1-150903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/sprots-people-injury-report.html | SPROTS PEOPLE; Injury Report | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/world/andropov-reportedly-told-kohl-of-soviet-flexibility-on-missiles.html | ANDROPOV REPORTEDLY TOLD KOHL OF SOVIET 'FLEXIBILITY' ON MISSILES | False | By James M. Markham, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/conditions-placed-on-at-t-breakup-by-federal-judge.html | CONDITIONS PLACED ON A.T.& T. BREAKUP BY FEDERAL JUDGE | False | By David Burnham, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/wrong-medicine-for-sick-housing.html | Wrong Medicine for Sick Housing | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/opinion/for-me-its-still-1949-in-noo-yawk-city.html | FOR ME, IT'S STILL 1949 IN NOO YAWK CITY | False | By Charles Bailey | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/commuters-in-boston-get-free-ride-for-day.html | Commuters in Boston Get Free Ride for Day | False | Reuter | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/sports-people-joint-appearance.html | SPORTS PEOPLE; Joint Appearance | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/quest-for-help-for-the-hard-of-hearing.html | QUEST FOR HELP FOR THE HARD OF HEARING | False | Special to the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/the-real-end-of-the-recession.html | THE REAL END OF THE RECESSION | False | By Eric N. Berg | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/ross-claiborne-leaves-post-at-warner-books.html | Ross Claiborne Leaves Post at Warner Books | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/c-correction-025163.html | CORRECTION | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/nyregion/the-region-2-die-in-shootings-a-3d-is-wounded.html | THE REGION; 2 Die in Shootings; A 3d Is Wounded | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/telefrance-usa-cuts-services-in-effort-to-stay-alive.html | TELEFRANCE USA CUTS SERVICES IN EFFORT TO STAY ALIVE | False | By Frank J. Prial | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/warning-on-tariffs.html | Warning on Tariffs | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/sports/players-righetti-shuts-out-offers-to-market-his-no-hitter.html | PLAYERS; Righetti Shuts Out Offers To Market His No-Hitter | False | By Malcolm Moran | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/business/bluesky-oil-gas-ltd-reports-earnings-for-year-to-april-30.html | BLUESKY OIL & GAS LTD reports earnings for year to April 30. | False | | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/world/us-said-to-be-firm-on-syrian-pullout.html | U.S. SAID TO BE FIRM ON SYRIAN PULLOUT | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/us/us-jobless-rate-declines-to-9.8-on-surge-of-hiring.html | U.S. JOBLESS RATE DECLINES TO 9.8% ON SURGE OF HIRING | False | By Seth S. King, Special To the New York Times | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/obituaries/kurt-l-hanslowe-professor-at-cornell-and-an-arbitrator.html | Kurt L. Hanslowe, Professor At Cornell and an Arbitrator | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-09 | 1983-07-09 | https://www.nytimes.com/1983/07/09/arts/bee-gees-did-not-steal-hit-song-judge-rules.html | Bee Gees Did Not Steal Hit Song, Judge Rules | False | AP | 1983-07-19 | TX 1-150903 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/the-raritan-a-big-bad-bay-in-need-of-friends.html | THE RARITAN: A BIG BAD BAY IN NEED OF FRIENDS | False | By D.w. Bennett | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/a-buff-of-the-bard-much-ado-at-drew.html | A BUFF OF THE BARD? MUCH ADO AT DREW | False | By Alfonso A.narvaez | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/l-ethics-and-the-new-medicine-080349.html | Ethics and the New Medicine | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/recent-sales-026268.html | RECENT SALES | False | | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/home-clinic-ways-to-help-make-your-home-secure-while-you-re-away.html | HOME CLINIC; WAYS TO HELP MAKE YOUR HOME SECURE WHILE YOU'RE AWAY | False | By Bernard Gladstone | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/l-improving-our-schools-080306.html | Improving Our Schools | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/city-considers-welfare-clients-illegal-income.html | CITY CONSIDERS WELFARE CLIENTS' ILLEGAL INCOME | False | By David W. Dunlap | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/l-brighton-beach-026269.html | Brighton Beach | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/sports-people-can-t-go-home.html | SPORTS PEOPLE; Can't Go Home | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/miss-burr-completes-a-sweep-in-jumping.html | Miss Burr Completes A Sweep in Jumping | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/wild-flowers-to-grow-from-seeds-or-cuttings.html | Wild Flowers To Grow from Seeds or Cuttings | False | By William E. Brumback | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/upzoning-gains-in-east-hampton.html | UPZONING GAINS IN EAST HAMPTON | False | By Peter Klebnikov | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/in-the-arts-critics-choices-026441.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/a-fete-for-cincinatti-society.html | A FETE FOR CINCINATTI SOCIETY | False | By Pete Mobilia | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/yolanda-turocy-to-marry-robert-taub-in-august.html | Yolanda Turocy to Marry Robert Taub in August | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/smith-estate-to-regain-its-splendor.html | SMITH ESTATE TO REGAIN ITS SPLENDOR | False | By Diane Greenberg | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-nation-states-squeeze-and-squirm.html | THE NATION; STates Squeeze And Squirm | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/in-trenton-a-new-financing-program.html | IN TRENTON, A NEW FINANCING PROGRAM | False | By Joseph F. Sullivan | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/postings-a-times-square-venture.html | POSTINGS; A TIMES SQUARE VENTURE | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/catherine-ulrich-becomes-a-bride.html | Catherine Ulrich Becomes a Bride | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/obituaries/osgood-v-tracy.html | OSGOOD V. TRACY | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/antiques-view-a-spectrum-of-american-furniture.html | ANTIQUES VIEW; A Spectrum of American Furniture | False | RITA REIF | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/moscow-opportunities.html | MOSCOW OPPORTUNITIES | False | By Marshall D. Shulman | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/chad-admits-losing-more-ground-to-rebel-forces.html | CHAD ADMITS LOSING MORE GROUND TO REBEL FORCES | False | By Clifford D. May, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/headliners-for-art-s-sake.html | HEADLINERS; For Art's Sake | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/musical-feasts-rest-for-the-feet-erica-brown-is-a-london-based-writer.html | MUSICAL FEASTS, REST FOR THE FEET; ERICA BROWN is a London-based writer. | False | By Erica Brown | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/carole-menzi-banker-wed-to-art-historian.html | Carole Menzi, Banker, Wed to Art Historian | False | | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/what-s-new-in-the-forecast.html | WHAT'S NEW IN THE FORECAST | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/dr-mark-mohney-and-miss-stewart-exchange-vows.html | Dr. Mark Mohney And Miss Stewart Exchange Vows | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/state-colleges-face-change-in-admissions.html | STATE COLLEGES FACE CHANGE IN ADMISSIONS | False | By Paul Q. Beeching | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/major-news-in-summary-kohl-sticks-to-his-guns-and-plans-for-new-missiles.html | MAJOR NEWS IN SUMMARY; Kohl Sticks to His Guns - and Plans For New Missiles | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/headliners-playing-for-keeps.html | HEADLINERS; Playing for Keeps | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/pooley-posts-a-68-for-one-shot-lead.html | Pooley Posts A 68 For One-Shot Lead | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/l-naples-020916.html | Naples | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-nation-judge-approves-st-louis-busing.html | THE NATION; JUdge Approves St. Louis Busing | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/susan-m-giusti-bride-of-dr-david-g-bristol.html | Susan M. Giusti Bride Of Dr. David G. Bristol | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/daniel-w-lauck-television-producer-wed-to-meg-streeter-an-abc-director.html | Daniel W. Lauck, Television Producer, Wed to Meg Streeter, an ABC Director | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/it-s-still-the-festival-that-mozart-built.html | It's Still the Festival That Mozart Built | False | By Allan Kozinn | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/patricia-murray-married-in-darien.html | Patricia Murray Married in Darien | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/susan-m-foster-greenwich-bride.html | Susan M. Foster Greenwich Bride | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/paperback-best-sellers.html | Paperback Best Sellers | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/plain-talk-on-central-america.html | PLAIN TALK ON CENTRAL AMERICA | False | By Richard H. Ullman | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/l-improving-our-schools-080292.html | Improving Our Schools | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/layoffs-a-challenge-to-unions.html | LAYOFFS A CHALLENGE TO UNIONS | False | By Joseph Laura | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/trainer-s-luck-good-and-bad.html | TRAINER'S LUCK GOOD AND BAD | False | By Sam Goldaper | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/home-design-a-sentimental-journey.html | Home Design; A Sentimental Journey | False | By Marilyn Bethany | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/investing-the-man-behind-the-magellan-fund.html | INVESTING; THE MAN BEHIND THE MAGELLAN FUND | False | By Fred R. Bleakley | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/news-summary-sunday-july-10-1983.html | News Summary; SUNDAY, JULY 10, 1983 | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/3-home-runs-beat-seaver-7-3.html | 3 HOME RUNS BEAT SEAVER, 7-3 | False | By Kevin Dupont | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/dance-view-robbin-s-paradoxical-new-works.html | DANCE VIEW; Robbin's Paradoxical New Works | False | ANNA KISSELGOFF | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/barbara-hulsart-stephen-taylor-exchange-vows.html | Barbara Hulsart, Stephen Taylor Exchange Vows | False | | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/around-the-world-polish-advisory-group-calls-for-an-amnesty.html | AROUND THE WORLD; Polish Advisory Group Calls for an Amnesty | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/l-mailbox-rally-anyone-026282.html | MAILBOX; Rally, Anyone? | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/soviet-denies-agca-charge-on-pope-plot.html | SOVIET DENIES AGCA CHARGE ON POPE PLOT | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/major-news-in-summary-equalize-pension-pay-court-rules.html | MAJOR NEWS IN SUMMARY; Equalize Pension Pay, Court Rules | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/murderer-of-2-girls-in-jersey-is-sentenced-to-2-life-terms.html | Murderer of 2 Girls in Jersey Is Sentenced to 2 Life Terms | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/sports-people-seeking-evidence.html | SPORTS PEOPLE; Seeking Evidence | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/speaking-personally-boys-will-be-boys-but-father-still-knows-best.html | SPEAKING PERSONALLY; BOYS WILL BE BOYS, BUT FATHER STILL KNOWS BEST | False | By Julian Auerbach | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/dining-out-sampling-the-fare-at-a-new-hotel.html | DINING OUT; SAMPLING THE FARE AT A NEW HOTEL | False | By Florence Fabricant | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/l-judge-the-brain-not-the-cap-025412.html | Judge the Brain, Not the Cap | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/brett-is-making-a-comeback-after-two-years-of-problems.html | BRETT IS MAKING A COMEBACK AFTER TWO YEARS OF PROBLEMS | False | By Joseph Durso | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/outsider-and-leader.html | Outsider and Leader | False | By Peter Stansky | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/reading-and-writing-books-into-movies.html | READING AND WRITING; Books Into Movies | False | By Michiko Kakutani | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/c-a-correction-022650.html | A CORRECTION | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-region-a-clue-maybe-in-connecticut-bridge-collapse.html | THE REGION; A Clue, Maybe, In Connecticut Bridge Collapse | False | By Richard Levine | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/teachers-gather-to-study-future.html | TEACHERS GATHER TO STUDY FUTURE | False | By Tessa Melvin | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/nonfiction-in-brief-164356.html | NONFICTION IN BRIEF | False | By Peter Engel | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/a-freeze-on-bank-deregulation-market-forces-cant-be-dammed-up.html | A FREEZE ON BANK DEREGULATION; MARKET FORCES CAN'T BE DAMMED UP | False | By Willard C. Butcher | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/environews.html | ENVIRONEWS | False | By Leo H. Carney | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/staying-alive-revives-travolta.html | 'Staying Alive' Revives Travolta | False | By Stephen Farber | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/topics-017916.html | TOPICS | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/art-view-midsummer-stirrings-at-the-museum-of-modern-art.html | ART VIEW; Midsummer Stirrings at The Museum of Modern Art | False | JOHN RUSSELL | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/ticks-beginning-to-thrive-as-the-summer-heats-up.html | TICKS BEGINNING TO THRIVE AS THE SUMMER HEATS UP | False | By Jeri Fink | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/nonfiction-in-brief-164282.html | NONFICTION IN BRIEF | False | By Richard J. Margolis | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/l-two-kinds-of-divestiture-from-south-africa-026348.html | TWO KINDS OF DIVESTITURE FROM SOUTH AFRICA | False | | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/l-air-fares-020920.html | Air Fares | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/l-california-020951.html | CALIFORNIA | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/a-freeze-on-bank-deregulation-time-out-for-an-orderly-transition.html | A FREEZE ON BANK DEREGULATION?; TIME OUT FOR AN ORDERLY TRANSITION | False | By Henry C. Wallich | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/four-views-of-france.html | FOUR VIEWS OF FRANCE | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/us-cup-twelves-undergo-revisions.html | U.S. Cup Twelves Undergo Revisions | False | By Joanne A. Fishman, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/a-blend-of-baking-and-meditation.html | A BLEND OF BAKING AND MEDITATION | False | By Charles Austin | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/prospects.html | PROSPECTS | False | By Robert A. Bennett | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/travel-bookshelf-a-rail-buff-s-guide-to-the-us.html | TRAVEL BOOKSHELF; A RAIL BUFF'S GUIDE TO THE U.S. | False | By Edward C. Burks | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/art-creatures-of-many-sizes-cavort-in-many-styles.html | ART; CREATURES OF MANY SIZES CAVORT IN MANY STYLES | False | By Helen A. Harrison | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/betsy-west-wed-to-pilot.html | Betsy West Wed to Pilot | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/on-the-ropes-everlast-strives-to-score-a-comeback.html | ON THE ROPES, EVERLAST STRIVES TO SCORE A COMEBACK | False | By Kendall J. Wills | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/tax-shifts-home-sales-plans.html | TAX SHIFTS HOME SALES PLANS | False | By Andree Brooks | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/from-light-opera-to-puppets-in-park.html | FROM LIGHT OPERA TO PUPPETS IN PARK | False | By Robert Sherman | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/homesexuals-offer-help-in-aids-study.html | HOMESEXUALS OFFER HELP IN AIDS STUDY | False | By Paul Bass | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/ideas-trends-actual-price-of-high-dams-also-includes-social-costs.html | IDEAS & TRENDS; ACTUAL PRICE OF HIGH DAMS ALSO INCLUDES SOCIAL COSTS | False | By Philip Shabecoff | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/precollege-courses-rebound-in-city-s-schools.html | PRECOLLEGE COURSES REBOUND IN CITY'S SCHOOLS | False | By Samuel Weiss | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/a-new-theater-and-therein-lies-a-tale.html | A NEW THEATER, AND THEREIN LIES A TALE | False | By Alvin Klein | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/tough-and-lean-qualities-bring-longhorn-cattle-back-to-the-texas-range.html | TOUGH AND LEAN QUALITIES BRING LONGHORN CATTLE BACK TO THE TEXAS RANGE | False | By Wayne King, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/sports-of-the-times-look-of-eagles.html | Sports of The Times; Look of Eagles | False | IRA BERKOW | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/l-the-case-for-consumerism-080330.html | The Case for Consumerism | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/gallery-view-when-expressionism-invaded-realism.html | GALLERY VIEW; When Expressionism Invaded Realism | False | GRACE GLUECK | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/l-sports-figures-who-aid-charities-025303.html | Sports Figures Who Aid Charities | False | | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/l-improving-our-schools-080314.html | Improving Our Schools | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/forceful-term-of-supreme-court-put-reins-on-congress-and-reagan.html | FORCEFUL TERM OF SUPREME COURT PUT REINS ON CONGRESS AND REAGAN | False | By Linda Greenhouse, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/egypt-wins-another-summer-battle-against-cholera.html | EGYPT WINS ANOTHER SUMMER BATTLE AGAINST CHOLERA | False | By Judith Miller, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/food-smooth-as-ice.html | Food; Smooth as Ice | False | By Craig Claiborne With Pierre Franey | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/ideas-trends-fermilab-s-new-accelerator-is-a-smash-hit.html | IDEAS & TRENDS; Fermilab's New Accelerator Is A Smash Hit | False | By Margot Slade and Wayne Biddle | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/on-language-under-covert.html | On Language; Under Covert | False | By William Saffire | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/australia-ii-beats-advance-in-cup-trials.html | Australia II Beats Advance in Cup Trials | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/18-food-places-listed-for-health-violations.html | 18 FOOD PLACES LISTED FOR HEALTH VIOLATIONS | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/african-trek-lake-assal.html | AFRICAN TREK: LAKE ASSAL | False | By Hugh O. Muir | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/smithsonian-ends-an-old-safe-s-odyssey.html | SMITHSONIAN ENDS AN OLD SAFE'S ODYSSEY | False | By Robert A. Hamilton | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/lawmakers-get-caught-in-the-albany-crush.html | LAWMAKERS GET CAUGHT IN THE ALBANY CRUSH | False | By Josh Barbanel | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/numismatics-poland-honors-pope-john-paul-ii.html | NUMISMATICS; Poland Honors Pope John Paul II | True | ED REITER | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/noise-rule-called-threat-to-auto-racing.html | NOISE RULE CALLED THREAT TO AUTO RACING | False | By Lydia Tortora | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/japan-s-schools-intent-about-the-basics.html | JAPAN'S SCHOOLS: INTENT ABOUT THE BASICS | False | By Edward B. Fiske, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/l-mailbox-statistic-that-mystifies-026283.html | MAILBOX; Statistic That Mystifies | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/personal-finance-using-your-children-to-shelter-income.html | PERSONAL FINANCE; USING YOUR CHILDREN TO SHELTER INCOME | False | By Harvey D. Shapiro | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/stamps-world-tour-for-armchair-travelers.html | STAMPS; World Tour for Armchair Travelers | True | SAMUEL A. TOWER | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/china-s-west-is-challenged-by-ethnic-mix.html | CHINA'S WEST IS CHALLENGED BY ETHNIC MIX | False | By Christopher S. Wren, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/dining-out-that-hotel-with-a-wishing-well.html | DINING OUT; THAT HOTEL WITH A WISHING WELL | False | By Anne Semmes | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/ruth-b-pollack-married-to-judge.html | Ruth B. Pollack Married to Judge | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/music-view-did-shostakovich-have-a-secret.html | MUSIC VIEW; Did Shostakovich Have a Secret? | False | DONAL HENAHAN | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/and-after-retirement-a-different-tune.html | AND AFTER RETIREMENT?; A DIFFERENT TUNE | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/and-bear-in-mind.html | And Bear in Mind | False | | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/2-shelters-for-abused-to-open.html | 2 SHELTERS FOR ABUSED TO OPEN | False | By Randi Dickson | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/dining-out-in-bethel-an-international-menu.html | DINING OUT; IN BETHEL, AN INTERNATIONAL MENU | False | By Patricia Brooks | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/infighting-rises-in-white-house-on-debate-issue.html | INFIGHTING RISES IN WHITE HOUSE ON DEBATE ISSUE | False | By Hedrick Smith, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/conservation-corps-the-glory-lingers.html | CONSERVATION CORPS: THE GLORY LINGERS | True | By Philip Weiner | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/protectionism-and-free-trade-rhetoric-and-realities.html | PROTECTIONISM AND FREE TRADE-RHETORIC AND REALITIES | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/around-the-garden.html | AROUND THE Garden | False | JOAN LEE FAUST | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/man-kills-two-while-shooting-into-crowd-at-brooklyn-party.html | Man Kills Two While Shooting Into Crowd at Brooklyn Party | False | By United Press International | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/richard-iii-stalks-into-central-park.html | Richard III' Stalks Into Central Park | False | By Helen Dudar | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/concert-boston-symphony-opens-at-tanglewood.html | CONCERT: BOSTON SYMPHONY OPENS AT TANGLEWOOD | False | By Tim Page | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/fresh-air-campers-sampling-nature.html | FRESH AIR CAMPERS SAMPLING NATURE | False | Special to the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/around-the-world-wounded-israeli-envoy-assails-lebanon-war.html | AROUND THE WORLD; Wounded Israeli Envoy Assails Lebanon War | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/second-brooklyn-youth-on-trial-in-killing-of-black.html | SECOND BROOKLYN YOUTH ON TRIAL IN KILLING OF BLACK | False | By Joseph P. Fried | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/if-you-re-thinking-of-living-in-five-towns.html | IF YOU'RE THINKING OF LIVING IN: FIVE TOWNS | False | By James Barron | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/ideas-trends-speak-softly-about-dioxin.html | IDEAS & TRENDS; Speak Softly About Dioxin | False | By Margot Slade and Wayne Biddle | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/who-killed-wife-no-6.html | Who Killed Wife No. 6? | False | By Richard Gilman | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/in-albany-hard-bargaining-etches-housing-changes.html | IN ALBANY, HARD BARGAINING ETCHES HOUSING CHANGES | False | By Edward A. Gargan | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/susan-s-little-editor-weds-james-varn-in-maine.html | Susan S. Little, Editor, Weds James Varn in Maine | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/missing-in-guatemala-the-case-of-one-statistic.html | MISSING IN GUATEMALA: THE CASE OF ONE STATISTIC | False | By Barbara Crossette, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/bridge-arriving-at-decisions.html | BRIDGE; Arriving at Decisions | False | ALAN TRUSCOTT | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/opera-company-s-plan-to-cut-costs-led-to-dispute.html | OPERA COMPANY'S PLAN TO CUT COSTS LED TO DISPUTE | False | By Sandra Salmans | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/taxes-yes-but-how-much.html | TAXES, YES, BUT HOW MUCH | False | By F.w. Goodrich Jr. | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/state-is-pressing-its-fight-to-prevent-arson.html | STATE IS PRESSING ITS FIGHT TO PREVENT ARSON | False | By Marcia Saft | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/dance-nadia-creamer-work.html | DANCE: NADIA CREAMER WORK | False | By Jack Anderson | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/heidi-brieger-and-david-mackey-wed.html | Heidi Brieger and David Mackey Wed | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/tinkering-with-the-soviet-economy.html | Tinkering With the Soviet Economy | False | By Ed A. Hewett | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/sandra-white-is-engaged.html | Sandra White Is Engaged | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/bridge-s-fall-reopens-connecticut-toll-issue.html | BRIDGE'S FALL REOPENS CONNECTICUT TOLL ISSUE | False | By Richard L. Madden, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/weather-or-no-belgians-at-the-beach.html | WEATHER OR NO: BELGIANS AT THE BEACH | False | By Jane Gross | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/city-financial-aide-selected-as-a-top-alvarado-assistant.html | CITY FINANCIAL AIDE SELECTED AS A TOP ALVARADO ASSISTANT | False | By Joyce Purnick | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/the-cloistered-life.html | The Cloistered Life | False | By Julia Lieblich | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/chess-innovation-isn-t-enough.html | CHESS; Innovation Isn't Enough | False | ROBERT BYRne | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/the-roots-of-modern-capitalism.html | The Roots of Modern Capitalism | False | By Jonathan Spence | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/miscalculations-on-mideast-add-up-to-near-zero-for-us.html | MISCALCULATIONS ON MIDEAST ADD UP TO NEAR ZERO FOR U.S. | False | By Bernard Gwertzman | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/sale-of-watkins-glen-to-corning-unit-near.html | Sale of Watkins Glen To Corning Unit Near | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/fashion-social-graces.html | Fashion; SOCIAL GRACES | False | By Carrie Donovan | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/lise-olney-engaged.html | Lise Olney Engaged | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/week-in-business-wrapping-up-the-bell-case.html | WEEK IN BUSINESS; WRAPPING UP THE BELL CASE | False | By Nathaniel C. Nash | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/more-li-companies-doing-business-the-japanese-way.html | MORE L.I. COMPANIES DOING BUSINESS THE JAPANESE WAY | False | By Conrad Wesselhoeft | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/schlichter-a-pattern-of-gambling-that-began-in-his-youth.html | SCHLICHTER: A PATTERN OF GAMBLING THAT BEGAN IN HIS YOUTH | False | By Michael Janofsky | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/sports-people-one-more-year.html | SPORTS PEOPLE; One More Year | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/survival-kits-for-campers.html | SURVIVAL KITS FOR CAMPERS | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/for-the-homosexual-man-or-woman-life-can-often-be-lonely.html | FOR THE HOMOSEXUAL MAN OR WOMAN, LIFE CAN OFTEN BE LONELY | False | By Judith Hoopes | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/pamela-cutrone-marries-lawyer.html | Pamela Cutrone Marries Lawyer | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/state-agency-considers-energy-conservation-plan.html | STATE AGENCY CONSIDERS ENERGY CONSERVATION PLAN | False | By James Barron | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/us-women-reach-final-in-basketball.html | U.S. WOMEN REACH FINAL IN BASKETBALL | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/obituaries/michael-wolpert-75-is-dead-labor-mediator-for-new-york.html | Michael Wolpert, 75, Is Dead; Labor Mediator for New York | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/school-teaches-road-racing.html | SCHOOL TEACHES ROAD RACING | False | By Steve Potter | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/ideas-trends-drawing-the-line-on-birth-control.html | IDEAS & TRENDS; Drawing the Line On Birth Control | False | By Margot Slade and Wayne Biddle | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/celebration-in-the-skies-over-oshkosh.html | CELEBRATION IN THE SKIES OVER OSHKOSH | False | By Diane Ackerman | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/nature-watch-four-toed-salamander-hemidactylium-scutatum.html | NATURE WATCH; FOUR-TOED SALAMANDER; Hemidactylium scutatum | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/stars-win-in-overtime.html | STARS WIN IN OVERTIME | False | By William N. Wallace, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/suzanne-fusco-nurse-wed-to-john-g-muller.html | Suzanne Fusco, Nurse, Wed to John G. Muller | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/christine-stillger-weds-jonathan-mills.html | Christine Stillger Weds Jonathan Mills | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/health-unit-to-issue-blue-crab-advisory.html | HEALTH UNIT TO ISSUE BLUE-CRAB ADVISORY | False | By Leo H. Carney | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/by-fall-hearing-expected-in-inmates-suit.html | BY FALL HEARING EXPECTED IN INMATES' SUIT | False | By Lena Williams | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/blaming-the-other-side.html | Blaming the Other Side | False | By Marshall D. Shulman | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/l-mumbles-020910.html | Mumbles | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/no-progress-made-in-settling-city-opera-orchestra-strike.html | NO PROGRESS MADE IN SETTLING CITY OPERA ORCHESTRA STRIKE | False | By John Rockwell | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/film-view-is-berlin-alexanderplatz-a-vision-of-the-movies-future.html | FILM VIEW; Is 'Berlin Alexanderplatz' a Vision of the Movies' Future? | False | VINCENT CANBY | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/l-what-about-male-nurses-025417.html | What About Male Nurses? | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/dissident-jailed-in-soviet.html | Dissident Jailed in Soviet | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/music-some-top-concerts-many-of-them-free.html | MUSIC; SOME TOP CONCERTS MANY OF THEM FREE | False | By Robert Sherman | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/sports-people-music-and-sports.html | SPORTS PEOPLE; Music and Sports | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/topics-guides-and-goads-public-servants.html | TOPICS; GUIDES AND GOADS; Public Servants | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/sandy-sandy-hook-sans-sand.html | SANDY SANDY HOOK SANS SAND? | False | By Linda Muhlhausen | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/in-the-swim-of-things-by-the-dawns-early-light.html | IN THE SWIM OF THINGS BY THE DAWN'S EARLY LIGHT | False | By Alice B. Fucigna | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/miss-mcdade-is-bride-of-david-adams-taft.html | Miss McDade Is Bride Of David Adams Taft | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/l-raclette-020926.html | Raclette | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/prison-labor-caters-to-doll-collectors.html | PRISON LABOR CATERS TO DOLL COLLECTORS | True | By Gary Kriss | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/freshman-fireman-diplomat.html | Freshman. Fireman. Diplomat? | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/new-york-s-sour-cherry-crop-to-be-10-larger-than-in-82.html | NEW YORK'S SOUR-CHERRY CROP TO BE 10% LARGER THAN IN '82 | False | By Harold Faber, Special To the New York Times | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/ideas-trends-courts-citing-dangers-take-a-dimmer-view-of-hypnosis.html | IDEAS & TRENDS; COURTS, CITING DANGERS, TAKE A DIMMER VIEW OF HYPNOSIS | False | By David Margolick | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/bauer-still-leads-in-run.html | Bauer Still Leads in Run | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/lyme-disease-causing-concern-in-parts-of-country.html | LYME DISEASE CAUSING CONCERN IN PARTS OF COUNTRY | True | By Gary Kriss | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/l-lest-we-yearn-for-the-victorian-family-026343.html | LEST WE YEARN FOR THE VICTORIAN FAMILY | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/marla-chizner-is-betrothed.html | Marla Chizner Is Betrothed | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/in-the-arts-critics-choices-026443.html | IN THE ARTS: CRITICS'CHOICES | False | By Anna Kisselgoff | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/spain-seeks-voice-in-church-schools.html | SPAIN SEEKS VOICE IN CHURCH SCHOOLS | False | By John Darnton, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-world-agca-names-his-handlers.html | THE WORLD; Agca Names His Handlers | False | By Milt Freudenheim and Henry Giniger | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/dining-down-by-the-riverside.html | DINING DOWN BY THE RIVERSIDE | False | By Tom Jackman | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/data-update.html | Data Update | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/a-growing-storm-over-interest-rates.html | A GROWING STORM OVER INTEREST RATES | False | By H. Erich Heinemann | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/camera-shooting-in-sequence-leads-to-better-pictures.html | CAMERA; Shooting in Sequence Leads to Better Pictures | False | LOU JACOBS JR | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/hillary-d-white-geneticist-is-wed.html | Hillary D. White, Geneticist, Is Wed | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/alison-bishop-is-married.html | Alison Bishop Is Married | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/tropical-rhythms-weave-their-spell-on-pop-music.html | Tropical Rhythms Weave Their Spell on Pop Music | False | By Jon Pareles | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/l-special-insignia-for-doctors-016120.html | Special Insignia For Doctors | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/headliners-seeing-the-light.html | HEADLINERS; Seeing the Light | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/the-turnpike-a-road-to-trouble.html | THE TURNPIKE: A ROAD TO TROUBLE | False | By Richard L. Madden | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/nonfiction-in-brief-164393.html | NONFICTION IN BRIEF | False | By Tom Chaffin | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/l-us-economy-the-gainers-and-the-losers-026359.html | U.S. ECONOMY: THE GAINERS AND THE LOSERS; * | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/queens-rowers-2d.html | Queens Rowers 2d | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/elizabeth-ann-holland-wed-to-john-s-lewis.html | Elizabeth Ann Holland Wed to John S. Lewis | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/sound-fm-stereo-gets-a-boost.html | SOUND; FM Stereo Gets a Boost | False | HANS FANTEL | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/testament-of-distress.html | TESTAMENT OF DISTRESS | False | By John Weightman | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/down-on-the-farm-it-s-an-open-house.html | DOWN ON THE FARM, IT'S AN OPEN HOUSE | False | By Eleanor Charles | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/art-works-by-benn-are-back-in-view.html | ART; WORKS BY BENN ARE BACK IN VIEW | False | By Vivien Raynor | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-region-too-close-to-homicide.html | THE REGION; Too Close To Homicide | False | By Richard Levine | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/opera-the-taming-of-the-shrew-is-performed-by-reimann-studio.html | OPERA: 'THE TAMING OF THE SHREW IS PERFORMED BY REIMANN STUDIO | False | By Bernard Holland | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/for-nassau-truck-farms-a-hazy-future-some-prospering-but.html | For Nassau Truck Farms, a Hazy Future; Some Prospering, But Developers Cloud the Horizon | False | By Diana Shaman | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/a-childs-guide-to-surviving-the-first-summer-at-camp.html | A CHILD'S GUIDE TO SURVIVING THE FIRST SUMMER AT CAMP | True | By Susan J. Gordon | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/westchester-journal-018464.html | WESTCHESTER JOURNAL | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/gardening-trimming-back-summer-garden-chores.html | GARDENING; TRIMMING BACK SUMMER GARDEN CHORES | False | By Carl Totemeier | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/connecticut-guide-brahmsian-evening.html | CONNECTICUT GUIDE; BRAHMSIAN EVENING | False | By Eleanor Charles | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/15-more-suits-filed-in-crash.html | 15 More Suits Filed in Crash | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/l-adapt-caps-to-new-styles-025414.html | Adapt Caps To New Styles | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/long-island-journal-020157.html | LONG ISLAND JOURNAL | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/east-germans-dominate-rowing-events.html | East Germans Dominate Rowing Events | False | By Norman Hildes-Heim, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/paperbacks-new-and-noteworthy.html | Paperbacks: New and Noteworthy | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/camera-visions-of-the-hamptons.html | CAMERA VISIONS OF THE HAMPTONS | False | By Barbara Delatiner | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/l-hotel-heaven-020935.html | Hotel Heaven | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/l-mailbox-where-1.50-buys-it-all-025405.html | MAILBOX; Where $1.50 Buys It All | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/follow-up-on-the-news-mechanics-return.html | FOLLOW-UP ON THE NEWS; Mechanics Return | False | By Frank Emblen | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/data-bank-july-10-1983.html | Data Bank; July 10, 1983 | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/war-within-war-in-lebanon.html | War Within War in Lebanon | False | By Edward Mortimer | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/l-fees-refundable-022667.html | Fees Refundable | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/l-consumer-cop-026330.html | Consumer Cop | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/an-obedient-monster.html | An Obedient Monster | False | By Walter Laqueur | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/charlestons-fort-sumter.html | CHARLESTON'S FORT SUMTER | False | By Andre L. Yarrow | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/kimberly-griffin-wed-to-richard-reynolds.html | Kimberly Griffin Wed To Richard Reynolds | False | | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/reagan-will-offer-fair-housing-laws-with-real-teeth.html | REAGAN WILL OFFER FAIR HOUSING LAWS WITH 'REAL TEETH' | False | By Steven V. Roberts, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-world-old-hatreds-flare-as-plo-feud-defies-mediation.html | THE WORLD; Old Hatreds Flare As P.L.O. Feud Defies Mediation | False | By Milt Freudenheim and Henry Giniger | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-nation-budget-warriors-back-in-trenches.html | THE NATION; BUdget Warriors Back in Trenches | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/crafts-indian-patchwork-on-view-in-newark.html | CRAFTS; INDIAN PATCHWORK ON VIEW IN NEWARK | False | By Patricia Malarcher | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/around-the-world-sudan-accuses-libya-in-kidnapping-by-rebels.html | AROUND THE WORLD; Sudan Accuses Libya In Kidnapping by Rebels | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/political-strategisits-aim-at-women-and-minorities.html | POLITICAL STRATEGISITS AIM AT WOMEN AND MINORITIES | False | By Adam Clymer | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/l-historic-registry-026270.html | Historic Registry | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/puppets-depict-life-of-disabled.html | PUPPETS DEPICT LIFE OF DISABLED | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/students-bonuses-end-at-2-colleges.html | STUDENTS' BONUSES END AT 2 COLLEGES | False | By Fox Butterfield, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/journals-and-notebooks.html | Journals And Notebooks | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/community-credit-union-offers-financial-services-to-the-poor.html | COMMUNITY CREDIT UNION OFFERS FINANCIAL SERVICES TO THE POOR | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/margaret-mcmenamin-a-law-student-becomes-the-bride-of-patrick-p-grace.html | Margaret McMenamin, a Law Student, Becomes the Bride of Patrick P. Grace | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/yankees-lose-3-2-on-error-in-12th.html | YANKEES LOSE, 3-2, ON ERROR IN 12TH | False | By Murray Chass, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/the-story-of-the-elephant-hotel.html | THE STORY OF THE ELEPHANT HOTEL | False | By Henry Kamm | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/looking-at-the-brain-as-never-before.html | LOOKING AT THE BRAIN AS NEVER BEFORE | False | By Jamie Talan | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/editors-note-026249.html | EDITORS' NOTE | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/life-and-death-of-a-terrorist.html | Life and Death of a Terrorist | False | By James M. Markham | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/westchester-guide-triathlon-trial.html | WESTCHESTER GUIDE; TRIATHLON TRIAL | False | By Eleanor Charles | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/l-us-economy-the-gainers-and-the-losers-026355.html | U.S. ECONOMY: THE GAINERS AND THE LOSERS; * | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/around-the-naion-2-brothers-sentenced-in-abduction-of-doctor.html | AROUND THE NAION; 2 Brothers Sentenced In Abduction of Doctor | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/at-medical-college-view-is-optimistic.html | AT MEDICAL COLLEGE, VIEW IS OPTIMISTIC | False | By James Feron | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/those-indispensable-presences-who-prefer-to-be-called-pianists.html | Those 'Indispensable Presences Who Prefer to Be Called Pianists | False | By Leslie Kandell | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/shopper-s-world-axis-sleek-and-chic-in-tokyo.html | SHOPPER'S WORLD; AXIS: SLEEK AND CHIC IN TOKYO | False | By Terry Trucco | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/penney-s-1-billion-gamble-on-chic.html | PENNEY'S $1 BILLION GAMBLE ON CHIC | False | By Isadore Barmash | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/follow-up-on-the-news-steadfast-colonel.html | FOLLOW-UP ON THE NEWS; Steadfast Colonel | False | By Frank Emblen | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/a-quiet-summer-for-playhouse.html | A QUIET SUMMER FOR PLAYHOUSE | False | By Laurie A. O'Neill | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/three-sisters-talk-with-horses.html | THREE SISTERS TALK WITH HORSES | False | By Valerie Brooks | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/what-s-doing-in-chicago.html | WHAT'S DOING IN CHICAGO | False | By Nathaniel Sheppard Jr. | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/how-to-keep-them-on-family-farms.html | HOW TO KEEP THEM ON FAMILY FARMS? | False | By Andrew H. Malcolm | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/india-says-it-may-make-plutonium-at-tarapur.html | INDIA SAYS IT MAY MAKE PLUTONIUM AT TARAPUR | False | By Sanjoy Hazarika, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/hoboken-the-tide-may-be-turning.html | HOBOKEN: THE TIDE MAY BE TURNING | False | By Tom Jackman | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/new-york-has-its-own-midwest-and-the-woes-to-prove-it.html | NEW YORK HAS ITS OWN 'MIDWEST' AND THE WOES TO PROVE IT | False | By Edward A. Gargan | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/memo-to-hotel-managers.html | MEMO TO HOTEL MANAGERS | False | By Enid Nemy | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/practical-traveler-strategies-for-getting-to-new-york-area-airports.html | PRACTICAL TRAVELER: STRATEGIES FOR GETTING TO NEW YORK AREA AIRPORTS | False | By Paul Grimes | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/state-agreement-on-guns-and-ads-is-disputed.html | STATE AGREEMENT ON GUNS AND ADS IS DISPUTED | False | By David McKay Wilson | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/from-palm-forest-to-ice-floe.html | From Palm Forest to Ice Floe | False | By Paul Zweig | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/somers-complex-adapts-to-times.html | SOMERS COMPLEX ADAPTS TO TIMES | False | By Alan S. Oser | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/l-when-a-son-straightens-a-father-s-public-image-026347.html | WHEN A SON STRAIGHTENS A FATHER'S PUBLIC IMAGE | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/l-improving-our-schools-080276.html | Improving Our Schools | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/reggae-peter-tosh-band.html | REGGAE: PETER TOSH, BAND | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/long-islanders-giving-minorities-a-boost.html | LONG ISLANDERS; GIVING MINORITIES A BOOST | False | By Lawrence Van Gelder | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/music-notes-making-a-day-of-beethoven-sonatas.html | MUSIC NOTES; Making a Day of Beethoven Sonatas | False | By Tim Page | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/in-hartford-a-new-tax-on-sales.html | IN HARTFORD, A NEW TAX ON SALES | False | By Richard L. Madden | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/sunday-observer-gnats-and-ghumans.html | Sunday Observer; Gnats And Ghumans | False | By Russell Baker | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/italy-s-alpine-aerie.html | ITALY'S ALPINE AERIE | False | By Henry Kamm | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/l-raclette-020929.html | RACLETTE | False | | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/con-ed-and-union-meet-on-walkout.html | CON ED AND UNION MEET ON WALKOUT | False | By Shawn G. Kennedy | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/hearns-tries-to-erase-memory-of-loss.html | Hearns Tries to Erase Memory of Loss | False | By Michael Katz, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/for-a-change-french-dance-comes-to-america.html | For a Change, French Dance Comes to America | False | By David Stevens | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/initiative-and-referendum-proposal-faces-showdown.html | INITIATIVE AND REFERENDUM PROPOSAL FACES SHOWDOWN | False | By Marian Courtney | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/nonfiction-in-brief-164319.html | NONFICTION IN BRIEF | False | By Judith K. Davison | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/darrell-hack-has-nuptials-in-greenwich.html | Darrell Hack Has Nuptials In Greenwich | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/tensions-rise-in-honduras-as-bastion-of-washington.html | TENSIONS RISE IN HONDURAS AS BASTION OF WASHINGTON | False | By Barbara Crossette | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/the-fantasy-world-of-italo-calvino.html | THE FANTASY WORLD OF ITALO CALVINO | False | By Frank MacShane | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/follow-up-on-the-news-hello-in-there.html | FOLLOW-UP ON THE NEWS; Hello in There | False | By Frank Emblen | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/back-on-line-lore-harp-can-vecor-do-it-again.html | BACK ON LINE: LORE HARP; CAN VECOR DO IT AGAIN? | False | By Michael S. Malone | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/soldiers-letters-inspire-composer.html | SOLDIERS' LETTERS INSPIRE COMPOSER | True | By Felice Buckvar | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/sheila-mahony-becomes-bride-of-charles-riggs.html | Sheila Mahony Becomes Bride of Charles Riggs | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/sex-and-the-practical-economy.html | Sex and the Practical Economy | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/in-the-arts-critics-choices-026446.html | IN THE ARTS: CRITICS' CHOICES | False | By Jon Pareles | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/an-inmates-mural-enhances-life-in-jail.html | AN INMATE'S MURAL ENHANCES LIFE IN JAIL | False | By Paul Bass | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/mexicans-tie-crime-surge-to-economy.html | MEXICANS TIE CRIME SURGE TO ECONOMY | False | By Marlise Simons, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/marketing-plan-centers-on-hartford.html | MARKETING PLAN CENTERS ON HARTFORD | False | By Pete Mobilia | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/have-cultural-centers-benefited-the-arts.html | Have Cultural Centers Benefited The Arts? | False | BY Harold C. Schonberg | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-world-a-medal-for-the-general.html | THE WORLD; A Medal for The General | False | By Milt Freudenheim and Henry Giniger | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/randi-lupton-is-married.html | Randi Lupton Is Married | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/dr-jane-m-doyle-and-dr-ja-day-jr-internists-are-married-in-connecticut.html | Dr. Jane M. Doyle and Dr. J.A. Day Jr., Internists, Are Married in Connecticut | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/l-california-020943.html | California | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/joseph-stephen-bartusis-is-wed-to-mary-e-hilton.html | Joseph Stephen Bartusis Is Wed to Mary E. Hilton | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/paperback-talk.html | PAPERBACK TALK | False | By Judith Appelbaum | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/postings-si-hilltop-home.html | POSTINGS; S.I. HILLTOP HOME | False | | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/q-a-020787.html | Q&A | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/high-schemes-wins-the-oaks.html | HIGH SCHEMES WINS THE OAKS | False | By Steven Crist | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/waterfront-dining-a-critics-choices.html | WATERFRONT DINING: A CRITICS CHOICES | False | By M.h. Reed | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/l-no-headline-026329.html | No Headline | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/antiques-where-some-dealers-like-to-deal.html | ANTIQUES; WHERE SOME DEALERS LIKE TO DEAL | False | By Doris Ballard | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/jonathan-w-kenyon-wed-to-celia-hayden-mulligan.html | Jonathan W. Kenyon Wed To Celia Hayden Mulligan | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/recordings-beethoven-quartets-pose-the-challenge-of-greatness.html | Recordings; Beethoven Quartets Pose the Challenge Of Greatness | False | By John Rockwell | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/in-sculling-its-exercise-with-serenity.html | IN SCULLING, IT'S EXERCISE WITH SERENITY | False | By Robin Young Roe | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/views-of-sport-in-britain-golfs-equalopportunity-event.html | VIEWS OF SPORT; IN BRITAIN, GOLF'S EQUAL-OPPORTUNITY EVENT | False | By Peter Dobereiner | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/handicap-service-attracting-golfers.html | HANDICAP SERVICE ATTRACTING GOLFERS | False | By Michael Strauss | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/lowering-the-peril-point-of-nuclear-war-in-europe.html | LOWERING THE PERIL POINT OF NUCLEAR WAR IN EUROPE | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/at-katonah-a-glimpse-of-armageddon.html | AT KATONAH, A GLIMPSE OF ARMAGEDDON | True | By John Caldwell | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/theater-for-teaneck-actor-play-is-the-thing.html | THEATER; FOR TEANECK ACTOR, PLAY IS THE THING | False | By Alvin Klein | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/a-tale-of-two-cities-and-millions-in-aid.html | A TALE OF TWO CITIES AND MILLIONS IN AID | False | By Paul Bass | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/photography-view-meeting-the-artistic-challenge-of-the-nude.html | PHOTOGRAPHY VIEW; Meeting The Artistic Challenge of The Nude | True | GENE THORNTON | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/article-162068-no-title.html | Article 162068 -- No Title | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/gardening-trimming-back-summer-garden-chores.html | GARDENING; TRIMMING BACK SUMMER GARDEN CHORES | True | By Carl Totemeier | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/stage-view-london-s-best-is-very-good-indeed.html | STAGE VIEW; London's Best Is Very Good Indeed | False | FRANK RICH | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/food-an-array-of-treats-for-the-blueberry-season.html | FOOD; AN ARRAY OF TREATS FOR THE BLUEBERRY SEASON | False | By Florence Fabricant | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/anne-fox-is-wed-to-stewart-cutler.html | Anne Fox Is Wed To Stewart Cutler | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/long-island-guide-musical-reprise.html | LONG ISLAND GUIDE; MUSICAL REPRISE | False | By Barbara Delatiner | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/around-the-nation-checks-in-2-large-states-delayed-in-budget-strife.html | AROUND THE NATION; Checks in 2 Large States Delayed in Budget Strife | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/third-world-gets-impatient-in-its-long-wait-for-recovery.html | THIRD WORLD GETS IMPATIENT IN ITS LONG WAIT FOR RECOVERY | False | By Paul Lewis | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/nancy-white-has-nuptials.html | Nancy White Has Nuptials | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/wall-across-europe.html | Wall Across Europe | False | By Walter Goodman | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/careful-shopper.html | CAREFUL SHOPPER | True | By Jeanne Clare Feron | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/bastille-day-memories-a-web-of-chance-and-friendship.html | BASTILLE DAY MEMORIES: A WEB OF CHANCE AND FRIENDSHIP | True | By Vivian Ellis | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/tv-view-books-are-in-focus-on-this-cable-show.html | TV VIEW; Books Are in Focus On This Cable Show | False | JOHN J. O'CONNOR | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/follow-up-on-the-news-william-calley-jr.html | FOLLOW-UP ON THE NEWS; William Calley Jr. | False | By Frank Emblen | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/l-us-economy-the-gainers-and-the-losers-026345.html | U.S. ECONOMY: THE GAINERS AND THE LOSERS | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/us-is-considering-steps-for-shultz-to-meet-gromyko.html | U.S. IS CONSIDERING STEPS FOR SHULTZ TO MEET GROMYKO | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/l-guide-dog-agency-a-superb-service-025309.html | Guide Dog Agency: A 'Superb Service' | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/kean-gets-proposals-to-foster-jersey-industry.html | KEAN GETS PROPOSALS TO FOSTER JERSEY INDUSTRY | False | By Joseph F. Sullivan, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/ideas-trends-industry-moves.html | IDEAS & TRENDS; Industry Moves | False | By Margot Slade and Wayne Biddle | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/guitar-blues-player-at-first-city.html | GUITAR: BLUES PLAYER AT FIRST CITY | False | By Jon Pareles | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/the-joy-of-house-guests.html | THE JOY OF HOUSE GUESTS | False | By Kitty Florey | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/politics-kennedy-remains-a-favorite-in-state.html | POLITICS; KENNEDY REMAINS A FAVORITE IN STATE | False | By Joseph F.sullivan | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/susan-thebner-is-married-to-dr-richard-e-slutsky.html | Susan Thebner Is Married To Dr. Richard E. Slutsky | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/lea-a-thomas-is-married-to-frank-b-olson-broker.html | Lea A. Thomas Is Married To Frank B. Olson, Broker | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/smoked-salmonnova-scotias-pride.html | SMOKED SALMON-NOVA SCOTIA'S PRIDE | False | By Linda Jeffries | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/insurance-in-the-sale-of-pre-owned-homes.html | INSURANCE IN THE SALE OF PRE-OWNED HOMES | False | By Anthony Depalma | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/lawyer-is-married-to-barbara-reuter.html | Lawyer Is Married to Barbara Reuter | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/battle-intensifies-over-i-95-detours.html | BATTLE INTENSIFIES OVER I-95 DETOURS | False | By Douglas C. McGill, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/the-past-may-not-be-prologue-two-scenarios-for-sharply-higher-rates.html | THE PAST MAY NOT BE PROLOGUE; TWO SCENARIOS FOR SHARPLY HIGHER RATES | False | By Michael E. Levy | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/abortion-foes-end-meeting-optimistic-despite-setbacks.html | ABORTION FOES END MEETING OPTIMISTIC DESPITE SETBACKS | False | By Reginald Stuart, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/padilla-sets-us-record-in-3000-at-oslo.html | Padilla Sets U.S. Record in 3,000 at Oslo | False | Special to the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/towns-scramble-for-state-landfill-funds.html | TOWNS SCRAMBLE FOR STATE LANDFILL FUNDS | False | By James Barron | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/report-on-salem-i-faults-management.html | REPORT ON SALEM I FAULTS MANAGEMENT | False | By Donald Janson | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/miss-bodine-wed-to-dr-rm-lee.html | Miss Bodine Wed To Dr. R.M. Lee | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/l-hotel-heaven-020941.html | HOTEL HEAVEN | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/dismissals-sought-in-13-zoning-suits.html | DISMISSALS SOUGHT IN 13 ZONING SUITS | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/archives/about-westchester.html | ABOUT WESTCHESTER | True | By Lynne Ames | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/concert-summermusic-ends-with-haydn-and-debussy.html | CONCERT: SUMMERMUSIC ENDS WITH HAYDN AND DEBUSSY | False | By Bernard Holland | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/white-house-policies-on-women-protested.html | White House Policies On Women Protested | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/l-presidential-distinction-026341.html | PRESIDENTIAL DISTINCTION | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/lucille-lortel-to-be-feted-tonight.html | LUCILLE LORTEL TO BE FETED TONIGHT | False | By Alvin Klein | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/antiques-a-clean-house-meant-work.html | ANTIQUES; A CLEAN HOUSE MEANT WORK | False | By Frances Phipps | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/board-seeks-an-end-to-wiretap-case.html | BOARD SEEKS AN END TO WIRETAP CASE | False | By Andrew Houlding | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/major-news-in-summary-scrambling-for-the-high-ground.html | MAJOR NEWS IN SUMMARY; Scrambling for The High Ground | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/antirobbery-program-to-grow.html | ANTIROBBERY PROGRAM TO GROW | False | By Leonard Buder | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/the-destroyer-arrives-for-refitting-at-navy-yard.html | THE DESTROYER ARRIVES FOR REFITTING AT NAVY YARD | False | By Dorothy J. Gaiter | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/california-lawyer-is-elected-president-of-hispanic-group.html | California Lawyer Is Elected President of Hispanic Group | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/around-the-nation-42-hurt-in-kansas-city-as-truck-hits-tour-bus.html | AROUND THE NATION; 42 Hurt in Kansas City As Truck Hits Tour Bus | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/world/salvador-rebels-split-on-us-envoy.html | SALVADOR REBELS SPLIT ON U.S. ENVOY | False | Special to the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/rentcontrol-foes-still-at-loggerheads.html | RENT-CONTROL FOES STILL AT LOGGERHEADS | False | By Maureen Duffy | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/television-week-026455.html | TELEVISION WEEK | False | By C. Gerald Fraser | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/c-correction-026248.html | CORRECTION | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/the-city-s-shrinking-households.html | THE CITY'S SHRINKING HOUSEHOLDS | False | By Michael Specter | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/ocean-relic-rots-for-lack-of-funds.html | OCEAN RELIC ROTS FOR LACK OF FUNDS | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/big-steel-s-puzzling-strategy.html | BIG STEEL'S PUZZLING STRATEGY | False | By Leslie Wayne | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/prosecutor-asserts-cowboys-not-on-tap.html | PROSECUTOR ASSERTS COWBOYS NOT ON TAP | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/l-league-distressed-over-vote-issue-020204.html | League Distressed Over Vote Issue | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/l-on-raising-a-bridge-in-southold-025306.html | On Raising a Bridge In Southold | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/the-poems-of-an-aristocratic-marxist.html | The Poems of an Aristocratic Marxist | False | By Peter Schjeldahl | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-nation-how-long-will-the-economy-remain-lively.html | THE NATION; HOw Long Will The Economy Remain Lively? | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/q-a-diminution-of-service.html | Q&A; Diminution of Service | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/hollywood-boulevard-and-times-square.html | Hollywood Boulevard and Times Square | False | By Alan Cheuse | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/qaddafi-looks-for-new-friends-among-old-enemies-nairobikenya.html | QADDAFI LOOKS FOR NEW FRIENDS AMONG OLD ENEMIES; NAIROBI,KENYA | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/a-series-aims-at-turning-young-viewers-into-readers.html | A Series Aims at Turning Young Viewers Into Readers | False | By Ari L. Goldman | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/l-us-economy-the-gainers-and-the-losers-026352.html | U.S. ECONOMY: THE GAINERS AND THE LOSERS; * | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/essay-the-deficit-speaks.html | ESSAY; THE DEFICIT SPEAKS | False | By William Safire | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/topics-guides-and-goads-iconoclast.html | TOPICS; GUIDES AND GOADS; Iconoclast | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/miss-smith-weds-rcd-fleming.html | Miss Smith Weds R.C.D. Fleming | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/c-correction-025267.html | CORRECTION | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/president-is-assailed-by-women-s-leader-2d-term-opposed.html | PRESIDENT IS ASSAILED BY WOMEN'S LEADER; 2D TERM OPPOSED | False | By Howell Raines, Special To the New York Times | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/art-jersey-city-the-works-of-visual-arts-fellows.html | ART; JERSEY CITY: THE WORKS OF VISUAL ARTS FELLOWS | False | By Vivien Raynor | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/in-the-arts-critics-choices-014194.html | IN THE ARTS; CRITICS' CHOICES | False | By Robert Palmer | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/business/consumer-rates.html | CONSUMER RATES | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/diversity-is-keynote-at-music-fair.html | DIVERSITY IS KEYNOTE AT MUSIC FAIR | False | By Alvin Klein | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/talking-mortgages-the-choice-is-getting-broader.html | TALKING MORTGAGES; THE CHOICE IS GETTING BROADER | False | By Andree Brooks | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/voices-of-hoot-owl-holler.html | Voices of Hoot Owl Holler | False | By Frederick Busch | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/l-guide-dog-agency-a-superb-service-017981.html | GUIDE DOG AGENCY: A SUPERB SERVICE | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/israel-s-staggering-economy-leans-harder-on-washington.html | ISRAEL'S STAGGERING ECONOMY LEANS HARDER ON WASHINGTON | False | By David K. Shipler | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/quotation-of-the-day-026247.html | Quotation of the Day | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/topics-guides-and-goads-starring-new-england.html | Topics; Guides and Goads; Starring New England | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/the-comintern.html | The Comintern | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/home-functions-amid-rift.html | 'HOME' FUNCTIONS AMID RIFT | False | BY Phyllis Bernstein | 1983-07-19 | TX 1-172437 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/outdoors-3-issues-involve-bass-trout.html | OUTDOORS; 3 ISSUES INVOLVE BASS, TROUT | False | By Nelson Bryant | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/news/best-sellers.html | Best Sellers | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/about-men-cars-and-self-image.html | About Men; Cars and Self-Image | False | By Marshall Schuon | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/arts/ballet-role-for-miss-kirkland.html | BALLET: ROLE FOR MISS KIRKLAND | False | By Jennifer Dunning | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/businesses-find-the-allure-of-rural-life.html | BUSINESSES FIND THE ALLURE OF RURAL LIFE | False | By Elsa Brenner | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/magazine/the-changing-chesapeake.html | THE CHANGING CHESAPEAKE | False | By Michael Wright | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/new-jersey-guide-offering-of-humor.html | NEW JERSEY GUIDE; OFFERING OF HUMOR | False | By Frank Emblen | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/the-region-builders-club-may-go-broke.html | THE REGION; Builders 'Club' May Go Broke | False | By Richard Levine | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/nyregion/albany-scoreboard-some-runs-some-hits-some-errors.html | ALBANY SCOREBOARD: SOME RUNS, SOME HITS, SOME ERRORS | False | By Arthur J. Kremer | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/travel-advisory-globetrotting-danish-delights.html | TRAVEL ADVISORY: GLOBETROTTING, DANISH DELIGHTS | False | Qualify for Club, By Visiting 100 Countries | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/kimberley-thomas-weds-christopher-henderson.html | Kimberley Thomas Weds Christopher Henderson | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/opinion/l-middle-class-dilemma-026344.html | MIDDLE-CLASS DILEMMA | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/travel/l-wales-021018.html | WALES | False | By Mary Ellen Evans | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/ideas-trends-watery-echoes-of-napoleon.html | IDEAS & TRENDS; Watery Echoes Of Napoleon | False | By Margot Slade and Wayne Biddle | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/sports-of-the-times-vander-meer-held-his-breath.html | SPORTS OF THE TIMES; VANDER MEER HELD HIS BREATH | False | By Dave Anderson | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/braves-beat-expos-8-5-in-10.html | BRAVES BEAT EXPOS, 8-5, IN 10 | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/sports/views-of-sport-restoring-and-controlling-a-college-sport.html | VIEWS OF SPORT; RESTORING, AND CONTROLLING, A COLLEGE SPORT | False | By the Rev. John Lo Schiavo | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/us/ex-reagan-aide-says-he-knew-of-carter-material.html | EX-REAGAN AIDE SAYS HE KNEW OF CARTER MATERIAL | False | AP | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/pamela-deely-weds-john-van-de-loo.html | Pamela Deely Weds John Van De Loo | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/realestate/postings-medals-of-honor.html | POSTINGS; MEDALS OF HONOR | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/style/pamela-waterman-to-wed.html | Pamela Waterman to Wed | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/weekinreview/headliners-mixed-results.html | HEADLINERS; Mixed Results | False | | 1983-07-19 | TX 1-172437 |
| 1983-07-10 | 1983-07-10 | https://www.nytimes.com/1983/07/10/books/the-emigre-influence.html | The Emigre Influence | False | By Stanley Kauffmann | 1983-07-19 | TX 1-172437 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/panthers-down-invaders-and-gain-final.html | Panthers Down Invaders and Gain Final | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/l-society-s-stake-in-some-houses-of-worship-028101.html | SOCIETY'S STAKE IN SOME HOUSES OF WORSHIP | False | | 1983-07-19 | TX 1-150908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/l-an-ill-reasoned-attack-on-affirmative-action-028124.html | AN ILL-REASONED ATTACK ON AFFIRMATIVE ACTION | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/hearns-takes-decision.html | HEARNS TAKES DECISION | False | By Michael Katz, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/survey-of-newspapers-finds-support-for-column-by-will.html | SURVEY OF NEWSPAPERS FINDS SUPPORT FOR COLUMN BY WILL | False | By Joyce Purnick | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/stockpile-to-junkpile.html | STOCKPILE TO JUNKPILE | False | By Jerome B. Wiesner | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/bridge-026499.html | Bridge: | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/executives.html | EXECUTIVES | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/birth-of-a-health-care-concern.html | BIRTH OF A HEALTH-CARE CONCERN | False | By N.r. Kleinfield | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/opera-strike-mediator-sees-solution-in-time.html | OPERA STRIKE MEDIATOR SEES SOLUTION 'IN TIME' | False | By Fay S. Joyce | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/the-city-police-kill-gunman-after-a-chase.html | THE CITY; Police Kill Gunman After a Chase | False | By United Press International | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/new-york-threatens-to-take-i-95-dispute-to-federal-court.html | NEW YORK THREATENS TO TAKE I-95 DISPUTE TO FEDERAL COURT | False | By Richard D. Lyons | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/style/mary-sexton-is-married-to-michael-g-mezzapelle.html | MARY SEXTON IS MARRIED TO MICHAEL G. MEZZAPELLE | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/washington-watch-white-house-s-view-on-taxes-washington.html | Washington Watch; White House's View on Taxes WASHINGTON | False | By Jonathan Fuerbringer | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/us-women-take-gold-in-basketball.html | U.S. WOMEN TAKE GOLD IN BASKETBALL | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/commodities-growth-in-futures-funds.html | Commodities; Growth In Futures Funds | False | By H.j. Maidenberg | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/world/pope-says-all-possible-steps-are-being-taken-to-free-girl.html | Pope Says All Possible Steps Are Being Taken to Free Girl | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/advertising-metzdorf-acquired.html | ADVERTISING; Metzdorf Acquired | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/style/encouraging-crafts-while-building-new-business.html | ENCOURAGING CRAFTS WHILE BUILDING NEW BUSINESS | False | By Charlotte Evans, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/no-deal-on-missiles-yet.html | No Deal on Missiles, Yet | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/l-senators-with-no-time-for-second-careers-028095.html | SENATORS WITH NO TIME FOR SECOND CAREERS | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/the-sentencing-trap.html | The Sentencing Trap | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/no-headline-026435.html | No Headline | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/foreign-affairs-no-need-to-be-good.html | FOREIGN AFFAIRS; NO NEED TO BE GOOD | False | By Flora Lewis | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/no-headline-026635.html | No Headline | False | | 1983-07-19 | TX 1-150908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/world/a-magazine-says-mitterrand-admits-to-ecomomic-mistakes.html | A MAGAZINE SAYS MITTERRAND ADMITS TO ECOMOMIC MISTAKES | False | By E.j. Dionne Jr., Special To The New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/style/elizabeth-g-hoffman-marries-michael-perry.html | Elizabeth G. Hoffman Marries Michael Perry | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/connors-beats-lendl.html | Connors Beats Lendl | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/stars-show-their-1-2-punch.html | STARS SHOW THEIR 1, 2 PUNCH | False | By William N. Wallace | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/a-moment-in-a-life.html | A MOMENT IN A LIFE | False | By Ira Berkow | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/p-g-tests-an-orange-juice-line.html | P.& G. TESTS AN ORANGE JUICE LINE | False | Special to the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/a-reporter-s-notebook-history-lesson-for-feminists.html | A REPORTER'S NOTEBOOK: HISTORY LESSON FOR FEMINISTS | False | By Judy Klemesrud, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/world/controversy-is-renewed-over-japanese-textbooks.html | CONTROVERSY IS RENEWED OVER JAPANESE TEXTBOOKS | False | By Clyde Haberman, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/judicial-legislative-dispute-centers-on-official-of-house.html | JUDICIAL LEGISLATIVE DISPUTE CENTERS ON OFFICIAL OF HOUSE | False | By Ben A. Franklin, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/no-headline-027849.html | No Headline | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/article-026775-no-title.html | Article 026775 -- No Title | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/outdoors-climbing-mt-hood-with-plenty-of-company.html | OUTDOORS: CLIMBING MT. HOOD WITH PLENTY OF COMPANY | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/watson-sees-beauty-in-links.html | WATSON SEES BEAUTY IN LINKS | False | By John Radosta | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/world/storm-cloud-settle-over-india-s-elder-statesman.html | STORM CLOUD SETTLE OVER INDIA'S ELDER STATESMAN | False | By Sanjoy Hazarika, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/world/salvador-rebels-kill-captive-militiamen.html | SALVADOR REBELS KILL CAPTIVE MILITIAMEN | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/steelmakers-novel-financing.html | STEELMAKERS' NOVEL FINANCING | False | By John Tagliabue, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/no-headline-027846.html | No Headline | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/l-the-price-of-a-dent-in-the-crime-rate-028098.html | THE PRICE OF A DENT IN THE CRIME RATE | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/advertising-gains-for-magazines.html | ADVERTISING; Gains for Magazines | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/books/tv-reading-rainbow-new-series.html | TV:'READING RAINBOW,' NEW SERIES | False | By John J. O'Connor | 1983-07-19 | TX 1-150908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/pop-party-music-with-a-message-from-fun-boy-3.html | POP: PARTY MUSIC WITH A MESSAGE FROM FUN BOY 3 | False | By Stephen Holden | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/quotation-of-the-day-028177.html | Quotation of the Day | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/world/around-the-world-soviet-bomber-downed-afghan-rebels-say.html | AROUND THE WORLD; Soviet Bomber Downed, Afghan Rebels Say | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/another-light-week-for-debt-issues.html | ANOTHER LIGHT WEEK FOR DEBT ISSUES | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/world/japan-s-schools-stress-group-and-discourage-individuality.html | JAPAN'S SCHOOLS STRESS GROUP AND DISCOURAGE INDIVIDUALITY | False | BY Edward B. Fiske, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/new-york-day-by-day-028220.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/12-crew-victories-for-east-germans.html | 12 Crew Victories For East Germans | False | Special to the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/louganis-raising-the-level-of-his-art.html | LOUGANIS RAISING THE LEVEL OF HIS ART | False | By Lawrie Mifflin | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/world/the-un-today-july-11-1983-general-assembly.html | The U.N. Today; July 11, 1983; GENERAL ASSEMBLY | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/parishioners-back-pastor-who-opposes-a-war-tax.html | PARISHIONERS BACK PASTOR WHO OPPOSES A 'WAR TAX' | False | By Douglas C. McGill, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/around-the-nation-2-psychiatrists-liable-for-a-patient-s-act.html | AROUND THE NATION; 2 Psychiatrists Liable For a Patient's Act | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/democrats-line-up-on-feminist-issues.html | DEMOCRATS LINE UP ON FEMINIST ISSUES | False | By Howell Raines, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/theater/theater-new-musical-american-passion.html | THEATER: NEW MUSICAL, 'AMERICAN PASSION' | False | By Frank Rich | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/around-the-nation-naacp-leader-asks-unity-at-convention.html | AROUND THE NATION; N.A.A.C.P. Leader Asks Unity at Convention | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/new-york-day-by-day-027192.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/style/susan-e-weiner-and-christopher-k-aidun-marry.html | SUSAN E. WEINER AND CHRISTOPHER K. AIDUN MARRY | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/court-has-high-aim-bad-plan-on-bias.html | COURT HAS HIGH AIM, BAD PLAN ON BIAS | False | By Robert M. Cover | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/style/peter-kohlmann-and-josephine-a-perrella-marry.html | Peter Kohlmann and Josephine A. Perrella Marry | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/no-headline-027500.html | No Headline | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/bluejays-win-as-garcia-extends-streak.html | BLUEJAYS WIN AS GARCIA EXTENDS STREAK | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/raconteur-conducts-tour-along-millionaires-row.html | RACONTEUR CONDUCTS TOUR ALONG MILLIONAIRES' ROW | False | By Michael Norman | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/news-summary-monday-july-11-1983.html | News Summary; MONDAY, JULY 11, 1983 | False | | 1983-07-19 | TX 1-150908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/markets-await-fed-decisions.html | MARKETS AWAIT FED DECISIONS | False | By Robert A. Bennett | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/paying-the-team-what-it-s-worth.html | Paying the Team What It's Worth | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/style/nancy-schwartz-marries-dr-alan-marc-freedman.html | Nancy Schwartz Marries Dr. Alan Marc Freedman | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/baldwin-s-chief-shuns-bankruptcy.html | BALDWIN'S CHIEF SHUNS BANKRUPTCY | False | By Michael Blumstein | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/a-citywide-fund-to-aid-housing-is-being-studied.html | A CITYWIDE FUND TO AID HOUSING IS BEING STUDIED | False | By Martin Gottlieb | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/anti-mx-filibuster-is-planned.html | ANTI-MX FILIBUSTER IS PLANNED | False | By Richard Halloran, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/rise-in-rates-hurts-developing-nations.html | RISE IN RATES HURTS DEVELOPING NATIONS | False | By Kenneth N. Gilpin | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/sports-world-specials-golf-s-jet-set.html | SPORTS WORLD SPECIALS; Golf's Jet Set | False | By Sam Goldaper | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/revival-of-japanese-exports.html | REVIVAL OF JAPANESE EXPORTS | False | By Steve Lohr, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/briefing-026576.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/track-barron-winner.html | TRACK BARRON WINNER | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/chicago-council-rift-stalling-action.html | CHICAGO COUNCIL RIFT STALLING ACTION | False | By Nathaniel Sheppard Jr., Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/world/glemp-chides-western-reporters.html | GLEMP CHIDES WESTERN REPORTERS | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/an-unease-settles-over-village-on-eve-of-big-trial.html | AN UNEASE SETTLES OVER VILLAGE ON EVE OF BIG TRIAL | False | By Robert Hanley, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/market-place-rate-fear-and-earnings.html | Market Place; Rate Fear and Earnings | False | By Vartanig G. Vartan | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/36-day-walkout-ends-in-14-raise-at-utility.html | 36-Day Walkout Ends In 14% Raise at Utility | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/world/israelis-approve-ouster-of-mayor-in-west-bank-city.html | ISRAELIS APPROVE OUSTER OF MAYOR IN WEST BANK CITY | False | By Richard Bernstein, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/kelly-leads-as-tour-reaches-pyrenees.html | KELLY LEADS AS TOUR REACHES PYRENEES | False | By Samuel Abt, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/movies/cassettes-are-changing-movie-audience-habits.html | CASSETTES ARE CHANGING MOVIE-AUDIENCE HABITS | False | By Aljean Harmetz, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/books/books-of-the-times-026417.html | Books Of The Times | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/dems-latin-dilemma.html | DEMS' LATIN DILEMMA | False | By Carla Anne Robbins | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/business-people-new-chairman-charts-schroder-wagg-course.html | BUSINESS PEOPLE; NEW CHAIRMAN CHARTS SCHRODER WAGG COURSE | False | | 1983-07-19 | TX 1-150908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/soviet-jews-need-help.html | SOVIET JEWS NEED HELP | False | By Seymour P. Lachman | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/style/relationships-tolerating-the-friend-of-a-friend.html | RELATIONSHIPS; TOLERATING THE FRIEND OF A FRIEND | False | By Margot Slade | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/theater/plays-by-black-women.html | Plays by Black Women | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/france-sweden-advance.html | FRANCE, SWEDEN ADVANCE | False | By United Press International | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/for-west-indians-cricket-field-is-bit-of-home.html | FOR WEST INDIANS, CRICKET FIELD IS BIT OF HOME | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/new-york-day-by-day-028226.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/world/chad-reports-counterattack-to-recover-city-near-sudan.html | CHAD REPORTS COUNTERATTACK TO RECOVER CITY NEAR SUDAN | False | By Clifford D. May, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/style/diane-kornheuer-is-married-to-peter-c-grzybala.html | Diane Korntheuer Is Married to Peter C. Grzybala | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/house-panel-seeks-carter-documents-in-reagan-archives.html | HOUSE PANEL SEEKS CARTER DOCUMENTS IN REAGAN ARCHIVES | True | By John Herbers, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/a-chance-for-average-golfer.html | A CHANCE FOR AVERAGE GOLFER | False | By Gordon S. White Jr., Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/opera-early-wagner-effort-has-us-premiere-in-new-jersey.html | OPERA: EARLY WAGNER EFFORT HAS U.S. PREMIERE IN NEW JERSEY | False | By Bernard Holland | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/how-global-recovery-hinges-on-us-trends-economic-analysis.html | HOW GLOBAL RECOVERY HINGES ON U.S. TRENDS; Economic Analysis | False | By Clyde H. Farnsworth, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/molder-of-merger-perceptions.html | MOLDER OF MERGER PERCEPTIONS | False | By Sandra Salmans | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/murphy-leading-apprentice-surge.html | MURPHY LEADING APPRENTICE SURGE | False | By Steven Crist | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/reggae-ub40-plays-the-ritz.html | REGGAE: UB40 PLAYS THE RITZ | False | By Jon Pareles | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/foes-of-mowing-argue-grass-has-feelings-too.html | FOES OF MOWING ARGUE GRASS HAS FEELINGS, TOO | False | By Philip Shenon | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/the-city-nonunion-workers-to-get-7-raises.html | THE CITY; Nonunion Workers To Get 7% Raises | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/arkansas-recalls-a-new-yorker-in-little-rock.html | ARKANSAS RECALLS A NEW YORKER IN LITTLE ROCK | False | By Roy Reed, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/advance-a-winner-over-canada-1.html | Advance a Winner Over Canada 1 | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/business-people-in-oklahoma-a-banker-is-ready-for-expansion.html | BUSINESS PEOPLE; IN OKLAHOMA, A BANKER IS READY FOR EXPANSION | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/us-trade-gap-called-a-threat-to-the-economy.html | U.S. TRADE GAP CALLED A THREAT TO THE ECONOMY | False | By Peter T. Kilborn, Special To the New York Times | 1983-07-19 | TX 1-150908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/new-york-day-by-day-028224.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/melanie-smith-takes-jumpoff.html | Melanie Smith Takes Jumpoff | False | Special to the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/reporter-s-notebook-even-whether-session-is-over-is-disputed-in-albany.html | REPORTER'S NOTEBOOK: EVEN WHETHER SESSION IS OVER IS DISPUTED IN ALBANY | False | By Michael Oreskes, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/style/miss-perlmutter-teacher-is-wed-to-louis-b-kravitz.html | Miss Perlmutter, Teacher, Is Wed to Louis B. Kravitz | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/six-day-race-ends-in-flow-of-emotion.html | SIX-DAY RACE ENDS IN FLOW OF EMOTION | False | By Craig Wolff | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/congress-back-to-face-budget-issues.html | CONGRESS BACK TO FACE BUDGET ISSUES | False | By Steven V. Roberts, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/style/nina-pat-freedman-is-married-on-li.html | Nina Pat Freedman Is Married on L.I. | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/business-people-chief-gets-utility-its-own-coal-ship.html | BUSINESS PEOPLE; CHIEF GETS UTILITY ITS OWN COAL SHIP | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/no-headline-026657.html | No Headline | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/advertising-racing-association-and-mccann-parting.html | ADVERTISING; Racing Association And McCann Parting | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/japanese-reconsider-a-plan-to-build-buses-in-new-york.html | JAPANESE RECONSIDER A PLAN TO BUILD BUSES IN NEW YORK | False | By Edward A. Gargan | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/pop-wayne-newton-at-trade-center.html | POP: WAYNE NEWTON AT TRADE CENTER | False | By Stephen Holden | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/in-cotton-payment-in-kind-backfires.html | IN COTTON, PAYMENT IN KIND BACKFIRES | False | By Robert Reinhold, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/style/space-travel-may-slow-aging.html | SPACE TRAVEL MAY SLOW AGING | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/around-the-nation-krishna-leaders-expel-a-founding-member.html | AROUND THE NATION; Krishna Leaders Expel A Founding Member | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/fitzgerald-takes-final.html | Fitzgerald Takes Final | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/l-an-ill-reasoned-attack-on-affirmative-action-028099.html | AN ILL-REASONED ATTACK ON AFFIRMATIVE ACTION | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/sports-world-specials-old-timer-s-view.html | SPORTS WORLD SPECIALS; Old-Timer's View | False | By Sam Goldaper | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/soviet-diver-very-critical.html | Soviet Diver 'Very Critical' | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/opinion/l-criminal-court-tasks-undertaken-tasks-ahead-028097.html | CRIMINAL COURT: TASKS UNDERTAKEN, TASKS AHEAD | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/style/sex-abuse-the-child-s-word-isn-t-enough.html | SEX ABUSE: THE CHILD'S WORD ISN'T ENOUGH | False | By Glenn Collins | 1983-07-19 | TX 1-150908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/the-problem-now-at-the-iranian-embassy-is-grass-gone-wild.html | THE PROBLEM NOW AT THE IRANIAN EMBASSY IS GRASS GONE WILD | False | Special to the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/queens-couples-die-in-a-murder-suicide-and-double-suicide.html | QUEENS COUPLES DIE IN A MURDER-SUICIDE AND DOUBLE SUICIDE | False | By Les Ledbetter | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/mets-defeat-astros-by-7-5.html | METS DEFEAT ASTROS BY 7-5 | False | By Kevin Dupont | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/advertising-phase-3-of-wild-dior-antics.html | Advertising; Phase 3 Of Wild Dior Antics | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/filching-the-issues-news-analysis.html | FILCHING: THE ISSUES; News Analysis | False | By Stuart Taylor Jr., Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/arts/talks-in-strike-at-city-opera-may-resume.html | TALKS IN STRIKE AT CITY OPERA MAY RESUME | False | By John Rockwell | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/business/csx-asks-lifting-of-texas-gas-curb.html | CSX Asks Lifting Of Texas Gas Curb | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/us/from-nice-little-nancy-to-effective.html | FROM 'NICE LITTLE NANCY' TO 'EFFECTIVE' | False | By Steven V. Roberts, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/monday-sports.html | MONDAY SPORTS | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/obituaries/david-hartfield-jr-a-lawyer-and-ex-us-prosecutor-dies.html | DAVID HARTFIELD JR., A LAWYER AND EX-U.S. PROSECUTOR, DIES | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/movies/huston-to-go-to-mexico-to-film-lowry-novel.html | Huston to Go to Mexico To Film Lowry Novel | False | AP | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/nyregion/3-go-on-trial-today-in-goshen-in-81-brink-s-slayings.html | 3 GO ON TRIAL TODAY IN GOSHEN IN '81 BRINK'S SLAYINGS | False | Special to the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/sports-world-specials-a-touch-of-class.html | SPORTS WORLD SPECIALS; A Touch of Class | False | By Sam Goldaper | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/movies/abc-will-broadcast-apology-to-victor-lasky.html | ABC WILL BROADCAST APOLOGY TO VICTOR LASKY | False | | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/world/us-latin-envoy-returns-home-salvador-rebels-refuse-to-see-him.html | U.S. LATIN ENVOY RETURNS HOME; SALVADOR REBELS REFUSE TO SEE HIM | False | By Lydia Chavez, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-11 | 1983-07-11 | https://www.nytimes.com/1983/07/11/sports/yanks-5-in-third-down-royals-6-4.html | YANKS 5 IN THIRD DOWN ROYALS, 6-4 | False | By Murray Chass, Special To the New York Times | 1983-07-19 | TX 1-150908 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/investors-shun-credit-markets.html | INVESTORS SHUN CREDIT MARKETS | False | By Michael Quint | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/action-on-shoreham-delayed.html | ACTION ON SHOREHAM DELAYED | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/dynamics-research-corp-reports-earnings-for-qtr-to-june-11.html | DYNAMICS RESEARCH CORP reports earnings for qtr to June 11. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/legal-bar-remains-to-csx-bid.html | LEGAL BAR REMAINS TO CSX BID | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/task-force-begins-hearings-on-teachers-merit-pay-idea.html | TASK FORCE BEGINS HEARINGS ON TEACHERS' MERIT PAY IDEA | False | By Marjorie Hunter, Special To the New York Times | 1983-07-19 | TX 1-150901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/science/panel-urges-abandoning-long-island-accelerator.html | PANEL URGES ABANDONING LONG ISLAND ACCELERATOR | False | By William J. Broad | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/science/q-a-028197.html | Q&A | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/science/satellite-sends-new-view-of-the-ocean.html | SATELLITE SENDS NEW VIEW OF THE OCEAN | False | By Sandra Blakeslee | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/arts/city-opera-and-musicians-to-resume-talks.html | CITY OPERA AND MUSICIANS TO RESUME TALKS | False | By John Rockwell | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/states-warned-to-prepare-for-wide-cutback-in-food-stamp-benefits.html | STATES WARNED TO PREPARE FOR WIDE CUTBACK IN FOOD STAMP BENEFITS | False | Special to the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/sports-people-bradshaw-out-of-action.html | SPORTS PEOPLE; Bradshaw Out of Action | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/vicon-industries-inc-reports-earnings-for-qtr-to-march-31.html | VICON INDUSTRIES INC reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/editors-note-030513.html | EDITORS' NOTE | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/dow-advances-by-831-in-slow-day.html | DOW ADVANCES BY 8.31 IN SLOW DAY | False | By Yla Eason | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/arts/charlotte-curtis-melville-treasures-scholars-mouths-are-watering-says-public.html | Charlotte Curtis; The Melville Treasures; Scholars' mouths are watering, says Public Library's president happily. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/illinois-case-mistrial-declared.html | ILLINOIS CASE MISTRIAL DECLARED | False | Special to the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/baldwin-shares-plunge-1.125.html | Baldwin Shares Plunge $1.125 | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/hirohito-at-82-reducing-his-official-duties-a-bit.html | HIROHITO, AT 82, REDUCING HIS OFFICIAL DUTIES A BIT | False | By Clyde Haberman, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/business-people-manville-mine-investor-is-appointed-chairman.html | BUSINESS PEOPLE; Manville Mine Investor Is Appointed Chairman | False | By Eric N. Berg | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/finance-new-issues-new-hampshire-ratings-lowered.html | FINANCE NEW ISSUES; New Hampshire Ratings Lowered | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/epa-threatens-to-suspend-approval-of-pesticides-over-test-flaws.html | E.P.A. THREATENS TO SUSPEND APPROVAL OF PESTICIDES OVER TEST FLAWS | False | By Philip Shabecoff, Special to the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/wometco-cable-tv-inc-reports-earnings-for-qtr-to-june-18.html | WOMETCO CABLE TV INC reports earnings for qtr to June 18. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/mta-overseer-to-limit-role.html | M.T.A. OVERSEER TO LIMIT ROLE | False | By Josh Barbanel, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/movies/tv-men-without-jobs.html | TV: MEN WITHOUT JOBS | False | By John Corry | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/to-nominee-for-nato-timing-seems-right.html | TO NOMINEE FOR NATO, TIMING SEEMS RIGHT | False | By Barbara Gamarekian, Special to the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/obituaries/werner-egk-composer-dies-wrote-principally-for-theater.html | WERNER EGK, COMPOSER, DIES; WROTE PRINCIPALLY FOR THEATER | False | By John Rockwell | 1983-07-19 | TX 1-150901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/committee-seeks-recall-of-atlantic-city-s-mayor.html | COMMITTEE SEEKS RECALL OF ATLANTIC CITY'S MAYOR | False | By Donald Janson, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/israelis-protest-excavation.html | Israelis Protest Excavation | False | Special to the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/judge-testifies-in-own-court-on-his-fitness-to-rule.html | JUDGE TESTIFIES IN OWN COURT ON HIS FITNESS TO RULE | False | By William Robbins, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/us-sues-alabama-over-dual-system-on-race-in-schools.html | U.S. SUES ALABAMA OVER 'DUAL SYSTEM' ON RACE IN SCHOOLS | False | By Robert Pear, Special To The New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/dow-jones-net-rises.html | Dow Jones Net Rises | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/wheat-pact-renewal.html | Wheat Pact Renewal | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/record-time-has-little-town-ticking.html | RECORD TIME HAS LITTLE TOWN TICKING | False | By John Radosta | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/science/mosquito-the-enemy-reveals-its-ways.html | MOSQUITO: THE ENEMY REVEALS ITS WAYS | False | By Jane E. Brody | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/o-neill-seeking-a-truce-in-battle-over-i-95-traffic.html | O'NEILL SEEKING A TRUCE IN BATTLE OVER I-95 TRAFFIC | False | By Samuel G. Freedman, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/obituaries/lesley-ballantine-84-wrote-children-s-books.html | Lesley Ballantine, 84; Wrote Children's Books | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/science/science-watch-trail-of-the-gypsy-moth.html | SCIENCE WATCH; Trail of the Gypsy Moth | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONAL CINCINNATI CORP reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/arts/concert-mostly-mozart-opens-at-lincoln-center.html | CONCERT: MOSTLY MOZART OPENS AT LINCOLN CENTER | False | By Donal Henahan | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/redevelopment-in-white-plains-mixes-suburban-and-city-styles-an-appraisal.html | REDEVELOPMENT IN WHITE PLAINS MIXES SUBURBAN AND CITY STYLES; An Appraisal | False | By Paul Goldberger, Special To The New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-june-30.html | UNITED BANCORP ALASKA INC reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/cycle-of-vengeance-haunts-hebron-s-recent-history.html | CYCLE OF VENGEANCE HAUNTS HEBRON'S RECENT HISTORY | False | By Richard Bernstein, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/us-agency-wants-to-spend-3.4-million-on-salvador-voting.html | U.S. Agency Wants to Spend $3.4 Million on Salvador Voting | False | Special to the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/yankees-lose-fall-to-4th.html | YANKEES LOSE, FALL TO 4TH | False | By Murray Chass, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/japan-s-schools-exam-ordeal-rules-each-student-s-destiny.html | JAPAN'S SCHOOLS: EXAM ORDEAL RULES EACH STUDENT'S DESTINY | False | BY Edward B. Fiske, Special to the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/officials-testify-on-way-to-stop-crime-families.html | OFFICIALS TESTIFY ON WAY TO STOP 'CRIME FAMILIES' | False | By Arnold H. Lubasch | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/baker-fentress-co-reports-earnings-for-as-of-june-30.html | BAKER, FENTRESS & CO reports earnings for As of June 30. | False | | 1983-07-19 | TX 1-150901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/executive-changes-028836.html | EXECUTIVE CHANGES | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/119-die-in-ecuador-airline-crash.html | 119 DIE IN ECUADOR AIRLINE CRASH | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/around-the-world-2-killed-in-leftist-attack-on-peruvian-party-office.html | AROUND THE WORLD; 2 Killed in Leftist Attack On Peruvian Party Office | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/data-general-job.html | Data General Job | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/science/cause-of-1908-blast-over-siberia-remains-elusive.html | CAUSE OF 1908 BLAST OVER SIBERIA REMAINS ELUSIVE | False | By Walter Sullivan | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/calmar-steamship-inc-reports-earnings-for-qtr-to-june-19.html | CALMAR STEAMSHIP INC reports earnings for qtr to June 19. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/obituaries/mabel-m-rodgers.html | MABEL M. RODGERS | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/steel-output-declines.html | Steel Output Declines | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/scouting-from-pitching-to-politicking.html | SCOUTING; From Pitching To Politicking | False | By Thomas Rogers | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/commodities-new-crop-corn-futures-rise-on-weather-news.html | COMMODITIES; New-Crop Corn Futures Rise on Weather News | False | By H.j. Maidenberg | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/l-letter-on-european-arsenals-conventional-vs-nuclear-deterrence-030202.html | LETTER: ON EUROPEAN ARSENALS; Conventional vs. Nuclear Deterrence | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/black-group-may-buy-share-of-coke-bottler.html | BLACK GROUP MAY BUY SHARE OF COKE BOTTLER | False | By Pamela G. Hollie | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/obituaries/david-allan-shepard-80-dies-standard-oil-and-rand-official.html | David Allan Shepard, 80, Dies; Standard Oil and Rand Official | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/bill-would-freeze-tobacco-supports.html | BILL WOULD FREEZE TOBACCO SUPPORTS | False | By Seth S. King, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/l-how-not-to-react-to-soviet-anti-semitism-028475.html | HOW NOT TO REACT TO SOVIET ANTI-SEMITISM | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/sports-of-the-times-sugar-ray-views-hagler-duran-bout.html | SPORTS OF THE TIMES; SUGAR RAY VIEWS HAGLER-DURAN BOUT | False | By Dave Anderson | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/sports-people-kevin-porter-named.html | SPORTS PEOPLE; Kevin Porter Named | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/ashland-payments-on-oil-questioned.html | ASHLAND PAYMENTS ON OIL QUESTIONED | False | By Jeff Gerth, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/fbi-moves-to-get-direct-accesss-to-archives-in-campaign-inquiry.html | F.B.I. MOVES TO GET DIRECT ACCESS TO ARCHIVES IN CAMPAIGN INQUIRY | True | By Leslie Maitland Werner, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/congress-finds-voters-concerned-about-issue.html | CONGRESS FINDS VOTERS CONCERNED ABOUT ISSUE | False | By Steven V. Roberts, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/bulletin-boards-hints-at-the-end-of-the-icc.html | BULLETIN BOARDS HINTS AT THE END OF THE I.C.C. | False | By Robert D. Hershey Jr., Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/players-koosman-has-vintage-touch.html | PLAYERS; KOOSMAN HAS VINTAGE TOUCH | False | By Malcolm Moran | 1983-07-19 | TX 1-150901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/sports-people-williams-bucs-at-odds.html | SPORTS PEOPLE; Williams, Bucs at Odds | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/overthrust-resources-ltd-reports-earnings-for-year-to-march-31.html | OVERTHRUST RESOURCES LTD reports earnings for year to March 31. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/countering-french-socialsim.html | COUNTERING FRENCH SOCIALSIM | False | By Paul Lewis, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/british-airways-retires-70-of-its-top-executives.html | BRITISH AIRWAYS RETIRES 70 OF ITS TOP EXECUTIVES | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/the-city-radiologist-36-is-found-dead.html | THE CITY; Radiologist, 36, Is Found Dead | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/chinese-mobilize-for-new-flooding.html | CHINESE MOBILIZE FOR NEW FLOODING | False | By Christopher S. Wren, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/greenlanders-find-the-limits-of-danes-hospitality.html | GREENLANDERS FIND THE LIMITS OF DANES 'HOSPITALITY' | False | By Jon Nordheimer, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/national-homes-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL HOMES CORP reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/welcome-state-aid-for-medicaid.html | Welcome State Aid for Medicaid | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/science/education-testing-of-skills-matter-of-debate.html | EDUCATION; TESTING OF SKILLS MATTER OF DEBATE | False | By Reginald Stuart | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/tests-find-no-dioxin-at-a-hawthorne-plant.html | Tests Find No Dioxin At a Hawthorne Plant | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/united-states-trust-co-nyc-reports-earnings-for-qtr-to-june-30.html | UNITED STATES TRUST CO (NYC) reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/women-in-army-oppose-plan.html | Women in Army Oppose Plan | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/books/court-orders-changes-in-book-ads.html | COURT ORDERS CHANGES IN BOOK ADS | False | By Edwin McDowell | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/international-seaway-trading-corp-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL SEAWAY TRADING CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/theater/american-passion-closes.html | 'American Passion' Closes | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/systematics-inc-reports-earnings-for-year-to-may-31.html | SYSTEMATICS INC reports earnings for year to May 31. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/ncaa-loses-bid-for-stay-on-tv-pact.html | N.C.A.A. LOSES BID FOR STAY ON TV PACT | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/pnc-financial-corp-reports-earnings-for-qtr-to-june-30.html | PNC FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/printronix-inc-reports-earnings-for-qtr-to-june-24.html | PRINTRONIX INC reports earnings for qtr to June 24. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/in-the-nation-a-bird-in-the-hand.html | IN THE NATION; A BIRD IN THE HAND | False | By Tom Wicker | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/stuart-hall-co-reports-earnings-for-qtr-to-may-31.html | STUART HALL CO reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/mets-changes-produce-runs.html | METS CHANGES PRODUCE RUNS | False | By Kevin Dupont | 1983-07-19 | TX 1-150901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/united-telecommunications-inc-reports-earnings-for-qtr-to-march-31.html | UNITED TELECOMMUNICATIONS INC reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/advertising-direct-marketing-bonanza.html | Advertising; Direct Marketing Bonanza | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/business-and-the-law-hiring-away-legal-talent.html | Business and the Law; Hiring Away Legal Talent | False | By Tamar Lewin | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/advertising-nationwide-advertising-sold-to-gund-brothers.html | ADVERTISING; Nationwide Advertising Sold to Gund Brothers | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/ford-sports-car.html | Ford Sports Car | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/pan-am-comes-off-the-ropes.html | PAN AM COMES OFF THE ROPES | False | By Agis Salpukas | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/l-the-30-million-new-york-industry-behind-bars-028476.html | THE $30 MILLION NEW YORK INDUSTRY BEHIND BARS | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/speeding-motormen-called-factor-in-rash-of-city-subway-derailings.html | SPEEDING MOTORMEN CALLED FACTOR IN RASH OF CITY SUBWAY DERAILINGS | False | By Ari L. Goldman | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/new-york-day-by-day-030552.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/national-data-corp-reports-earnings-for-qtr-to-may-31.html | NATIONAL DATA CORP reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/new-york-day-by-day-030558.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/news-summary-tuesday-july-12-1983.html | News Summary; TUESDAY, JULY 12, 1983 | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/tv-sports-embarrassing-night-in-boxing.html | TV SPORTS; EMBARRASSING NIGHT IN BOXING | False | By Peter Alfano | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/new-york-day-by-day-029462.html | NEW YORK DAY BY DAY | False | By Laurie Johnston Susan Heller Anderson | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/loan-bank-board-bars-bowery-takeover-plan.html | Loan Bank Board Bars Bowery Takeover Plan | False | By Robert A. Bennett | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/weinberger-planning-to-visit-china-in-the-fall.html | WEINBERGER PLANNING TO VISIT CHINA IN THE FALL | False | By Richard Halloran, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/scouting-60237-lessons.html | SCOUTING; 60,237 LESSONS | False | By Thomas Rogers | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/pulte-home-corp-reports-earnings-for-qtr-to-june-30.html | PULTE HOME CORP reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/bridge-new-yorker-16-is-lauded-as-top-high-school-player.html | Bridge: New Yorker, 16, Is Lauded As Top High School Player | False | By Alan Truscott | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/new-york-day-by-day-030555.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-19 | TX 1-150901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/banco-de-ponce-nyc-reports-earnings-for-qtr-to-june-30.html | BANCO DE PONCE (NYC) reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/the-city-12-drop-reported-in-vehicle-thefts.html | THE CITY; 12% Drop Reported In Vehicle Thefts | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/chipping-the-education-gap.html | Chipping the Education Gap | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-june-26.html | ADVANCED MICRO DEVICES INC reports earnings for qtr to June 26. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/workers-in-brazil-protest-austerity.html | WORKERS IN BRAZIL PROTEST AUSTERITY | False | By Warren Hoge | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/the-city-arson-indictments-said-to-accuse-8.html | THE CITY; Arson Indictments Said to Accuse 8 | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/briefs-029103.html | BRIEFS | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/the-region-entrance-test-suit-opens-in-jersey.html | THE REGION; Entrance-Test Suit Opens in Jersey | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/a-sale-by-upi.html | A Sale by U.P.I. | False | By United Press International | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/obituaries/j-wolfe-chassen.html | J. WOLFE CHASSEN | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/obituaries/edward-j-breslin.html | EDWARD J. BRESLIN | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/science/video-terminals-harmless-to-eye-study-asserts.html | VIDEO TERMINALS HARMLESS TO EYE, STUDY ASSERTS | False | By Philip M. Boffey, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/chad-says-it-has-retaken-eastern-oasis.html | CHAD SAYS IT HAS RETAKEN EASTERN OASIS | False | By Clifford D. May, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/market-place-bank-s-role-as-a-broker.html | Market Place; Bank's Role As a Broker | False | By Vartanig G. Vartan | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/science/about-education-report-faults-army-s-teaching-of-basic-skills.html | ABOUT EDUCATION; REPORT FAULTS ARMY'S TEACHING OF BASIC SKILLS | False | By Fred M. Hechinger | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/dow-jones-co-inc-reports-earnings-for-qtr-to-march-31.html | DOW JONES & CO INC reports earnings for qtr to March 31. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/business-people-key-parmaceuticals-new-financial-officer.html | BUSINESS PEOPLE; Key Parmaceuticals New Financial Officer | False | By Eric N. Berg | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/shultz-supporting-compromise-terms-at-east-west-talk.html | SHULTZ SUPPORTING COMPROMISE TERMS AT EAST-WEST TALK | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/suburban-bancorp-reports-earnings-for-qtr-to-june-30.html | SUBURBAN BANCORP reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/the-region-space-shuttle-ants-are-found-dead.html | THE REGION; Space Shuttle Ants Are Found Dead | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-may-31.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for qtr to May 31. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/the-un-today-july-12-1983-general-assembly.html | The U.N. Today; July 12, 1983; GENERAL ASSEMBLY | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/plays-strawberry-hits-slider-in-the-clutch.html | PLAYS; Strawberry Hits Slider In the Clutch | False | William N. Wallace | 1983-07-19 | TX 1-150901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/scouting-staying-at-home.html | SCOUTING; Staying at Home | False | By Thomas Rogers | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/danes-buying-us-missiles.html | Danes Buying U.S. Missiles | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/the-fed-needs-more-than-lectures.html | The Fed Needs More Than Lectures | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/finance-new-issues-michigan-agency-prices-aaa-issue.html | FINANCE NEW ISSUES; Michigan Agency Prices AAA Issue | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/brooklyn-gags-on-aid.html | BROOKLYN GAGS ON AID | False | By L.j. Davis | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/fire-at-coral-gables-club.html | Fire at Coral Gables Club | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/chess-predrag-nikolic-captures-bosna-tourney-in-sarajevo.html | Chess:; Predrag Nikolic Captures Bosna Tourney in Sarajevo | False | By Robert Byrne | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/earnings-a-phone-system-s-net-climbs.html | EARNINGS; A PHONE SYSTEM'S NET CLIMBS | False | By Phillip H. Wiggins | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/ling-ling-is-she-or-isn-t-she.html | LING-LING: IS SHE OR ISN'T SHE? | False | Special to the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/advertising-germaine-monteil-in-search-of-spokesman.html | ADVERTISING; Germaine Monteil In Search of Spokesman | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/briefing-029171.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/sun-banks-inc-reports-earnings-for-qtr-to-june-30.html | SUN BANKS INC reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/nantucket-industries-inc-reports-earnings-for-qtr-to-june-4.html | NANTUCKET INDUSTRIES INC reports earnings for qtr to June 4. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/books/books-of-the-times-028291.html | Books Of The Times | False | By Michiko Kakutani | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/around-the-nation-three-in-iranian-family-are-killed-after-threats.html | AROUND THE NATION; Three in Iranian Family Are Killed After Threats | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/l-n-housing-corp-reports-earnings-for-qtr-to-june-30.html | L & N HOUSING CORP reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/american-federal-savings-loan-assn-colo-reports-earnings-for-qtr-to-june-30.html | AMERICAN FEDERAL SAVINGS & LOAN ASSN (COLO) reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/6-week-plunge-in-blood-supply-alarms-officials.html | 6-WEEK PLUNGE IN BLOOD SUPPLY ALARMS OFFICIALS | False | By Ronald Sullivan | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/continental-group.html | Continental Group | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/l-airbags-need-a-major-real-world-tryout-028471.html | AIRBAGS NEED A MAJOR, 'REAL WORLD' TRYOUT | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/arts/music-antheil-and-yeats.html | MUSIC: ANTHEIL AND YEATS | False | By Tim Page, Special To The New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/judging-polish-moves.html | JUDGING POLISH MOVES | False | By Timothy Garton Ash | 1983-07-19 | TX 1-150901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/us-blames-salvador-rebels-for-failure-of-talks.html | U.S. BLAMES SALVADOR REBELS FOR FAILURE OF TALKS | False | By Hedrick Smith, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/the-region-brink-s-jurors-to-be-anonymous.html | THE REGION; Brink's Jurors To Be Anonymous | False | Special to the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/l-democrats-can-t-hope-for-an-fdr-coalition-028473.html | DEMOCRATS CAN'T HOPE FOR AN F.D.R. COALITION | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/science/personal-computers-shoebox-organizer-program-has-its-drawbacks.html | PERSONAL COMPUTERS; SHOEBOX ORGANIZER PROGRAM HAS ITS DRAWBACKS | False | By Erik Sandberg-Diment | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/kleindienst-gets-bar-backing.html | Kleindienst Gets Bar Backing | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/state-senate-reconvenes-today-to-weigh-transportation-bond.html | STATE SENATE RECONVENES TODAY TO WEIGH TRANSPORTATION BOND | False | By Michael Oreskes, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/key-rates-029168.html | Key Rates | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/society-corp-reports-earnings-for-qtr-to-june-30.html | SOCIETY CORP reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/rank-s-profits-decline-by-10.html | Rank's Profits Decline by 10% | False | Special to the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/first-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST BANCORP reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/decision-delayed.html | Decision Delayed | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/pentagon-audit-finds-sharp-price-increase-for-parts.html | PENTAGON AUDIT FINDS SHARP PRICE INCREASE FOR PARTS | False | By Charles Mohr, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/tour-s-10th-stage-is-won-by-a-scot.html | Tour's 10th Stage Is Won by a Scot | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/peoples-banking-corp-reports-earnings-for-qtr-to-june-30.html | PEOPLES BANKING CORP reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/science/gifted-retardates-the-search-for-clues-to-mysterious-talent.html | GIFTED RETARDATES: THE SEARCH FOR CLUES TO MYSTERIOUS TALENT | False | By William E. Schmidt | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/rudis-has-links-lead-after-a-70.html | Rudis Has Links Lead After a 70 | False | Special to the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/union-national-corp-mt-lebanonpa-reports-earnings-for-qtr-to-june-30.html | UNION NATIONAL CORP (MT LEBANON,PA) reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/sales-rose-14.5-in-june-for-city-s-big-retailers.html | SALES ROSE 14.5% IN JUNE FOR CITY'S BIG RETAILERS | False | By Isadore Barmash | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/science/birds-physical-development-linked-to-habitat.html | BIRDS' PHYSICAL DEVELOPMENT LINKED TO HABITAT | False | By Bayard Webster | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/naacp-board-rebuffs-chairman-in-her-battle-with-hooks.html | N.A.A.C.P. BOARD REBUFFS CHAIRMAN IN HER BATTLE WITH HOOKS | False | By Sheila Rule, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/finance-new-issues-archer-daniels-facing-redemption-challenge.html | FINANCE/NEW ISSUES; Archer Daniels Facing Redemption Challenge | False | | 1983-07-19 | TX 1-150901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/around-the-world-morocco-reports-repelling-sahara-rebels.html | AROUND THE WORLD; Morocco Reports Repelling Sahara Rebels | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/arts/strike-at-city-opera-points-up-musicians-reliance-on-union.html | STRIKE AT CITY OPERA POINTS UP MUSICIANS' RELIANCE ON UNION | False | By William J. Serrin | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/owner-pulls-the-plug-on-ulster-county-lake.html | OWNER PULLS THE PLUG ON ULSTER COUNTY LAKE | False | By William E. Geist, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/us-health-care-systems-inc-reports-earnings-for-qtr-to-june-18.html | US HEALTH CARE SYSTEMS INC reports earnings for qtr to June 18. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/phils-win-in-11th-on-schmidt-s-slam.html | Phils Win in 11th On Schmidt's Slam | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/cup-races-off.html | Cup Races Off | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/theater/sandick-revue-to-start-at-baldwin-thursday.html | Sandick Revue to Start At Baldwin Thursday | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/business-people-030093.html | BUSINESS PEOPLE | False | By Eric N. Berg | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/style/two-young-innovators-in-jewelry-design.html | TWO YOUNG INNOVATORS IN JEWELRY DESIGN | False | By John Duka | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/science/science-watch-fusion-with-mirrors.html | SCIENCE WATCH; Fusion With Mirrors | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/brokers-plan-a-phone-fund.html | BROKERS PLAN A PHONE FUND | False | By Michael Blumstein | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/france-weighing-troops-for-chad.html | FRANCE WEIGHING TROOPS FOR CHAD | False | By E.j. Dionne Jr., Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/shultz-pleases-cairo-by-visit-to-brief-leaders-on-meetings.html | SHULTZ PLEASES CAIRO BY VISIT TO BRIEF LEADERS ON MEETINGS | False | By Judith Miller, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/l-our-and-our-environment-s-future-demand-nuclear-power-028478.html | OUR AND OUR ENVIRONMENT'S FUTURE DEMAND NUCLEAR POWER | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/sex-tapes-are-said-to-show-us-aides.html | SEX TAPES ARE SAID TO SHOW U.S. AIDES | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/business-digest-tuesday-july-12-1983-international.html | BUSINESS DIGEST; TUESDAY, JULY 12, 1983; International | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/alaska-s-native-corporations.html | Alaska's Native Corporations | False | By Wallace Turner, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/world/around-the-world-persian-gulf-spill-is-called-catastrophic.html | AROUND THE WORLD; Persian Gulf Spill Is Called Catastrophic | False | AP | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/clerk-of-us-house-is-fined-in-contempt-of-court-case.html | CLERK OF U.S. HOUSE IS FINED IN CONTEMPT OF COURT CASE | False | By Ben A. Franklin, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/opinion/congress-no-loss-in-ruling-by-court.html | CONGRESS: NO LOSS IN RULING BY COURT | False | By William French Smith | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/wachovia-corp-reports-earnings-for-qtr-to-june-30.html | WACHOVIA CORP reports earnings for qtr to June 30. | False | | 1983-07-19 | TX 1-150901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/jersey-assembly-approves-bills-to-end-no-fault-car-insurance.html | JERSEY ASSEMBLY APPROVES BILLS TO END 'NO FAULT' CAR INSURANCE | False | By Joseph F. Sullivan, Special To the New York Times | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/sports-people-tarkanian-stays.html | SPORTS PEOPLE; Tarkanian Stays | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/nyregion/quotations-of-the-day-030509.html | Quotations of the Day | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/arts/music-beach-boys-at-pier-44.html | MUSIC: BEACH BOYS AT PIER 44 | False | By Stephen Holden | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/mitel-corp-ltd-reports-earnings-for-qtr-to-may-27.html | MITEL CORP LTD reports earnings for qtr to May 27. | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/sports/us-tops-canada-for-soccer-berth.html | U.S. Tops Canada For Soccer Berth | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/us/couple-who-sued-newsweek-were-given-a-guest-column.html | COUPLE WHO SUED NEWSWEEK WERE GIVEN A GUEST COLUMN | False | By Jonathan Friendly | 1983-07-19 | TX 1-150901 |
| 1983-07-12 | 1983-07-12 | https://www.nytimes.com/1983/07/12/business/maislin-us-unit.html | Maislin U.S. Unit | False | | 1983-07-19 | TX 1-150901 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/a-greyhound-unit-sells-3-airliners.html | A Greyhound Unit Sells 3 Airliners | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/the-bureaucracy-white-house-link-computer-in-ohio.html | THE BUREAUCRACY; WHITE HOUSE LINK: COMPUTER IN OHIO | False | By David Burnham, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/backbone-of-alleghany-is-the-ids-fund-group.html | BACKBONE OF ALLEGHANY IS THE I.D.S. FUND GROUP | False | By Michael Blumstein | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/integrated-circuits-inc-reports-earnings-for-qtr-to-april-30.html | INTEGRATED CIRCUITS INC reports earnings for qtr to April 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/i-95-could-reopen-for-cars-in-week.html | I-95 COULD REOPEN FOR CARS IN WEEK | False | By Richard L. Madden, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/careers-more-jobs-for-middle-managers.html | Careers; More Jobs For Middle Managers | False | By Elizabeth M. Fowler | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/dozens-hurt-in-orange-day-parade.html | DOZENS HURT IN ORANGE DAY PARADE | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/averill-improving.html | Averill Improving | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/huntington-health-services-inc-reports-earnings-for-qtr-to-may-31.html | HUNTINGTON HEALTH SERVICES INC reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/food-notes-030634.html | FOOD NOTES | False | By Marian Burros | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/king-losing-grip-as-promoter.html | King Losing Grip as Promoter | False | Michael Katz on Boxing | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/2-cyclists-penalized-for-drugs.html | 2 CYCLISTS PENALIZED FOR DRUGS | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/in-wales-crescendo-of-ennui.html | IN WALES, CRESCENDO OF ENNUI | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/chrysler-seen-retiring-loans-early.html | CHRYSLER SEEN RETIRING LOANS EARLY | False | By John Holusha, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/obituaries/harold-j-hollenbeck.html | HAROLD J. HOLLENBECK | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/theater/beaumont-reopening-provokes-a-dispute.html | BEAUMONT REOPENING PROVOKES A DISPUTE | False | By Carol Lawson | 1983-07-18 | TX 1-150188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/president-asking-expanded-powers-for-fair-housing.html | PRESIDENT ASKING EXPANDED POWERS FOR FAIR HOUSING | False | By Robert Pear, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/atlantic-bancorporation-reports-earnings-for-qtr-to-june-30.html | ATLANTIC BANCORPORATION reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/georgia-pacific-corp-reports-earnings-for-qtr-to-june-30.html | GEORGIA-PACIFIC CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/l-two-kinds-of-equality-in-pension-payments-030774.html | TWO KINDS OF EQUALITY IN PENSION PAYMENTS | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/dow-loses-1702-falls-below-1200.html | DOW LOSES 17.02, FALLS BELOW 1,200 | False | By Yla Eason | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/movies/screen-saul-landau-documentaries.html | SCREEN: SAUL LANDAU DOCUMENTARIES | False | By Vincent Canby | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/finance-new-issues-phh-capital-files-notes-for-up-to-100-million.html | FINANCE NEW ISSUES; PHH CAPITAL FILES NOTES FOR UP TO $100 MILLION | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/the-new-italian-cheeses-a-shopper-s-guide.html | THE 'NEW ITALIAN CHEESES: A SHOPPER'S GUIDE | False | By Marian Burros | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/business-digest-wednesday-july-13-1983-companies.html | BUSINESS DIGEST; WEDNESDAY, JULY 13, 1983; Companies | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/sporting-with-hunger.html | Sporting With Hunger | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/first-bankers-corp-of-florida-reports-earnings-for-qtr-to-june-30.html | FIRST BANKERS CORP OF FLORIDA reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/arafat-vs-syria-damascus-is-holding-the-high-cards-news-analysis.html | ARAFAT VS. SYRIA; DAMASCUS IS HOLDING THE HIGH CARDS; News Analysis | False | By Thomas L. Friedman, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/american-nucleonics-corp-reports-earnings-for-qtr-to-may-31.html | AMERICAN NUCLEONICS CORP reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/sports-people-rams-get-dickerson.html | SPORTS PEOPLE; Rams Get Dickerson | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/bank-of-new-york-reports-earnings-for-qtr-to-june-30.html | BANK OF NEW YORK reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/business-people-ge-s-hybrid-test-car-manager-s-role-is-cited.html | BUSINESS PEOPLE; G.E.'s Hybrid Test Car: Manager's Role Is Cited | False | By Eric Berg | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/mp-s-seize-6-women-protesting-at-a-depot.html | M.P.'s Seize 6 Women Protesting at a Depot | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/advertising-weighing-end-of-tv-regulation.html | Advertising; Weighing End of TV Regulation | False | By Philip H. Dougherty | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/movies/the-first-time-campus-fun.html | 'THE FIRST TIME,' CAMPUS FUN | False | By Lawrence Van Gelder | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/aav-companies-reports-earnings-for-qtr-to-may-31.html | AAV COMPANIES reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/american-express-plans-big-merger.html | AMERICAN EXPRESS PLANS BIG MERGER | False | By Robert J. Cole | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/advertising-product-introductions-were-up-17-in-june.html | ADVERTISING; Product Introductions Were Up 17% in June | False | By Philip H. Dougherty | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/sports-people-zungul-ban-sought.html | SPORTS PEOPLE; Zungul Ban Sought | False | | 1983-07-18 | TX 1-150188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/sports-people-a-decision-awaited.html | SPORTS PEOPLE; A Decision Awaited | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/wine-talk-030635.html | WINE TALK | False | By Frank J. Prial | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/o-sullivan-corp-reports-earnings-for-qtr-to-june.30.html | O'SULLIVAN CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/state-bond-issue-for-road-repair-voted-in-albany.html | STATE BOND ISSUE FOR ROAD REPAIR VOTED IN ALBANY | False | By Michael Oreskes, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/meaning-of-italys-vote.html | MEANING OF ITALY'S VOTE | False | By Furio Colombo | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/arts/talks-resuming-today-in-strike-at-city-opera.html | TALKS RESUMING TODAY IN STRIKE AT CITY OPERA | False | By John Rockwell | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/a-british-open-for-careful-drivers.html | A BRITISH OPEN FOR CAREFUL DRIVERS | False | By John Radosta, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/dekalb-agresearch-inc-reports-earnings-for-qtr-to-may-31.html | DEKALB AGRESEARCH INC reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/discoveries-1-bedroom-moonlight.html | DISCOVERIES; 1. Bedroom Moonlight | False | By Anne-Marie Schiro | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/us-takes-a-step-to-prompt-poles-to-free-prisoners.html | U.S. TAKES A STEP TO PROMPT POLES TO FREE PRISONERS | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/briefing-030923.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/kitchen-equipment-slicer-for-french-frying.html | KITCHEN EQUIPMENT; SLICER FOR FRENCH FRYING | False | By Pierre Franey | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/how-staff-of-a-house-subcommittee-began-inquiry-on-carter-briefing-data.html | HOW STAFF OF A HOUSE SUBCOMMITTEE BEGAN INQUIRY ON CARTER BRIEFING DATA | False | Special to the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/winter-wheat-harvest-is-seen-as-near-record.html | Winter Wheat Harvest Is Seen as Near Record | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/about-real-estate-idea-of-office-condominiums-at-world-trade-center.html | ABOUT REAL ESTATE; IDEA OF OFFICE CONDOMINIUMS AT WORLD TRADE CENTER | False | By Diane Henry | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/india-s-imf-loan.html | India's I.M.F. Loan | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/personal-health-judging-safety-of-aspartame-in-soft-drinks.html | PERSONAL HEALTH; JUDGING SAFETY OF ASPARTAME IN SOFT DRINKS | False | By Jane E. Brody | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/market-place-the-a-p-s-quiet-rebound.html | Market Place; The A.& P.'s Quiet Rebound | False | By Vartanig G. Vartan | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/arts/dance-french-troupe-at-north-carolina-festival.html | DANCE: FRENCH TROUPE AT NORTH CAROLINA FESTIVAL | False | By Anna Kisselgoff, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/the-city-cuomo-press-aide-named-to-udc.html | THE CITY; Cuomo Press Aide Named to U.D.C. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/new-york-law-school-appoints-a-new-dean.html | NEW YORK LAW SCHOOL APPOINTS A NEW DEAN | False | By William G. Blair | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-may-31.html | H & H OIL TOOL CO reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/chad-says-its-troops-retook-a-town-from-the-insurgents.html | CHAD SAYS ITS TROOPS RETOOK A TOWN FROM THE INSURGENTS | False | By Clifford D. May, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/koch-raises-pay-for-5100-city-administrators.html | KOCH RAISES PAY FOR 5,100 CITY ADMINISTRATORS | False | By Maurice Carroll | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/l-on-myasthenia-gravis-032349.html | On Myasthenia Gravis | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/for-2-apartheid-foes-a-sisterhood-of-shared-fate.html | FOR 2 APARTHEID FOES, A SISTERHOOD OF SHARED FATE | False | By Joseph Lelyveld | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/why-truckle-to-the-teamsters.html | Why Truckle to the Teamsters? | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/obituaries/ex-congressman-aaron-ford-dies-after-auto-strikes-tree.html | Ex-Congressman Aaron Ford Dies After Auto Strikes Tree | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/banks-put-pressure-on-brazil.html | Banks Put Pressure On Brazil | False | By Kenneth N. Gilpin | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-june-30.html | MARINE MIDLAND BANKS INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/kaiser-price-rise.html | Kaiser Price Rise | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/around-the-nation-trial-of-testing-aides-to-proceed-judge-rules.html | AROUND THE NATION; Trial of Testing Aides To Proceed, Judge Rules | False | Special to the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/tacoma-gets-choice-cancer-risk-or-lost-jobs.html | TACOMA GETS CHOICE: CANCER RISK OR LOST JOBS | False | By Philip Shabecoff, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/american-express-symbol-of-change-news-analysis.html | AMERICAN EXPRESS: SYMBOL OF CHANGE; News Analysis | False | By H. Erich Heinemann | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/losses-deepen-at-british-steel.html | Losses Deepen At British Steel | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/lets-use-us-edge-in-africa.html | LET'S USE U.S. EDGE IN AFRICA | False | By Henry Bienen | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-may-28.html | MAYFAIR SUPER MARKETS INC reports earnings for qtr to May 28. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/on-line-software-international-reports-earnings-for-qtr-to-may-31.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/sports-people-2-jockeys-penalized.html | SPORTS PEOPLE; 2 Jockeys Penalized | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/fab-industries-inc-reports-earnings-for-qtr-to-may-28.html | FAB INDUSTRIES INC reports earnings for qtr to May 28. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/robeson-industries-corp-reports-earnings-for-qtr-to-may-27.html | ROBESON INDUSTRIES CORP reports earnings for qtr to May 27. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/prudential-is-cutting-1700-jobs.html | PRUDENTIAL IS CUTTING 1,700 JOBS | False | By Sandra Salmans | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/two-governors-would-keep-cost-of-teacher-raises-in-states.html | TWO GOVERNORS WOULD KEEP COST OF TEACHER RAISES IN STATES | False | By Marjorie Hunter, Special To The New York Times | 1983-07-18 | TX 1-150188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/l-far-flung-engineers-032508.html | FAR-FLUNG ENGINEERS | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/lawyer-says-sex-tapes-are-missing.html | LAWYER SAYS SEX TAPES ARE MISSING | False | By Judith Cummings, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/briefs-031981.html | BRIEFS | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/l-reagan-s-shining-hour-in-a-college-scrimmage-030777.html | REAGAN'S SHINING HOUR IN A COLLEGE SCRIMMAGE | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/war-hero-regains-disability-benefit.html | WAR HERO REGAINS DISABILITY BENEFIT | False | Special to the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/heritage-bancorporation-reports-earnings-for-qtr-to-june-30.html | HERITAGE BANCORPORATION reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/hertz-car-orders.html | Hertz Car Orders | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/how-to-word-process-congress.html | How to Word-Process Congress | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/sports-people-infante-named-coach.html | SPORTS PEOPLE; Infante Named Coach | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/europe-shuns-energy-tax.html | Europe Shuns Energy Tax | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/novar-electronics-corp-reports-earnings-for-qtr-to-july-2.html | NOVAR ELECTRONICS CORP reports earnings for qtr to July 2. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/quotation-of-the-day-032311.html | Quotation of the Day | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/city-national-reports-earnings-for-qtr-to-june-30.html | CITY NATIONAL reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/special-challenger-for-the-america-s-cup.html | SPECIAL CHALLENGER FOR THE AMERICA'S CUP | False | By Joanne A. Fishman, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/haemonetics-corp-reports-earnings-for-qtr-to-june-30.html | HAEMONETICS CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/new-york-day-by-day-2-symbolic-bridges.html | NEW YORK DAY BY DAY; 2 Symbolic Bridges | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/study-of-natural-substance-begins-in-effort-to-fight-immune-disease.html | STUDY OF NATURAL SUBSTANCE BEGINS IN EFFORT TO FIGHT IMMUNE DISEASE | False | By Lawrence K. Altman | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/reagan-would-bar-officials-from-writing-school-prayers.html | REAGAN WOULD BAR OFFICIALS FROM WRITING SCHOOL PRAYERS | False | By Francis X. Clines, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/business-people-executives-in-shift-at-kemper-group.html | BUSINESS PEOPLE; Executives in Shift At Kemper Group | False | By Eric Berg | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/scouting-hard-luck-afloat.html | SCOUTING; Hard Luck Afloat | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/ameritrust-corp-of-cleveland-reports-earnings-for-qtr-to-june-30.html | AMERITRUST CORP OF CLEVELAND reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/bondholders-of-braniff-agree-to-plan-by-hyatt.html | BONDHOLDERS OF BRANIFF AGREE TO PLAN BY HYATT | False | By Eric N. Berg | 1983-07-18 | TX 1-150188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/first-florida-banks-inc-reports-earnings-for-qtr-to-june-30.html | FIRST FLORIDA BANKS INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/best-way-is-merit-pay.html | BEST WAY IS MERIT PAY | False | By Charles Peters and Phil Keisling | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/takeout-movie-woody-allen-shoots-in-a-deli.html | TAKEOUT MOVIE: WOODY ALLEN SHOOTS IN A DELI | False | By Ron Alexander | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/an-old-war-against-the-new-chemical-weapons.html | AN OLD WAR AGAINST THE NEW CHEMICAL WEAPONS | False | By Steven V. Roberts, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/around-the-nation-film-maker-covered-up-coast-grand-jury-told.html | AROUND THE NATION; Film Maker Covered Up, Coast Grand Jury Told | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/first-jersey-national-corp-reports-earnings-for-qtr-to-june-30.html | FIRST JERSEY NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/micom-systems-inc-reports-earnings-for-qtr-to-june-30.html | MICOM SYSTEMS INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/advertising-new-service-magazine.html | ADVERTISING; New Service Magazine | False | By Philip H. Dougherty | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/style/giving-picnics-a-sharp-literary-flavor.html | GIVING PICNICS A SHARP LITERARY FLAVOR | False | By Courtenay Beinhorn | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/the-city-corporate-jet-skids-off-runway.html | THE CITY; Corporate Jet Skids Off Runway | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/miles-is-links-medalist.html | Miles Is Links Medalist | False | Special to the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/a-young-child-lives-a-hostage-to-medicine.html | A YOUNG CHILD LIVES, A HOSTAGE TO MEDICINE | False | By Dena Kleiman | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/slater-electric-inc-reports-earnings-for-qtr-to-may-31.html | SLATER ELECTRIC INC reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/toyota-insurance-cut.html | Toyota Insurance Cut | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/national-data-communications-inc-reports-earnings-for-qtr-to-april-30.html | NATIONAL DATA COMMUNICATIONS INC reports earnings for qtr to April 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/c-correction-032314.html | CORRECTION | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/around-the-world-tend-your-economies-un-chief-tells-poor.html | AROUND THE WORLD; Tend Your Economies, U.N. Chief Tells Poor | False | Special to the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/john-branca-heads-sports-commission.html | JOHN BRANCA HEADS SPORTS COMMISSION | False | Special to the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/american-variety-international-reports-earnings-for-year-to-june-30.html | AMERICAN VARIETY INTERNATIONAL reports earnings for year to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/advertising-advertising-strength-seen.html | ADVERTISING; Advertising Strength Seen | False | By Philip H. Dougherty | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/l-roadblocks-message-to-drivers-who-drink-030775.html | ROADBLOCKS' MESSAGE TO DRIVERS WHO DRINK | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/finance-new-issues-general-defense-plans-share-offer.html | FINANCE NEW ISSUES; General Defense Plans Share Offer | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/ralph-hanover-favorite-in-pace.html | Ralph Hanover Favorite in Pace | False | AP | 1983-07-18 | TX 1-150188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/arts/ballet-new-abt-casts.html | BALLET: NEW A.B.T. CASTS | False | By Jack Anderson | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-may-31.html | GORDON JEWELRY CORP reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/key-rates-031328.html | Key Rates | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/scouting-a-look-ahead-at-the-6-day-run.html | SCOUTING; A Look Ahead At the 6-Day Run | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/l-iceberg-lettuce-again-030749.html | Iceberg Lettuce (Again) | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/data-packaging-corp-reports-earnings-for-qtr-to-june-30.html | DATA PACKAGING CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/moore-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | MOORE FINANCIAL GROUP INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/pastore-s-6-hitter-stops-mets.html | PASTORE'S 6-HITTER STOPS METS | False | By William C. Rhoden | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/sports-of-the-times-irwin-weiner-a-special-agent.html | SPORTS OF THE TIMES; IRWIN WEINER, A SPECIAL AGENT | False | By Ira Berkow | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/business-people-jefferies-trades-a-stock-after-trading-is-halted.html | BUSINESS PEOPLE; Jefferies Trades a Stock After Trading Is Halted | False | By Eric Berg | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/credit-markets-prices-continue-to-tumble.html | CREDIT MARKETS; Prices Continue to Tumble | False | By H.j. Maidenberg | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/house-leaders-object-to-inquiry-on-campaign-as-panel-presses-on.html | HOUSE LEADERS OBJECT TO INQUIRY ON CAMPAIGN AS PANEL PRESSES ON | False | By Martin Tolchin, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/lopsided-economic-recovery.html | LOPSIDED ECONOMIC RECOVERY | False | By Paul Lewis, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/around-the-nation-invasion-of-mayflies-disrupts-life-in-iowa.html | AROUND THE NATION; Invasion of Mayflies Disrupts Life in Iowa | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/new-york-day-by-day-032396.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/haddad-urges-israel-to-give-militia-more-freedom-to-act.html | Haddad Urges Israel to Give Militia More Freedom to Act | False | Special to the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/arts/sotheby-s-predicts-modest-profit-for-83.html | SOTHEBY'S PREDICTS MODEST PROFIT FOR '83 | False | By Rita Reif | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/weis-markets-inc-reports-earnings-for-qtr-to-june-25.html | WEIS MARKETS INC reports earnings for qtr to June 25. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/scouting-reverse-progress.html | SCOUTING; Reverse Progress | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/international-paper-up-20.9-in-quarter.html | INTERNATIONAL PAPER UP 20.9% IN QUARTER | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/8-face-us-charges-in-arson-for-profit-schemes-in-new-york.html | 8 FACE U.S. CHARGES IN ARSON-FOR-PROFIT SCHEMES IN NEW YORK | False | By Joseph P. Fried | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/his-specialty-quality-copper-cookware.html | HIS SPECIALTY: QUALITY COPPER COOKWARE | False | By Bryan Miller | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/the-un-today-july-13-1983-general-assembly.html | The U.N. Today; July 13, 1983; GENERAL ASSEMBLY | False | | 1983-07-18 | TX 1-150188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/kaufman-expects-increase-in-yields.html | Kaufman Expects Increase in Yields | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/around-the-world-peru-mobilizes-15000-to-fight-maoist-rebels.html | AROUND THE WORLD; Peru Mobilizes 15,000 To Fight Maoist Rebels | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-june-30.html | FIRST VIRGINIA BANKS INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/solomon-advances-in-court-comeback.html | Solomon Advances In Court Comeback | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/news-summary-wednesday-july-13-1983.html | News Summary; WEDNESDAY, JULY 13, 1983 | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/plays-3-run-series-of-mistakes-for-dodgers.html | PLAYS; 3-Run Series Of Mistakes For Dodgers | False | By Sam Golaper | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/l-unbecoming-reasoning-in-a-rights-debate-030776.html | 'UNBECOMING REASONING' IN A RIGHTS DEBATE | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/georgia-pacific-net-off.html | Georgia-Pacific Net Off | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/new-york-day-by-day-sanitation-and-art.html | NEW YORK DAY BY DAY; Sanitation and Art | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/60-minute-gourmet-030084.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/obituaries/dr-richard-gershon-leader-in-research-on-immune-system.html | DR. RICHARD GERSHON, LEADER IN RESEARCH ON IMMUNE SYSTEM | False | By Walter H. Waggoner | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/chrysler-plans-minivan.html | Chrysler Plans Minivan | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/miller-herman-inc-reports-earnings-for-qtr-to-may-28.html | MILLER, HERMAN, INC reports earnings for qtr to May 28. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/l-public-works-will-not-cure-our-economy-030772.html | PUBLIC WORKS WILL NOT CURE OUR ECONOMY | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/phils-sweep-braves-take-lead-in-east.html | PHILS SWEEP BRAVES, TAKE LEAD IN EAST | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/subway-motormen-s-union-urges-a-rule-book-slowdown-on-speed.html | SUBWAY MOTORMEN'S UNION URGES A RULE BOOK SLOWDOWN ON SPEED | False | By Susan Chira | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/ovett-wins-1500-with-late-sprint.html | Ovett Wins 1,500 With Late Sprint | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/military-aide-says-reagan-critics-damage-us-stand-in-arms-talks.html | MILITARY AIDE SAYS REAGAN CRITICS DAMAGE U.S. STAND IN ARMS TALKS | False | By Hedrick Smith, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-june-30.html | GREEN TREE ACCEPTANCE INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/aide-acknowledges-waste-in-pentagon-spending.html | AIDE ACKNOWLEDGES WASTE IN PENTAGON SPENDING | False | By Richard Halloran, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/pentair-industries-inc-reports-earnings-for-qtr-to-june-30.html | PENTAIR INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/republicbank-corp-reports-earnings-for-qtr-to-june-30.html | REPUBLICBANK CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/source-capital-inc-reports-earnings-for-as-of-june-30.html | SOURCE CAPITAL INC reports earnings for As of June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/chileans-battle-police-in-capital.html | CHILEANS BATTLE POLICE IN CAPITAL | False | By Edward Schumacher, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/new-york-day-by-day-lunch-and-a-check.html | NEW YORK DAY BY DAY; Lunch and a Check | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/l-central-americans-the-us-obligation-030773.html | CENTRAL AMERICANS: THE U.S. OBLIGATION | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/collaborative-research-inc-reports-earnings-for-qtr-to-may-31.html | COLLABORATIVE RESEARCH INC reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/sunair-electronics-inc-reports-earnings-for-qtr-to-june-30.html | SUNAIR ELECTRONICS INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/books/books-of-the-times-030819.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/obituaries/geoffrey-bocca-is-dead-at-59-british-novelist-and-historian.html | Geoffrey Bocca Is Dead at 59; British Novelist and Historian | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/in-peking-new-talks-on-hong-kong.html | IN PEKING, NEW TALKS ON HONG KONG | False | By Christopher S. Wren | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/why-car-dealers-are-smiling.html | WHY CAR DEALERS ARE SMILING | False | By James Barron, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/mattel-reshuffles-its-electronics-unit.html | MATTEL RESHUFFLES ITS ELECTRONICS UNIT | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/matrix-corp-reports-earnings-for-qtr-to-may-31.html | MATRIX CORP reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/scouting-good-numbers.html | SCOUTING; Good Numbers | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/decision-lets-trusts-award-scholarships-to-males-only.html | DECISION LETS TRUSTS AWARD SCHOLARSHIPS TO MALES ONLY | False | By Josh Barbanel, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/japan-s-schools-not-very-much-us-can-borrow.html | JAPAN'S SCHOOLS: NOT VERY MUCH U.S. CAN BORROW | False | By Edward B. Fiske | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/economic-scene-briefing-book-for-volcker.html | Economic Scene; Briefing Book For Volcker | False | By Leonard Silk | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/mellon-marine-midland-net-income-up.html | MELLON, MARINE MIDLAND NET INCOME UP | False | By Robert A. Bennett | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/consul-corp-reports-earnings-for-qtr-to-may-31.html | CONSUL CORP reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/plasma-therm-inc-reports-earnings-for-qtr-to-may-31.html | PLASMA-THERM INC reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/amana-accord.html | Amana Accord | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/a-lawyer-s-worth-and-duty.html | A Lawyer's Worth and Duty | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/choice-for-mediation-board.html | Choice for Mediation Board | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/hearsay-is-cited-in-red-sox-case.html | Hearsay Is Cited In Red Sox Case | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/shell-to-begin-new-atlantic-well.html | Shell to Begin New Atlantic Well | False | AP | 1983-07-18 | TX 1-150188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/around-the-world-salvador-rebels-in-touch-with-regime.html | AROUND THE WORLD; Salvador Rebels In Touch With Regime | False | Special to the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/rights-leaders-see-us-suit-in-alabama-as-a-political-act.html | RIGHTS LEADERS SEE U.S. SUIT IN ALABAMA AS A POLITICAL ACT | False | By Sheila Rule | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/obituaries/ross-macdonald-novelist-dies-at-67.html | ROSS MACDONALD, NOVELIST, DIES AT 67 | False | By Albin Krebs | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/data-architects-inc-reports-earnings-for-qtr-to-may-31.html | DATA ARCHITECTS INC reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/bloedel-newsprint-price-incentive.html | Bloedel Newsprint Price Incentive | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/2-ceremonies-in-brooklyn-and-2-sides-of-koch.html | 2 CEREMONIES IN BROOKLYN, AND 2 SIDES OF KOCH | False | By David W. Dunlap | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/maislin-unit-seeks-debt-delay.html | Maislin Unit Seeks Debt Delay | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/executive-changes-031032.html | EXECUTIVE CHANGES | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/arts/strike-casualties-voices-and-careers.html | STRIKE CASUALTIES: VOICES AND CAREERS | False | By Leslie Bennetts | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/gas-decontrol-survives-a-test.html | Gas Decontrol Survives a Test | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/yanks-get-3-in-8th-to-win.html | YANKS GET 3 IN 8TH TO WIN | False | By Murray Chass, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/the-region-dioxin-discovered-in-a-newark-park.html | THE REGION; Dioxin Discovered In a Newark Park | False | Special to the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/world/japan-holds-84-rise-in-arms-spending-to-6.9.html | JAPAN HOLDS '84 RISE IN ARMS SPENDING TO 6.9% | False | By Clyde Haberman, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/q-a-030086.html | Q&A | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/l-source-of-a-nickname-032353.html | Source of a Nickname | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/mellon-national-corp-reports-earnings-for-qtr-to-june-30.html | MELLON NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/intel-corp-reports-earnings-for-qtr-to-june-30.html | INTEL CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/sunoco-products-reports-earnings-for-qtr-to-july-3.html | SUNOCO PRODUCTS reports earnings for qtr to July 3. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/the-city-accord-is-reached-in-co-op-evictions.html | THE CITY; Accord Is Reached In Co-op Evictions | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/opinion/observer-coming-of-age.html | OBSERVER; COMING OF AGE | False | By Russell Baker | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/international-paper-co-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL PAPER CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/data-general-pact.html | Data General Pact | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/around-the-nation-21-injured-in-explosion-at-a-plant-in-louisiana.html | AROUND THE NATION; 21 Injured in Explosion At a Plant In Louisiana | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/4-homers-help-blue-jays-top-royals-9-6.html | 4 HOMERS HELP BLUE JAYS TOP ROYALS, 9-6 | False | AP | 1983-07-18 | TX 1-150188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/danker-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | DANKER LABORATORIES INC reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/decision-data-computer-corp-reports-earnings-for-qtr-to-may-31.html | DECISION DATA COMPUTER CORP reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/bridge-youngest-team-takes-aim-at-national-championship.html | Bridge: Youngest Team Takes Aim At National Championship | False | By Alan Truscott | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/sports/challenge-12-triumphs.html | Challenge 12 Triumphs | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/movies/the-grey-fox-a-western.html | 'THE GREY FOX,' A WESTERN | False | By Vincent Canby | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/trust-co-of-georgia-reports-earnings-for-qtr-to-june-30.html | TRUST CO OF GEORGIA reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/abuse-of-aged-is-often-ignored.html | ABUSE OF AGED IS OFTEN IGNORED | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/movies/tv-a-documentary-on-john-updike.html | TV: A DOCUMENTARY ON JOHN UPDIKE | False | By John Corry | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/arts/the-pop-life-030693.html | THE POP LIFE | False | By Robert Palmer | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/sotheby-profit-seen.html | Sotheby Profit Seen | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/baldwin-unit-in-kroco-sale.html | Baldwin Unit In Kroco Sale | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/semiconductor-rise-helps-intel-surge.html | SEMICONDUCTOR RISE HELPS INTEL SURGE | False | By Phillip H. Wiggins | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/honeywell-prime-add-to-computers.html | HONEYWELL, PRIME ADD TO COMPUTERS | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/us/youth-curfew-in-detroit-stirs-emotional-debate.html | YOUTH CURFEW IN DETROIT STIRS EMOTIONAL DEBATE | False | By Iver Peterson, Special To the New York Times | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/nyregion/the-region-cuomo-seeks-stay-of-shoreham-tests.html | THE REGION; Cuomo Seeks Stay Of Shoreham Tests | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/ncnb-corp-reports-earnings-for-qtr-to-june-30.html | NCNB CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/garden/metropolitan-diary-030081.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/banctexas-group-inc-reports-earnings-for-qtr-to-june-30.html | BANCTEXAS GROUP INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/brazil-to-tax-orange-juice.html | Brazil to Tax Orange Juice | False | AP | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/advertising-stern-ingalls-account.html | ADVERTISING; Stern & Ingalls Account | False | By Philip H. Dougherty | 1983-07-18 | TX 1-150188 |
| 1983-07-13 | 1983-07-13 | https://www.nytimes.com/1983/07/13/business/mci-communications-corp-reports-earnings-for-qtr-to-june-30.html | MCI COMMUNICATIONS CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150188 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/alexander-trading-halted.html | Alexander Trading Halted | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-june-26.html | CHECKPOINT SYSTEMS INC reports earnings for qtr to June 26. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/guidry-beaten-allowing-13-hits.html | GUIDRY BEATEN, ALLOWING 13 HITS | False | By Murray Chass, Special To the New York Times | 1983-07-18 | TX 1-150196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/north-carolina-passes-antislavery-bill-to-aid-farm-migrants.html | NORTH CAROLINA PASSES ANTISLAVERY BILL TO AID FARM MIGRANTS | False | Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/june-retail-sales-rose-slight-0.7.html | JUNE RETAIL SALES ROSE SLIGHT 0.7% | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/obituaries/edwin-denby-dance-critic-dies-at-80.html | EDWIN DENBY, DANCE CRITIC, DIES AT 80 | False | By Jack Anderson | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/riegel-textile-corp-reports-earnings-for-qtr-to-july-2.html | RIEGEL TEXTILE CORP reports earnings for qtr to July 2. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/3-reagan-rights-nominees-touch-off-a-heated-clash-in-senate.html | 3 REAGAN RIGHTS NOMINEES TOUCH OFF A HEATED CLASH IN SENATE | False | By Robert Pear, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/hearings-on-braniff-s-revival-plan.html | Hearings on Braniff's Revival Plan | False | By Agis Salpukas | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/books/books-of-the-times-034044.html | Books Of The Times | False | By Walter Goodman | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/morgan-j-p-co-inc-reports-earnings-for-qtr-to-june-30.html | MORGAN, J P, & CO INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/insider-trading-legislation.html | 'INSIDER' TRADING LEGISLATION | False | By Kenneth B. Noble, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/tv-plane-that-fell-from-the-sky.html | TV: 'PLANE THAT FELL FROM THE SKY' | False | By Richard Witkin | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/tultex-corp-reports-earnings-for-qtr-to-june-4.html | TULTEX CORP reports earnings for qtr to June 4. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/whirlpool-corp-reports-earnings-for-qtr-to-june-30.html | WHIRLPOOL CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/soviet-promises-us-it-will-free-some-dissidents-by-end-of-1983.html | SOVIET PROMISES U.S. IT WILL FREE SOME DISSIDENTS BY END OF 1983 | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/no-headline-034168.html | No Headline | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/westinghouse-profit-off.html | WESTINGHOUSE PROFIT OFF | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/q-a-032176.html | Q & A | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/owens-illinois-inc-reports-earnings-for-qtr-to-june-30.html | OWENS-ILLINOIS INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/l-shrews-in-male-form-034781.html | Shrews in Male Form | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/tobacco-bill-clears-senate.html | Tobacco Bill Clears Senate | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/new-york-day-by-day-033577.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/rose-planted-as-a-fence-too-ornery-for-farms.html | ROSE PLANTED AS A FENCE TOO 'ORNERY' FOR FARMS | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/l-time-for-a-firm-us-stand-against-apartheid-032705.html | TIME FOR A FIRM U.S. STAND AGAINST APARTHEID | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/con-ed-walkout-disrupts-lives-on-both-sides.html | CON ED WALKOUT DISRUPTS LIVES ON BOTH SIDES | False | By Richard Severo | 1983-07-18 | TX 1-150196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/court-to-select-trustee-for-hughes-interests.html | COURT TO SELECT TRUSTEE FOR HUGHES INTERESTS | False | Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/glenn-said-to-fumble-budget-issue-in-caucus.html | GLENN SAID TO FUMBLE BUDGET ISSUE IN CAUCUS | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/pacific-lighting-corp-reports-earnings-for-qtr-to-june-30.html | PACIFIC LIGHTING CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/the-region-cheating-on-test-denied-by-student.html | THE REGION; Cheating on Test Denied by Student | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/oregon-regulates-wood-stove-output.html | OREGON REGULATES WOOD-STOVE OUTPUT | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/sports-of-the-times-the-sports-blotter.html | SPORTS OF THE TIMES; THE SPORTS BLOTTER | False | By Dave Anderson | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/advertising-physicians-travel-reports-strong-start.html | ADVERTISING; Physicians' Travel Reports Strong Start | False | By Philip H. Dougherty | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/southeast-banking-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHEAST BANKING CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/defecting-russians-tell-of-plan-that-led-to-us.html | DEFECTING RUSSIANS TELL OF PLAN THAT LED TO U.S. | False | Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/mgm-refinances-250-million-in-debt.html | MGM Refinances $250 Million in Debt | False | Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/vicious-little-feud-in-lebanon-makes-israelis-want-to-wash-their-hands.html | VICIOUS LITTLE FEUD IN LEBANON MAKES ISRAELIS WANT TO WASH THEIR HANDS | False | By Thomas L. Friedman, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/bridge-players-if-not-promoters-enjoy-an-uncertain-final.html | Bridge: Players, if Not Promoters, Enjoy an Uncertain 'Final' | False | By Alan Truscott | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/stocks-slightly-lower-in-light-trading.html | STOCKS SLIGHTLY LOWER IN LIGHT TRADING | False | By Yla Eason | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/sports-people-browns-lose-brown.html | SPORTS PEOPLE; Browns Lose Brown | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/around-the-world-americans-in-salvador-report-death-threats.html | AROUND THE WORLD; Americans in Salvador Report Death Threats | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/nash-finch-co-reports-earnings-for-qtr-to-june-18.html | NASH-FINCH CO reports earnings for qtr to June 18. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/safeway-stores-inc-reports-earnings-for-qtr-to-june-18.html | SAFEWAY STORES INC reports earnings for qtr to June 18. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/orion-pictures-reports-earnings-for-qtr-to-june-30.html | ORION PICTURES reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/the-city-jury-accuses-man-of-kidnapping.html | THE CITY; Jury Accuses Man Of Kidnapping | False | By United Press International | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/merrill-lynch-pulls-out-of-project-in-cincinnati.html | Merrill Lynch Pulls Out Of Project in Cincinnati | False | By Leslie Wayne | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/economic-recovery-is-fools-gold.html | ECONOMIC RECOVERY IS FOOL'S GOLD | False | By Samuel Bowles, David M. Gordon and Thomas E. Weisskopf | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/james-river-buys-mills.html | James River Buys Mills | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/dumb-and-dangerous.html | Dumb - and Dangerous | False | | 1983-07-18 | TX 1-150196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/whirlpool-net-up-12.4.html | Whirlpool Net Up 12.4% | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/costs-to-repair-i-95-bridge-put-at-37-million.html | COSTS TO REPAIR I-95 BRIDGE PUT AT $37 MILLION | False | By Richard L. Madden, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/first-american-bank-trust-co-vacherie-la-q-reports-earnings-for-op-earn.html | FIRST AMERICAN BANK & TRUST CO (VACHERIE, LA) Q reports earnings for Op earn. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/cbs-inc-reports-earnings-for-qtr-to-june-30.html | CBS INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/technology-electricity-fuel-cell-gains.html | Technology; Electricity: Fuel Cell Gains | False | By Steven J. Marcus | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/gannett-profit-rises-4.html | Gannett Profit Rises 4% | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/advertising-mcclain-to-join-bloom-agency.html | ADVERTISING; McClain to Join Bloom Agency | False | By Philip H. Dougherty | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/lessons-in-the-art-of-urban-beekeeping.html | LESSONS IN THE ART OF URBAN BEEKEEPING | False | By Ann Barry | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/noranda-shows-gain.html | Noranda Shows Gain | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/rowan-companies-inc-reports-earnings-for-qtr-to-june-30.html | ROWAN COMPANIES INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/stop-sending-us-your-displace-kean-tells-city.html | STOP SENDING US YOUR DISPLACE, KEAN TELLS CITY | False | By Joseph F. Sullivan, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/agency-reaffirms-safety-of-sponge.html | AGENCY REAFFIRMS SAFETY OF 'SPONGE' | False | Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/australia-ii-upset-by-italian-entry.html | Australia II Upset By Italian Entry | False | Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/obituaries/robert-i-cowen.html | ROBERT I. COWEN | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/bancal-tri-state-corp-reports-earnings-for-qtr-to-june-30.html | BANCAL TRI-STATE CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/l-what-s-best-for-israel-032708.html | WHAT'S BEST FOR ISRAEL? | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/king-radio-corp-reports-earnings-for-qtr-to-june-30.html | KING RADIO CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/caveat-out-of-the-travers.html | Caveat Out of the Travers | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/national-patent-development-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL PATENT DEVELOPMENT CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/better-sales-help-cbs-net-jump-35.9-in-quarter.html | BETTER SALES HELP CBS NET JUMP 35.9% IN QUARTER | False | By Sandra Salmans | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/summer-hazards-for-household-pets.html | SUMMER HAZARDS FOR HOUSEHOLD PETS | False | By Peter Kerr | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/a-small-blue-ridge-pine-cabin-is-the-carters-rustic-retreat.html | A SMALL BLUE RIDGE PINE CABIN IS THE CARTERS' RUSTIC RETREAT | False | By Enid Nemy | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/briefs-034310.html | BRIEFS | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/l-a-desk-with-teeth-032459.html | A Desk With Teeth | False | | 1983-07-18 | TX 1-150196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/new-york-day-by-day-034754.html | NEW YORK DAY BY DAY | False | By Laurie Johnston Andsusan Heller Anderson | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/movies/gere-to-star-in-paramount-s-david.html | GERE TO STAR IN PARAMOUNT'S 'DAVID' | False | By Aljean Harmetz, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/trinity-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRINITY INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/vasquez-appeal-bid-is-rejected-by-court.html | VASQUEZ APPEAL BID IS REJECTED BY COURT | False | By Steven Crist | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/new-york-day-by-day-034769.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/the-drinking-age-matters.html | The Drinking Age Matters | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/advertising-optimism-at-last-on-spending.html | Advertising; Optimism At Last on Spending | False | By Philip H. Dougherty | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/1-one-second-too-soon-032710.html | ONE SECOND TOO SOON | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/return-of-the-mutual-funds.html | RETURN OF THE MUTUAL FUNDS | False | By Eric N. Berg | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/fears-grow-on-plight-of-200000-uganda-refugees.html | FEARS GROW ON PLIGHT OF 200,000 UGANDA REFUGEES | False | Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/rates-ease-on-weak-demand.html | RATES EASE ON WEAK DEMAND | False | By Michael Quint | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/finance-new-issues-mortgage-rates-at-12.21-in-june.html | FINANCE NEW ISSUES; Mortgage Rates At 12.21% in June | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/dance-two-french-troupes-make-us-debut.html | DANCE: TWO FRENCH TROUPES MAKE U.S. DEBUT | False | By Anna Kisselgoff, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/business-people-principal-in-coke-talks-has-broad-background.html | BUSINESS PEOPLE; Principal in Coke Talks Has Broad Background | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/newark-to-increase-police-patrol-forces-at-least-45-percent.html | NEWARK TO INCREASE POLICE PATROL FORCES AT LEAST 45 PERCENT | False | By Michael Norman, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/peru-s-chief-leads-cortege-for-2-slain-in-rebel-attack.html | PERU'S CHIEF LEADS CORTEGE FOR 2 SLAIN IN REBEL ATTACK | False | By Edward Schumacher, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/first-national-bank-of-new-jersey-totowa-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONAL BANK OF NEW JERSEY (TOTOWA) reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/square-d-co-reports-earnings-for-qtr-to-june-30.html | SQUARE D CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/scouting-lush-greens.html | SCOUTING; Lush Greens | False | By Thomas Rogers | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/advertising-filene-s-to-switch-to-hill-holliday.html | ADVERTISING; Filene's to Switch To Hill, Holliday | False | By Philip H. Dougherty | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/gertrude-jekyll-garden-reformer.html | GERTRUDE JEKYLL, GARDEN REFORMER | False | By Eleanor Perenyi | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/teledyne-inc-reports-earnings-for-qtr-to-june-30.html | TELEDYNE INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | UNITED VIRGINIA BANKSHARES INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/salary-increases-voted-by-panel-of-city-council.html | SALARY INCREASES VOTED BY PANEL OF CITY COUNCIL | False | By David W. Dunlap | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/around-the-nation-drifter-is-hospitalized-in-market-firebombing.html | AROUND THE NATION; Drifter Is Hospitalized In Market Firebombing | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/abc-plans-to-rival-60-minutes.html | ABC PLANS TO RIVAL '60 MINUTES' | False | By Frank J. Prial | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/market-place-brokers-view-of-ids-deal.html | Market Place; Brokers' View Of I.D.S. Deal | False | By Vartanig G. Vartan | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/irving-bank-corp-reports-earnings-for-qtr-to-june-30.html | IRVING BANK CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/reagan-election-aide-says-he-saw-carter-papers.html | REAGAN ELECTION AIDE SAYS HE SAW CARTER PAPERS | False | Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | BARNETT BANKS OF FLORIDA INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/the-region-connecticut-raises-drinking-age-to-20.html | THE REGION; Connecticut Raises Drinking Age to 20 | False | Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/national-city-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL CITY CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/finance-new-issues-minnesota-bond-issue-yields-5.5-to-9.35.html | FINANCE/NEW ISSUES; Minnesota Bond Issue Yields 5.5% to 9.35% | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/block-says-farm-session-yielded-no-fresh-ideas-for-new-program.html | BLOCK SAYS FARM SESSION YIELDED NO FRESH IDEAS FOR NEW PROGRAM | False | By Seth S. King, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/july-1-10-car-sales-up-41.9-at-big-three.html | JULY 1-10 CAR SALES UP 41.9% AT BIG THREE | False | Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/l-services-for-troubled-youths-when-the-child-is-the-abuser-032711.html | SERVICES FOR TROUBLED YOUTHS: WHEN THE CHILD IS THE ABUSER | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/sports-people-rape-charges-dropped.html | SPORTS PEOPLE; Rape Charges Dropped | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/docutel-olivetti-reports-price-cut.html | Docutel/Olivetti Reports Price Cut | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/around-the-world-chilean-court-frees-political-activists.html | AROUND THE WORLD; Chilean Court Frees Political Activists | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/big-accelerator-on-long-island-gets-a-no-vote.html | BIG ACCELERATOR ON LONG ISLAND GETS A 'NO' VOTE | False | By William J. Broad | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/meals-may-be-factor-in-fainting-by-elderly.html | Meals May Be Factor In Fainting by Elderly | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/kaiser-aluminum-has-wider-deficit.html | KAISER ALUMINUM HAS WIDER DEFICIT | False | By Phillip H. Wiggins | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/suspect-denies-tackling-black-killed-in-attack.html | SUSPECT DENIES TACKLING BLACK KILLED IN ATTACK | False | By Joseph P. Fried | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/fbi-takes-over-search-at-hoover-archives.html | F.B.I. TAKES OVER SEARCH AT HOOVER ARCHIVES | True | By Robert Lindsey, Special To the New York Times | 1983-07-18 | TX 1-150196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/helpful-hardware-new-ways-to-save-our-water.html | HELPFUL HARDWARE; NEW WAYS TO SAVE OUR WATER | False | By Mary Smith | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/the-un-today-july-14-1983-general-assembly.html | The U.N. Today; July 14, 1983; GENERAL ASSEMBLY | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/hercules-inc-reports-earnings-for-qtr-to-june-30.html | HERCULES INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/l-an-ill-conceived-veto-of-a-loan-to-nicaragua-032709.html | AN ILL-CONCEIVED VETO OF A LOAN TO NICARAGUA | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/business-people-chief-executive-to-stay-at-the-boston-exchange.html | BUSINESS PEOPLE; Chief Executive to Stay At the Boston Exchange | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/consumer-debt-rises-2.7-billion.html | Consumer Debt Rises $2.7 Billion | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/racal-china-pact.html | Racal-China Pact | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/opera-talks-resume-no-proposals-offered.html | OPERA TALKS RESUME; NO PROPOSALS OFFERED | False | By John Rockwell | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/today-volcker-gets-his-say.html | TODAY, VOLCKER GETS HIS SAY | False | By Peter T. Kilborn | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/warner-electric-brake-clutch-co-reports-earnings-for-qtr-to-june-30.html | WARNER ELECTRIC BRAKE & CLUTCH CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/hers.html | HERS | False | By Joan Gelman | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/around-the-nation-034403.html | AROUND THE NATION; | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | FLEET FINANCIAL GROUP INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/naacp-eye-on-84-to-focus-on-black-voter-drive-in-the-north.html | N.A.A.C.P., EYE ON '84, TO FOCUS ON BLACK VOTER DRIVE IN THE NORTH | False | By Sheila Rule, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-june-30.html | WESTINGHOUSE ELECTRIC CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/suit-contends-navy-rigged-bidding-process.html | SUIT CONTENDS NAVY RIGGED BIDDING PROCESS | False | By Jeff Gerth, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/the-region-kean-asks-session-on-car-insurance.html | THE REGION; Kean Asks Session On Car Insurance | False | Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/around-the-nation-dallas-club-audience-panics-over-tear-gas.html | AROUND THE NATION; Dallas Club Audience Panics Over Tear Gas | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-june-30.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/us-reports-plot-to-kill-federal-judge-in-jersey.html | U.S. REPORTS PLOT TO KILL FEDERAL JUDGE IN JERSEY | False | By Philip Shenon, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/national-standard-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL-STANDARD CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/tylenol-extortion-case-figure-sentenced-on-fraud-charges.html | Tylenol Extortion Case Figure Sentenced on Fraud Charges | False | AP | 1983-07-18 | TX 1-150196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/mitsubishi-net-off-25.html | Mitsubishi Net Off 25% | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/alpha-microsystems-reports-earnings-for-qtr-to-may-29.html | ALPHA MICROSYSTEMS reports earnings for qtr to May 29. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/finance-new-issues-cantor-fitzgerald-link-to-london.html | FINANCE NEW ISSUES; Cantor, Fitzgerald Link to London | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/gannett-co-inc-reports-earnings-for-qtr-to-june-30.html | GANNETT CO INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/chad-holds-town-rebels-still-claim.html | CHAD HOLDS TOWN REBELS STILL CLAIM | False | By Clifford D. May, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/calendar-of-events-gardeners-seminar.html | CALENDAR OF EVENTS: GARDENERS' SEMINAR | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/bank-rates-still-rise.html | Bank Rates Still Rise | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/greenwich-becomes-a-turnpike-and-it-hurts-the-talk-of-greenwich.html | GREENWICH BECOMES A TURNPIKE, AND IT HURTS; The Talk of Greenwich | False | By Samuel G. Freedman, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/bonn-proposes-a-tougher-law-on-demonstrations.html | BONN PROPOSES A TOUGHER LAW ON DEMONSTRATIONS | False | By James M. Markham, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/north-fork-bancorp-reports-earnings-for-qtr-to-june-30.html | NORTH FORK BANCORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/sports-people-howe-s-fine-protested.html | SPORTS PEOPLE; Howe's Fine Protested | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/cuomo-ousts-head-of-state-s-agency-for-investigation.html | CUOMO OUSTS HEAD OF STATE'S AGENCY FOR INVESTIGATION | False | By Michael Oreskes, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/senate-roll-call-on-nerve-gas.html | SENATE ROLL-CALL ON NERVE GAS | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/essay-briefer-brief-thyself.html | ESSAY; BRIEFER, BRIEF THYSELF | False | By William Safire | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/comerica-inc-reports-earnings-for-qtr-to-june-30.html | COMERICA INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/nerve-gas-arms-are-authorized-in-senate-vote.html | NERVE GAS ARMS ARE AUTHORIZED IN SENATE VOTE | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/design-notebook-bold-imaginings-10-california-architects.html | DESIGN NOTEBOOK; BOLD IMAGININGS: 10 CALIFORNIA ARCHITECTS | False | By Joseph Giovannini | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/scouting-exhibition-fines.html | SCOUTING; Exhibition Fines | False | By Thomas Rogers | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/l-not-a-single-set-of-bound-feet-in-the-harem-033415.html | NOT A SINGLE SET OF BOUND FEET IN THE HAREM | False | | 1983-07-18 | TX 1-150196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/other-side-of-the-coin-in-kenya-hard-village-life.html | OTHER SIDE OF THE COIN IN KENYA: HARD VILLAGE LIFE | False | By Alan Cowell, Special To The New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/searle-g-d-co-reports-earnings-for-qtr-to-june-30.html | SEARLE, G D, & CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/walgreen-co-reports-earnings-for-qtr-to-may-31.html | WALGREEN CO reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/iowa-caucuses-looking-more-like-primary.html | IOWA CAUCUSES LOOKING MORE LIKE PRIMARY | False | By Howell Raines | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/scouting-rowing-pressure.html | SCOUTING; Rowing Pressure | False | By Thomas Rogers | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/soviet-broadens-arms-proposals-raising-us-hope.html | SOVIET BROADENS ARMS PROPOSALS, RAISING U.S. HOPE | False | By Hedrick Smith, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/when-weapons-flunk.html | When Weapons Flunk | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/sports-people-on-college-degrees.html | SPORTS PEOPLE; On College Degrees | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/ruling-limits-eagles.html | Ruling Limits Eagles | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/hilton-hotels-corp-reports-earnings-for-qtr-to-june-30.html | HILTON HOTELS CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/tax-on-developers-news-analysis.html | 'TAX' ON DEVELOPERS?; News Analysis | False | By Martin Gottlieb | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/chrysler-confirms-early-repayment.html | CHRYSLER CONFIRMS EARLY REPAYMENT | False | By John Holusha, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/jack-kemp-s-personal-political-action-committee.html | JACK KEMP'S PERSONAL POLITICAL ACTION COMMITTEE | False | By Jane Perlez, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/noranda-mines-ltd-reports-earnings-for-qtr-to-june-30.html | NORANDA MINES LTD reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/garden/gardening-trees-that-can-replace-a-blighted-dogwood.html | GARDENING; TREES THAT CAN REPLACE A BLIGHTED DOGWOOD | False | By Joan Lee Faust | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/sports-people-high-honor-for-delaney.html | SPORTS PEOPLE; High Honor for Delaney | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/ryan-wins-8th-in-row.html | Ryan Wins 8th In Row | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/colt-industries-inc-reports-earnings-for-qtr-to-july-3.html | COLT INDUSTRIES INC reports earnings for qtr to July 3. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/business-digest-thursday-july-14-1983-international.html | BUSINESS DIGEST; THURSDAY, JULY 14, 1983; International | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/reagan-aides-seek-compromise-on-nicaragua.html | REAGAN AIDES SEEK COMPROMISE ON NICARAGUA | False | By Charles Mohr, Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/new-york-day-by-day-034771.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-18 | TX 1-150196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/five-from-us-among-dead-in-ecuadorean-airliner-crash.html | Five From U.S. Among Dead In Ecuadorean Airliner Crash | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/china-and-britain-plan-more-talks-on-hong-kong.html | CHINA AND BRITAIN PLAN MORE TALKS ON HONG KONG | False | By Christopher S. Wren, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/arizona-bancwest-corp-reports-earnings-for-qtr-to-june-30.html | ARIZONA BANCWEST CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/the-meager-meal-of-madrid.html | The Meager Meal of Madrid | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/advertising-quaker-oats-moves-an-account-to-bbdo.html | ADVERTISING; Quaker Oats Moves An Account to B.B.D.O. | False | By Philip H. Dougherty | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/canada-found-to-violate-world-trade-rules.html | CANADA FOUND TO VIOLATE WORLD TRADE RULES | False | By Douglas Martin, Special to The New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/british-us-trade-talks.html | British-U.S. Trade Talks | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/hilton-s-net-up-21.5.html | Hilton's Net Up 21.5% | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/music-van-tieghem-s-percussions.html | MUSIC: VAN TIEGHEM'S PERCUSSIONS | False | By Tim Page | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/ftc-restricts-ad-claims-of-superior-pain-relievers.html | F.T.C. RESTRICTS AD CLAIMS OF 'SUPERIOR' PAIN RELIEVERS | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/concert-tokyo-quartet.html | CONCERT: TOKYO QUARTET | False | By John Rockwell | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/executive-changes-033042.html | EXECUTIVE CHANGES | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/ic-industries-inc-reports-earnings-for-qtr-to-june-30.html | IC INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/tv-a-new-pygmalion.html | TV: A NEW PYGMALION | False | By John J. O'Connor | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/colt-industries-shows-profit.html | Colt Industries Shows Profit | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/key-rates-033140.html | Key Rates | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/no-headline-032912.html | No Headline | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/players-concepcion-bittersweet-days.html | PLAYERS; Concepcion: Bittersweet Days | False | Malcolm Moran | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/movies/diane-keaton-in-new-film.html | Diane Keaton in New Film | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/news-summary-thursday-july-14-1983.html | News Summary; THURSDAY, JULY 14, 1983 | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/profits-up-at-morgan-and-irving.html | PROFITS UP AT MORGAN AND IRVING | False | By Leslie Wayne | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/outdoors-potpourri-of-weekend-events.html | OUTDOORS; POTPOURRI OF WEEKEND EVENTS | False | By Nelson Bryant | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/fisher-foods-inc-reports-earnings-for-qtr-to-june-18.html | FISHER FOODS INC reports earnings for qtr to June 18. | False | | 1983-07-18 | TX 1-150196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/world/commons-defeats-a-move-to-bring-back-hanging.html | COMMONS DEFEATS A MOVE TO BRING BACK HANGING | False | By Jon Nordheimer, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-june-30.html | OWENS-CORNING FIBERGLAS CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/mrfy-corp-reports-earnings-for-qtr-to-june-30.html | MRFY CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/manufacturers-hanover-loans.html | Manufacturers Hanover Loans | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/six-baldwin-units-put-under-states-direction.html | SIX BALDWIN UNITS PUT UNDER STATES' DIRECTION | False | By Michael Blumstein | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/mets-fall-to-reds-3-hitter.html | METS FALL TO REDS' 3-HITTER | False | By William C. Rhoden | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/theater/reopening-of-beaumont-with-carmen-approved.html | REOPENING OF BEAUMONT WITH 'CARMEN' APPROVED | False | By Carol Lawson | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/nissan-net-up-2.3-for-year.html | Nissan Net Up 2.3% for Year | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/arts/critic-s-notebook-opera-s-own-drama-played-behind-scenes.html | CRITIC'S NOTEBOOK; OPERA'S OWN DRAMA PLAYED BEHIND SCENES | False | By Donal Henahan | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/nbd-bancorp-reports-earnings-for-qtr-to-june-30.html | NBD BANCORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/c-correction-034729.html | CORRECTION | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/adam-settlement.html | 'Adam' Settlement | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/cannon-shocks-his-friends.html | CANNON SHOCKS HIS FRIENDS | False | Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/the-naacp-verging-on-irrelevance.html | THE N.A.A.C.P.: VERGING ON IRRELEVANCE | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/residents-of-tacoma-disagree-on-health-risks-of-copper-plant.html | RESIDENTS OF TACOMA DISAGREE ON HEALTH RISKS OF COPPER PLANT | False | Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/opinion/l-july-4-could-do-without-toys-of-war-032706.html | JULY 4 COULD DO WITHOUT 'TOYS OF WAR' | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/dean-at-nyu-urges-approval-of-library.html | DEAN AT N.Y.U. URGES APPROVAL OF LIBRARY | False | By Maurice Carroll | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/briefing-033246.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/house-passes-15.6-billion-housing-bill-after-reduction-for-gop.html | HOUSE PASSES $15.6 BILLION HOUSING BILL AFTER REDUCTION FOR G.O.P. | False | By Steven V. Roberts, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/the-city.html | THE CITY | False | A Special Session Urged on Prisons | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/nuclear-arms-a-cool-candid-debate.html | NUCLEAR ARMS: A COOL, CANDID DEBATE | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/subway-motormen-backed-by-ravitch.html | SUBWAY MOTORMEN BACKED BY RAVITCH | False | By Ari L. Goldman | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/quotation-of-the-day-034728.html | Quotation of the Day | False | | 1983-07-18 | TX 1-150196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/nicklaus-called-most-likely-to-succeed.html | NICKLAUS CALLED MOST LIKELY TO SUCCEED | False | By John Radosta, Special To the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/business-people-tyco-official-adds-post-of-chairman.html | BUSINESS PEOPLE; Tyco Official Adds Post of Chairman | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/nyregion/the-city-retired-officer-shot-in-holdup.html | THE CITY; Retired Officer Shot in Holdup | False | By United Press International | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/us/oahu-electric-failure-disrupts-life-for-800000-in-honolulu.html | OAHU ELECTRIC FAILURE DISRUPTS LIFE FOR 800,000 IN HONOLULU | False | AP | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/scouting-just-8.88-short-of-a-million.html | SCOUTING; Just $8.88 Short Of a Million | False | By Thomas Rogers | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/business/cpc-international-inc-reports-earnings-for-qtr-to-june-30.html | CPC INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150196 |
| 1983-07-14 | 1983-07-14 | https://www.nytimes.com/1983/07/14/sports/birdie-wins-for-tuten.html | Birdie Wins for Tuten | False | Special to the New York Times | 1983-07-18 | TX 1-150196 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/free-jazz-at-atrium.html | Free Jazz at Atrium | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/grace-w-r-co-reports-earnings-for-qtr-to-june-30.html | GRACE, W R, & CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/economic-scene-the-fading-of-monetarism.html | Economic Scene; The Fading Of Monetarism | False | By Leonard Silk | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/briefing-035731.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/mercantile-texas-corp-reports-earnings-for-qtr-to-june-30.html | MERCANTILE TEXAS CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/l-private-school-aid-for-whom-and-why-034865.html | PRIVATE SCHOOL AID: FOR WHOM AND WHY | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/the-city-robbery-suspect-shot-by-witness.html | THE CITY; Robbery Suspect Shot by Witness | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/senate-votes-independent-agency-to-monitor-pentagon-arms-tests.html | SENATE VOTES INDEPENDENT AGENCY TO MONITOR PENTAGON ARMS TESTS | False | By B. Drummond Ayres Jr., Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/general-electric-co-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL ELECTRIC CO INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/fireworks-flare-for-bastille-day.html | FIREWORKS FLARE FOR BASTILLE DAY | False | By E.j. Dionne Jr., Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/sports-people-coach-is-angry.html | SPORTS PEOPLE; Coach Is Angry | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/harland-john-h-co-reports-earnings-for-qtr-to-june-30.html | HARLAND, JOHN H, CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/hayes-dana-ltd-reports-earnings-for-qtr-to-june-30.html | HAYES-DANA LTD reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/bandag-inc-reports-earnings-for-qtr-to-march-31.html | BANDAG INC reports earnings for qtr to March 31. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/teamsters-union-held-near-accord.html | TEAMSTERS UNION HELD NEAR ACCORD | False | By Winston Williams, Special To the New York Times | 1983-07-18 | TX 1-150899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/allied-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | ALLIED BANCSHARES INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/topics-changes-of-atmosphere-senior-campers.html | Topics; Changes of Atmosphere; Senior Campers | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/prehistoric-animal-dens-found-in-nebraska.html | PREHISTORIC ANIMAL DENS FOUND IN NEBRASKA | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/nyra-chooses-silent-surrender.html | N.Y.R.A. CHOOSES SILENT SURRENDER | False | STEVEN CRIST ON HORSE RACING | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/courier-corp-reports-earnings-for-qtr-to-june-25.html | COURIER CORP reports earnings for qtr to June 25. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/soviet-cool-to-arafat-in-his-dispute-with-syrians.html | SOVIET COOL TO ARAFAT IN HIS DISPUTE WITH SYRIANS | False | By Serge Schmemann | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/blood-supplies-said-to-remain-perilously-low.html | BLOOD SUPPLIES SAID TO REMAIN PERILOUSLY LOW | False | By Ronald Sullivan | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/l-private-school-aid-for-whom-and-why-037219.html | PRIVATE SCHOOL AID: FOR WHOM AND WHY | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/westinghouse-canada-ltd-reports-earnings-for-qtr-to-june-30.html | WESTINGHOUSE CANADA LTD reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/5-atomic-plants-ordered-shut-to-inspect-pipes-for-cracks.html | 5 ATOMIC PLANTS ORDERED SHUT TO INSPECT PIPES FOR CRACKS | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/scouting-a-daily-double-for-robin-hood.html | SCOUTING; A Daily Double For Robin Hood | False | By Thomas Rogers | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/no-nice-face-for-death.html | NO NICE FACE FOR DEATH | False | By Ronald Bayer | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/republic-new-york-corp-reports-earnings-for-qtr-to-june-30.html | REPUBLIC NEW YORK CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/the-region-tandem-licenses-sought-by-o-neill.html | THE REGION; Tandem Licenses Sought by O'Neill | False | Special to the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/stadler-s-7-under-par-64-leads-british-open-by-3.html | STADLER'S 7-UNDER-PAR 64 LEADS BRITISH OPEN BY 3 | False | By John Radosta, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/first-financial-management-corp-reports-earnings-for-qtr-to-june-30.html | FIRST FINANCIAL MANAGEMENT CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/new-york-day-by-day-037067.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/rejuvenated-seaport-is-due-to-open-july-28.html | REJUVENATED SEAPORT IS DUE TO OPEN JULY 28 | False | By Deirdre Carmody | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/international-stretch-products-inc-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL STRETCH PRODUCTS INC reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/restaurants-new-tandoori-and-old-continental.html | RESTAURANTS; New tandoori and old Continental. | False | By Marian Burros | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/mondale-and-glenn-test-themes-of-campaign-at-democrats-panel.html | MONDALE AND GLENN TEST THEMES OF CAMPAIGN AT DEMOCRATS PANEL | False | By Howell Raines, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/movies/staying-alive.html | 'STAYING ALIVE' | False | By Janet Maslin | 1983-07-18 | TX 1-150899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/inventories-up-sales-ratio-falls.html | INVENTORIES UP; SALES RATIO FALLS | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/the-city-officer-convicted-of-extortion.html | THE CITY; Officer Convicted Of Extortion | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/sports-people-jo-jo-white-dropped.html | SPORTS PEOPLE; Jo Jo White Dropped | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/computer-research-co-reports-earnings-for-qtr-to-may-31.html | COMPUTER RESEARCH CO reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/daisy-systems-reports-earnings-for-qtr-to-june-30.html | DAISY SYSTEMS reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/foreign-affairs-shifting-sands-in-chad.html | FOREIGN AFFAIRS; SHIFTING SANDS IN CHAD | False | By Flora Lewis | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/finance-new-issues-baldwin-s-rating-cut-but-3-units-fare-better.html | FINANCE/NEW ISSUES; Baldwin's Rating Cut, But 3 Units Fare Better | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/topics-changes-of-atmosphere-abridged.html | Topics; Changes of Atmosphere; Abridged | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/shawmut-corp-reports-earnings-for-qtr-to-june-30.html | SHAWMUT CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/around-the-world-jews-who-reject-israel-inflame-jerusalem-area.html | AROUND THE WORLD; Jews Who Reject Israel Inflame Jerusalem Area | False | Special to the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/style/the-queen-gives-a-garden-party-for-8000.html | THE QUEEN GIVES A GARDEN PARTY FOR 8,000 | False | By Jon Nordheimer, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/citizens-southern-georgia-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS & SOUTHERN GEORGIA CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/texas-american-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS AMERICAN BANCSHARES CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/american-express-posts-gain-of-35.4.html | AMERICAN EXPRESS POSTS GAIN OF 35.4% | False | By Eric N. Berg | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/beth-daniel-leads-by-2-strokes-on-a-67.html | BETH DANIEL LEADS BY 2 STROKES ON A 67 | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/a-bank-s-closing-can-jolt-an-area.html | A BANK'S CLOSING CAN JOLT AN AREA | False | By Peter Kerr | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/eastern-air-lines-reports-earnings-for-qtr-to-june-30.html | EASTERN AIR LINES reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/eastern-air-s-loss-wider-in-quarter.html | EASTERN AIR'S LOSS WIDER IN QUARTER | False | By Agis Salpukas | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/smith-a-o-corp-reports-earnings-for-qtr-to-june-30.html | SMITH, A O, CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/interfirst-corp-reports-earnings-for-qtr-to-june-30.html | INTERFIRST CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/books/books-of-the-times-034700.html | BOOKS OF THE TIMES | False | By Christopher-Lehmanh Haupt | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-june-30.html | GREAT NORTHERN NEKOOSA CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/obituaries/dr-catherine-u-lutes.html | DR. CATHERINE U. LUTES | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/druse-fight-lebanese-patrol-in-mountains-outside-beirut.html | DRUSE FIGHT LEBANESE PATROL IN MOUNTAINS OUTSIDE BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/branch-corp-reports-earnings-for-qtr-to-june-30.html | BRANCH CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/hollings-and-cranston-appeal-for-naacp-support-in-84.html | HOLLINGS AND CRANSTON APPEAL FOR N.A.A.C.P. SUPPORT IN '84 | False | By Sheila Rule, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/transworld-bancorp-reports-earnings-for-qtr-to-june-30.html | TRANSWORLD BANCORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/us-soviet-arms-talks-adjourn.html | U.S.-SOVIET ARMS TALKS ADJOURN | False | By Victor Lusinchi, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-june-30.html | BALLY'S PARK PLACE INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/cardinals-6-giants-5.html | Cardinals 6, Giants 5 | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/crump-e-h-companies-reports-earnings-for-qtr-to-june-30.html | CRUMP, E H, COMPANIES reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/australia-ii-wins-race-in-cup-trial.html | Australia II Wins Race in Cup Trial | False | Special to the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/where-hudson-river-school-began.html | WHERE HUDSON RIVER SCHOOL BEGAN | False | By Harold Faber | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/mondrian-s-new-york-years-at-the-modern.html | MONDRIAN'S NEW YORK YEARS AT THE MODERN | False | By John Russell | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/dutchman-wins-118-mile-stage.html | Dutchman Wins 118-Mile Stage | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/house-votes-trade-part-of-caribbean-basin-plan.html | HOUSE VOTES TRADE PART OF CARIBBEAN BASIN PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/blues-albert-king-guitar.html | BLUES: ALBERT KING GUITAR | False | By Jon Pareles | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-june-30.html | LIBBEY-OWENS-FORD CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/around-the-world-us-envoy-in-manila-is-confident-on-bases.html | AROUND THE WORLD; U.S. Envoy in Manila Is Confident on Bases | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/salvadorans-hail-us-envoy-s-talks.html | SALVADORANS HAIL U.S. ENVOY'S TALKS | False | By Lydia Chavez, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/coors-adolph-co-reports-earnings-for-qtr-to-june-12.html | COORS, ADOLPH, CO reports earnings for qtr to June 12. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/raytheon-co-reports-earnings-for-qtr-to-june-30.html | RAYTHEON CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/guarding-against-hightech-espionage.html | GUARDING AGAINST HIGH-TECH ESPIONAGE | False | By Peter J. Ognibene | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/art-pearlstein-s-reality.html | ART: PEARLSTEIN'S REALITY | False | By Vivien Raynor | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-june-30.html | UNITED JERSEY BANKS INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/profits-scoreboard-035899.html | Profits Scoreboard | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/zions-utah-bancorporation-reports-earnings-for-qtr-to-june-30.html | ZIONS UTAH BANCORPORATION reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/john-blair-stations.html | John Blair Stations | False | | 1983-07-18 | TX 1-150899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/chemical-new-york-corp-reports-earnings-for-qtr-to-june-30.html | CHEMICAL NEW YORK CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/lydall-inc-reports-earnings-for-qtr-to-june-30.html | LYDALL INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/bairnco-corp-reports-earnings-for-qtr-to-june-30.html | BAIRNCO CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/delorean-lawyers-charge-break-in.html | DELOREAN LAWYERS CHARGE BREAK-IN | False | By Judith Cummings, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/judge-belittles-reports-of-plot.html | JUDGE BELITTLES REPORTS OF PLOT | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/appeasing-indias-nuclear-blackmail.html | Appeasing India's Nuclear Blackmail | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/usfl-sells-35000-tickets.html | U.S.F.L. Sells 35,000 Tickets | False | Special to the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/company-news-ford-will-resume-paying-a-dividend.html | COMPANY NEWS; Ford Will Resume Paying a Dividend | False | Special to the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/the-city-ex-rep-richmond-at-halfway-house.html | THE CITY; EX-REP. RICHMOND AT HALFWAY HOUSE | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/ethics-panel-says-2-congressmen-had-sexual-relations-with-pages.html | ETHICS PANEL SAYS 2 CONGRESSMEN HAD SEXUAL RELATIONS WITH PAGES | False | By Steven V. Roberts, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/credit-markets-short-term-rates-climb-a-bit.html | CREDIT MARKETS; SHORT-TERM RATES CLIMB A BIT | False | By Michael Quint | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/summit-bancorp-reports-earnings-for-qtr-to-june-30.html | SUMMIT BANCORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/upstate-village-clerk-is-held-as-a-hostage-for-two-hours.html | Upstate Village Clerk Is Held As a Hostage for Two Hours | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/american-express-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN EXPRESS CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/rubbermaid-inc-reports-earnings-for-qtr-to-june-30.html | RUBBERMAID INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/federal-national-mortgage-assn-reports-earnings-for-qtr-to-june-30.html | FEDERAL NATIONAL MORTGAGE ASSN reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/crawford-co-reports-earnings-for-qtr-to-june-30.html | CRAWFORD & CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/theater/troubled-beaumont-news-analysis.html | TROUBLED BEAUMONT; News Analysis | False | By Harold C. Schonberg | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/smog-affects-california-area.html | SMOG AFFECTS CALIFORNIA AREA | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/2-school-prayer-amendments-sent-to-senate-floor-by-panel.html | 2 SCHOOL PRAYER AMENDMENTS SENT TO SENATE FLOOR BY PANEL | False | By Steven V. Roberts | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/grumman-denies-reports-of-move.html | Grumman Denies Reports of Move | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/marine-bancorporation-reports-earnings-for-qtr-to-june-30.html | MARINE BANCORPORATION reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/honda-profit-climbs-20.2.html | Honda Profit Climbs 20.2% | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/guardian-industries-corp-reports-earnings-for-qtr-to-march-31.html | GUARDIAN INDUSTRIES CORP reports earnings for qtr to March 31. | False | | 1983-07-18 | TX 1-150899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/bridge-play-in-new-orleans-starts-with-new-york-hopes-up.html | Bridge: Play in New Orleans Starts With New York Hopes Up | False | By Alan Truscott, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/international-business-machines-corp-ibm-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL BUSINESS MACHINES CORP (IBM) reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/desoto-inc-reports-earnings-for-qtr-to-june-30.html | DESOTO INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/movies/film-zelig-woody-allen-s-story-about-a-chameleon-man-232700.html | FILM: 'ZELIG,' WOODY ALLEN'S STORY ABOUT A 'CHAMELEON MAN' | False | By Incent Canby | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/butler-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | BUTLER MANUFACTURING CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/certain-teed-corp-reports-earnings-for-qtr-to-june-30.html | CERTAIN-TEED CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/market-place-cash-strategy-in-bull-market.html | Market Place; Cash Strategy In Bull Market | False | By Vartanig G. Vartan | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/l-affirmative-action-doesn-t-mean-quotas-034871.html | AFFIRMATIVE ACTION DOESN'T MEAN QUOTAS | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/weekender-guide-friday-mozart-and-friends.html | WEEKENDER GUIDE; Friday; MOZART AND FRIENDS | False | By C. Gerald Fraser | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/mead-corp-reports-earnings-for-qtr-to-june-30.html | MEAD CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/l-tennis-vs-test-testers-vs-statistics-037210.html | TENNIS VS. TEST; TESTERS VS. STATISTICS | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/general-host-corp-reports-earnings-for-qtr-to-june-11.html | GENERAL HOST CORP reports earnings for qtr to June 11. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/c-corrections-036964.html | CORRECTIONS | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/conrock-co-reports-earnings-for-qtr-to-june-30.html | CONROCK CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/dataproducts-corp-reports-earnings-for-qtr-to-june-25.html | DATAPRODUCTS CORP reports earnings for qtr to June 25. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/continental-telecom-inc-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL TELECOM INC reports earnings for qtr to March 31. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/white-house-along-with-demon-gossip-a-bit-of-comic-relief.html | WHITE HOUSE; ALONG WITH DEMON GOSSIP, A BIT OF COMIC RELIEF | False | By Francis X. Clines, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/panel-pressing-carter-papers-inquiry.html | PANEL PRESSING CARTER PAPERS INQUIRY | False | By Martin Tolchin | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/computone-systems-inc-reports-earnings-for-qtr-to-may-31.html | COMPUTONE SYSTEMS INC reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/first-national-state-bancorporation-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONAL STATE BANCORPORATION reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/statements-from-governor-cuomo-and-senator-anderson.html | STATEMENTS FROM GOVERNOR CUOMO AND SENATOR ANDERSON | False | Special to the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/bridge-design-experts-discuss-issues-of-safety.html | BRIDGE DESIGN EXPERTS DISCUSS ISSUES OF SAFETY | False | Special to the New York Times | 1983-07-18 | TX 1-150899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/caldor-chief-to-carson-pirie.html | Caldor Chief To Carson Pirie | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/for-li-atom-lab-s-workers-a-death-watch-for-a-dream.html | FOR L.I. ATOM LAB'S WORKERS, A DEATH WATCH FOR A DREAM | False | By James Barron, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/mets-and-seaver-defeat-reds.html | METS AND SEAVER DEFEAT REDS | False | By William C. Rhoden | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/friday-sports.html | FRIDAY SPORTS | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/deluges-turn-south-of-brazil-into-immense-lake.html | DELUGES TURN SOUTH OF BRAZIL INTO 'IMMENSE LAKE' | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/mitsubishi-plans-chip-plant-in-us.html | Mitsubishi Plans Chip Plant in U.S. | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/carmen-lundy-at-noon.html | Carmen Lundy at Noon | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/touring-city-housing.html | Touring City Housing | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/business-people-home-loan-bank-board-to-lose-senior-member.html | BUSINESS PEOPLE; Home Loan Bank Board To Lose Senior Member | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/scouting-model-coaches.html | SCOUTING; Model Coaches | False | By Thomas Rogers | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/fannie-mae-reports-profit.html | Fannie Mae Reports Profit | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/key-rates-035431.html | Key Rates | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/advertising-lamaur-inc-picks-campbell.html | ADVERTISING; Lamaur Inc. Picks Campbell | False | By Philip H. Dougherty | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/c-corrections-036968.html | CORRECTIONS | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/kansas-city-southern-industries-inc-reports-earnings-for-qtr-to-june-30.html | KANSAS CITY SOUTHERN INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/landlord-given-a-year-for-threats-to-tenants.html | LANDLORD GIVEN A YEAR FOR THREATS TO TENANTS | False | By E. R. Shipp | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/advertising-bvd-to-start-ads-with-larry-hagman.html | ADVERTISING; BVD to Start Ads With Larry Hagman | False | By Philip H. Dougherty | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/assets-rise-at-money-funds.html | ASSETS RISE AT MONEY FUNDS | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/first-financial-savings-loan-assn-stevens-point-reports-earnings-for-qtr-june-30.html | FIRST FINANCIAL SAVINGS & LOAN ASSN (STEVENS POINT reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/about-real-estate-exhibit-on-growth-of-new-york-as-a-city-of-renters.html | ABOUT REAL ESTATE; EXHIBIT ON GROWTH OF NEW YORK AS A CITY OF RENTERS | False | By Lee A. Daniels | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/business-people-fcc-official-gets-post-at-metromedia.html | BUSINESS PEOPLE; F.C.C. Official Gets Post at Metromedia | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/glatfelter-p-h-co-reports-earnings-for-qtr-to-june-30.html | GLATFELTER, P H, CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/northwestern-financial-corp-reports-earnings-for-qtr-to-june-30.html | NORTHWESTERN FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/canadian-marconi-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN MARCONI LTD reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/investigators-record-news-anaylsis.html | INVESTIGATORS' RECORD; News Anaylsis | False | By Selwyn Raab | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/around-the-nation-5-face-cruelty-charges-in-beating-death-of-boy.html | AROUND THE NATION; 5 Face Cruelty Charges In Beating Death of Boy | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/around-the-nation-knoxville-told-to-rehire-56-officers-and-firemen.html | AROUND THE NATION; Knoxville Told to Rehire 56 Officers and Firemen | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/a-weekend-visit-to-saratoga-in-dance-time.html | A WEEKEND VISIT TO SARATOGA IN DANCE TIME | False | By Jennifer Dunning | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/united-states-home-inc-reports-earnings-for-qtr-to-june-30.html | UNITED STATES HOME INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/news-summary-friday-july-15-1983.html | News Summary; FRIDAY, JULY 15, 1983 | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/sketches-of-2-representatives.html | SKETCHES OF 2 REPRESENTATIVES | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/us-policy-toward-latins-lines-of-control-are-blurred.html | U.S. POLICY TOWARD LATINS; LINES OF CONTROL ARE BLURRED | False | By Hedrick Smith, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/the-region-auto-racecourse-bought-by-corning.html | THE REGION; Auto Racecourse Bought by Corning | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/poll-finds-trust-in-government-edging-back-up.html | POLL FINDS TRUST IN GOVERNMENT EDGING BACK UP | False | By Adam Clymer | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/l-tennis-vs-test-testers-vs-statistics-034869.html | TENNIS VS. TEST; TESTERS VS. STATISTICS | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/wometco-enerprises-inc-reports-earnings-for-qtr-to-june-30.html | WOMETCO ENERPRISES INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/books/publishing-what-s-selling-best-in-83.html | PUBLISHING: WHAT'S SELLING BEST IN '83 | False | By Edwin McDowell | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/theater/stage-king-richard-iii-at-shakespeare-festival.html | STAGE: 'KING RICHARD III' AT SHAKESPEARE FESTIVAL | False | By Frank Rich | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/hunt-philip-a-chemical-corp-reports-earnings-for-qtr-to-june-30.html | HUNT, PHILIP A, CHEMICAL CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/congress-how-an-amendment-grew-and-grew.html | CONGRESS; HOW AN AMENDMENT GREW AND GREW | False | By Martin Tolchin, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/southtrust-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHTRUST CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/plays-an-albatross-by-a-panther.html | PLAYS; An Albatross by a Panther | False | By John Radosta | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/sports-people-cannon-testifies.html | SPORTS PEOPLE; Cannon Testifies | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/knogo-corp-reports-earnings-for-qtr-to-may-31.html | KNOGO CORP reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/sports-people-sprinter-s-criticism.html | SPORTS PEOPLE; Sprinter's Criticism | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/movies/film-zelig-woody-allen-s-story-about-a-chameleon-man-034845.html | FILM: 'ZELIG,' WOODY ALLEN'S STORY ABOUT A 'CHAMELEON MAN' | False | By Vincent Canby | 1983-07-18 | TX 1-150899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/amsouth-bancorp-reports-earnings-for-qtr-to-june-30.html | AMSOUTH BANCORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/2-gold-dealers-arrested.html | 2 Gold Dealers Arrested | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/movies/at-the-moives-the-long-trip-from-idea-to-movie-house.html | AT THE MOIVES; The long trip from idea to movie house. | False | By Chris Chase | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/in-the-nation-refusing-the-rope.html | IN THE NATION; REFUSING THE ROPE | False | By Tom Wicker | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/texas-oil-gas-corp-reports-earnings-for-qtr-to-may-31.html | TEXAS OIL & GAS CORP reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/movies/puberty-blues.html | 'PUBERTY BLUES' | False | By Janet Maslin | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/hawkeye-bancorp-reports-earnings-for-qtr-to-june-30.html | HAWKEYE BANCORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/scouting-2d-time-around.html | SCOUTING; 2d Time Around | False | By Thomas Rogers | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/new-york-day-by-day-037063.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/combustion-engineering-inc-reports-earnings-for-year-to-march-31.html | COMBUSTION ENGINEERING INC reports earnings for year to March 31. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/around-the-nation-cabinet-asked-to-help-recover-student-loans.html | AROUND THE NATION; Cabinet Asked to Help Recover Student Loans | False | Special to the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/the-region-a-timely-award-for-con-ed-striker.html | THE REGION; A Timely Award For Con Ed Striker | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/key-banks-inc-to-buy-units.html | Key Banks Inc. To Buy Units | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/movies/film-zelig-woody-allen-s-story-about-a-chameleon-man-054070.html | FILM: 'ZELIG,' WOODY ALLEN'S STORY ABOUT A 'CHAMELEON MAN' | False | By Incent Canby | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/rohm-haas-co-reports-earnings-for-qtr-to-june-30.html | ROHM & HAAS CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/marshall-ilsley-bank-milwaukee-wis-reports-earnings-for-qtr-to-june-30.html | MARSHALL & ILSLEY BANK (MILWAUKEE, WIS) reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/chrysler-s-sharp-turnaround-news-analysis.html | CHRYSLER'S SHARP TURNAROUND; News Analysis | False | By John Holusha, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/franklin-electric-co-reports-earnings-for-qtr-to-july-2.html | FRANKLIN ELECTRIC CO reports earnings for qtr to July 2. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/scouting-token-of-esteem.html | SCOUTING; Token of Esteem | False | By Thomas Rogers | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/still-soft-on-housing-bigots.html | Still Soft on Housing Bigots | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/fort-howard-paper-co-reports-earnings-for-qtr-to-june-30.html | FORT HOWARD PAPER CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/hartford-national-reports-earnings-for-qtr-to-june-30.html | HARTFORD NATIONAL reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/sports-of-the-times-the-victory-laps-of-johnny-bench.html | SPORTS OF THE TIMES; THE VICTORY LAPS OF JOHNNY BENCH | False | By Ira Berkow | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/anderson-tells-senate-to-convene-to-fight-cuomo-on-appointments.html | ANDERSON TELLS SENATE TO CONVENE TO FIGHT CUOMO ON APPOINTMENTS | False | By Michael Oreskes, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/midlantic-banks-inc-reports-earnings-for-qtr-to-june-30.html | MIDLANTIC BANKS INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/imperial-group-profit-up-11.html | Imperial Group Profit Up 11% | False | Special to the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/genova-inc-reports-earnings-for-qtr-to-july-2.html | GENOVA INC reports earnings for qtr to July 2. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/ge-sets-a-record-raytheon-falls-9.3.html | G.E. SETS A RECORD; RAYTHEON FALLS 9.3% | False | By Steven J. Marcus | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/finance-new-issues-mack-truck-debt-rating-lowered.html | FINANCE NEW ISSUES; Mack Truck Debt Rating Lowered | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/ibm-earnings-up-24.1-in-quarter.html | I.B.M. EARNINGS UP 24.1% IN QUARTER | False | By Phillip H. Wiggins | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/pirates-8-padres-6.html | Pirates 8, Padres 6 | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/dance-french-series-at-festival-in-north-carolina.html | DANCE: FRENCH SERIES AT FESTIVAL IN NORTH CAROLINA | False | By Anna Kisselgoff, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/willamette-industries-inc-reports-earnings-for-qtr-to-june-30.html | WILLAMETTE INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/tribune-co-may-offer-100-million-of-stock.html | Tribune Co. May Offer $100 Million of Stock | False | By Jonathan Friendly | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/the-un-today-july-15-1983-general-assembly.html | The U.N. Today; July 15, 1983; GENERAL ASSEMBLY | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/chemical-up-20.9-interfirst-off-33.2.html | Chemical Up 20.9%; Interfirst Off 33.2% | False | By Robert A. Bennett | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/north-american-coal-co-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN COAL CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/clerc-wins-in-an-hour.html | Clerc Wins In an Hour | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/required-reading-apologies-to-george.html | Required Reading; Apologies to George | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/l-pigs-on-the-train-034870.html | 'PIGS' ON THE TRAIN | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/segregated-club-out-as-golf-host.html | Segregated Club Out as Golf Host | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/arizona-bancwest-corp-reports-earnings-for-qtr-to-june-30.html | ARIZONA BANCWEST CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/alpen-gemutlichkeit.html | Alpen Gemutlichkeit | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/obituaries/walter-m-langsdorf.html | WALTER M. LANGSDORF | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/sports-people-st-john-s-appeal.html | SPORTS PEOPLE; St. John's Appeal | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/music-without-walls-in-all-types-of-settings.html | MUSIC WITHOUT WALLS IN ALL TYPES OF SETTINGS | False | By Tim Page | 1983-07-18 | TX 1-150899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/advertising-networks-and-cable-debated.html | Advertising; Networks And Cable Debated | False | By Philip H. Dougherty | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/captain-let-officers-set-up-roof-pool.html | CAPTAIN LET OFFICERS SET UP ROOF POOL | False | By Leonard Buder | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/finance-new-issues-buffalo-thrift-unit-to-offer-stock.html | FINANCE NEW ISSUES; Buffalo Thrift Unit To Offer Stock | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/auctions-big-market-in-americana.html | AUCTIONS; Big market in Americana. | False | By Rita Reif | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/volcker-suggests-he-may-not-serve-full-4-year-term.html | VOLCKER SUGGESTS HE MAY NOT SERVE FULL 4-YEAR TERM | False | By Peter T. Kilborn, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/quotation-of-the-day-036961.html | Quotation of the Day | False | | | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/electro-catheter-reports-earnings-for-qtr-to-may-31.html | ELECTRO-CATHETER reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/potlatch-corp-reports-earnings-for-qtr-to-june-30.html | POTLATCH CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/blue-jays-win-8-0-on-2-hitter-by-leal.html | BLUE JAYS WIN, 8-0, ON 2-HITTER BY LEAL | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/golf-takes-over-with-british-open.html | GOLF TAKES OVER WITH BRITISH OPEN | False | By John J. O'Connor | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/stocks-up-slightly-volume-grows.html | STOCKS UP SLIGHTLY; VOLUME GROWS | False | By Yla Eason | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/citizens-southern-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS & SOUTHERN CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/the-city-jury-deliberates-in-death-of-black.html | THE CITY; Jury Deliberates In Death of Black | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/theater/the-merry-wahvs-of-winzuh-tours-city.html | 'THE MERRY WAHVS OF WINZUH' TOURS CITY | False | By Nan Robertson | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/poland-to-amend-charter-to-make-special-powers-permanent.html | POLAND TO AMEND CHARTER TO MAKE SPECIAL POWERS PERMANENT | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/lane-co-reports-earnings-for-qtr-to-june-30.html | LANE CO reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/style/singles-ask-why-a-good-man-now-is-hard-to-find.html | SINGLES ASK WHY A GOOD MAN NOW IS HARD TO FIND | False | By Ron Alexander | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/thousands-battle-rivers-in-china-threat-by-yangtze-called-grave.html | THOUSANDS BATTLE RIVERS IN CHINA; THREAT BY YANGTZE CALLED 'GRAVE' | False | By Christopher S. Wren, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/first-security-corp-reports-earnings-for-qtr-to-june-30.html | FIRST SECURITY CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/15-hits-trounce-yankees.html | 15 HITS TROUNCE YANKEES | False | By Kevin Dupont | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/challenger-may-press-spinks.html | Challenger May Press Spinks | False | By Michael Katz, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/ex-salvador-envoy-s-wife-freed.html | EX-SALVADOR ENVOY'S WIFE FREED | False | By Leslie Maitland Werner, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/theater/broadway-road-business-bad-revival-of-mame-will-come-in-early.html | BROADWAY; Road business bad, revival of 'Mame' will come in early. | False | By Carol Lawson | 1983-07-18 | TX 1-150899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/tribute-to-harry-chapin.html | Tribute to Harry Chapin | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/in-storied-asia-mountains-a-soviet-success-story.html | IN STORIED ASIA MOUNTAINS, A SOVIET SUCCESS STORY | False | By John F. Burns | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/sperry-venture.html | Sperry Venture | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/a-wacky-pop-iconoclast.html | A WACKY POP ICONOCLAST | False | By Stephen Holden | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-june-30.html | MERCANTILE BANKSHARES CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/raises-for-elected-officials-get-city-council-approval.html | RAISES FOR ELECTED OFFICIALS GET CITY COUNCIL APPROVAL | False | By David W. Dunlap | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | NORSTAR BANCORP INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/obituaries/jj-o-connell-dies-led-us-agencies.html | J.J. O'CONNELL DIES; LED U.S. AGENCIES | False | By Walter H. Waggoner | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/northern-trust-co-chicago-reports-earnings-for-qtr-to-june-30.html | NORTHERN TRUST CO (CHICAGO) reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/l-us-government-s-early-knowledge-of-dioxin-in-agent-orange-034872.html | U.S. GOVERNMENT'S EARLY KNOWLEDGE OF DIOXIN IN AGENT ORANGE | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/new-york-day-by-day-037069.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/california-is-told-to-pay-welfare.html | CALIFORNIA IS TOLD TO PAY WELFARE | False | AP | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/florida-journal-fewer-mosquitos-but-oh-those-palmetto-bugs.html | FLORIDA JOURNAL; FEWER MOSQUITOES, BUT OH, THOSE PALMETTO BUGS | False | By Reginald Stuart, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/allied-corp-reports-earnings-for-qtr-to-june-30.html | ALLIED CORP reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/nyregion/new-york-day-by-day-a-tribute-to-hirschfeld.html | NEW YORK DAY BY DAY; A Tribute to Hirschfeld | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/nicaraguan-exiles-resuming-fighting.html | NICARAGUAN EXILES RESUMING FIGHTING | False | By Barbara Crossette, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/bank-securities-inc-reports-earnings-for-qtr-to-june-30.html | BANK SECURITIES INC reports earnings for qtr to June 30. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/sports/a-bitter-executive-suite.html | A BITTER EXECUTIVE SUITE | False | By Fox Butterfield, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/us/navy-warned-on-parts-prices.html | NAVY WARNED ON PARTS PRICES | False | By Richard Halloran, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/business-digest-friday-july-15-1983-the-economy.html | BUSINESS DIGEST; FRIDAY, JULY 15, 1983; The Economy | False | | 1983-07-18 | TX 1-150899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/allied-net-declines-4.5.html | ALLIED NET DECLINES 4.5% | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/hasbro-industries-inc-reports-earnings-for-qtr-to-june-26.html | HASBRO INDUSTRIES INC reports earnings for qtr to June 26. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/arts/pop-jazz.html | POP JAZZ | False | By Jon Pareles | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/opinion/whose-prayer-to-whom.html | Whose Prayer to Whom? | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/business/damon-corp-reports-earnings-for-qtr-to-may-31.html | DAMON CORP reports earnings for qtr to May 31. | False | | 1983-07-18 | TX 1-150899 |
| 1983-07-15 | 1983-07-15 | https://www.nytimes.com/1983/07/15/world/brazil-curbs-pay-to-persuade-imf-to-resume-loans.html | BRAZIL CURBS PAY TO PERSUADE I.M.F. TO RESUME LOANS | False | By Warren Hoge, Special To the New York Times | 1983-07-18 | TX 1-150899 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/jec-lasers-reports-earnings-for-qtr-to-may-31.html | JEC LASERS reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/clow-corp-reports-earnings-for-qtr-to-june-30.html | CLOW CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/first-kentucky-national-corp-reports-earnings-for-qtr-to-june-30.html | FIRST KENTUCKY NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/around-the-nation-appeals-court-rejects-condemned-man-s-plea.html | AROUND THE NATION; Appeals Court Rejects Condemned Man's Plea | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/l-don-t-delegate-city-tax-law-enforcement-to-the-landlord-037052.html | DON'T DELEGATE CITY TAX LAW ENFORCEMENT TO THE LANDLORD | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/sports-people-two-orioles-testify.html | SPORTS PEOPLE; Two Orioles Testify | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/sports-people-celtics-sale-near.html | SPORTS PEOPLE; Celtics' Sale Near | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/computer-consoles-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER CONSOLES INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/learonal-inc-reports-earnings-for-qtr-to-may-31.html | LEARONAL INC reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-june-30.html | HARRIS BANKCORP INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/movies/now-and-forever.html | 'NOW AND FOREVER' | False | By Janet Maslin | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/takeover-stir-at-bell-howell.html | TAKEOVER STIR AT BELL & HOWELL | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/world/around-the-world-psychiatric-group-s-chief-to-seek-east-west-unity.html | AROUND THE WORLD; Psychiatric Group's Chief To Seek East-West Unity | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/new-york-day-by-day-all-street-rhythms.html | NEW YORK DAY BY DAY; All Street Rhythms | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/dash-industries-inc-reports-earnings-for-qtr-to-may-31.html | DASH INDUSTRIES INC reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/import-limits-may-push-clothing-prices-up.html | IMPORT LIMITS MAY PUSH CLOTHING PRICES UP | False | By Pamela G. Hollie | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/l-the-irreplaceable-book-in-our-libraries-039476.html | THE IRREPLACEABLE BOOK IN OUR LIBRARIES; * | False | | 1983-07-20 | TX 1-150902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/first-american-corp-reports-earnings-for-qtr-to-june-30.html | FIRST AMERICAN CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/producer-prices-rise-biggest-in-7-months.html | PRODUCER PRICES RISE BIGGEST IN 7 MONTHS | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/obituaries/gary-bradds.html | GARY BRADDS | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/world/salvadoran-military-is-said-to-regain-momentum.html | SALVADORAN MILITARY IS SAID TO REGAIN MOMENTUM | False | By Lydia Chavez, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/value-line-investment-survey-reports-earnings-for-qtr-to-april-30.html | VALUE LINE INVESTMENT SURVEY reports earnings for qtr to April 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/bush-is-booed-at-naacp-meeting.html | BUSH IS BOOED AT N.A.A.C.P. MEETING | False | By Sheila Rule, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/key-rates-038052.html | Key Rates | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | FIRST ALABAMA BANCSHARES INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/liberty-national-corp-oklahoma-city-okla-reports-earnings-for-qtr-to-june-30.html | LIBERTY NATIONAL CORP (OKLAHOMA CITY, OKLA) reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/the-dirks-ruling-insiders-license.html | THE DIRKS RULING: INSIDERS' LICENSE? | False | By Kenneth B. Noble, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/schaak-electronics-inc-reports-earnings-for-qtr-to-may-31.html | SCHAAK ELECTRONICS INC reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/chrysler-in-talks-with-vw-on-car.html | Chrysler in Talks With VW on Car | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/reynolds-metals-loses-69.1-million.html | REYNOLDS METALS LOSES $69.1 MILLION | False | By Phillip H. Wiggins | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/marc-rich-ordered-to-pay-1-million.html | Marc Rich Ordered to Pay $1 Million | False | By Arnold H. Lubasch | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/trans-world-airlines-twa-reports-earnings-for-qtr-to-june-30.html | TRANS WORLD AIRLINES (TWA) reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/proposal-on-bass-size-splits-li-fishermen.html | PROPOSAL ON BASS SIZE SPLITS L.I. FISHERMEN | False | By Michael Winerip | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/completion-date-in-mid-86-seen-for-convention-center.html | COMPLETION DATE IN MID-'86 SEEN FOR CONVENTION CENTER | False | By Martin Gottlieb | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/liberal-says-party-dispute-led-to-job-threats.html | LIBERAL SAYS PARTY DISPUTE LED TO JOB THREATS | False | By Selwyn Raab | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/designcraft-jewel-industries-inc-reports-earnings-for-qtr-to-may-31.html | DESIGNCRAFT JEWEL INDUSTRIES INC reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/missing-persons-squad-seeks-south-korean-dance-student.html | Missing Persons Squad Seeks South Korean Dance Student | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/stock-off-as-two-quit-at-prime-computer.html | STOCK OFF AS TWO QUIT AT PRIME COMPUTER | False | | 1983-07-20 | TX 1-150902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/french-open-replica-of-prehistoric-cave-monday.html | FRENCH OPEN REPLICA OF PREHISTORIC CAVE MONDAY | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/trane-co-reports-earnings-for-qtr-to-june-30.html | TRANE CO reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/walbro-corp-reports-earnings-for-qtr-to-june-30.html | WALBRO CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/mohawk-rubber-co-reports-earnings-for-qtr-to-june-25.html | MOHAWK RUBBER CO reports earnings for qtr to June 25. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/crane-co-reports-earnings-for-qtr-to-june-30.html | CRANE CO reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/stadler-s-lead-cut-to-shot-in-britain.html | STADLER'S LEAD CUT TO SHOT IN BRITAIN | False | By John Radosta, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/theater/miss-taylor-to-return.html | Miss Taylor to Return | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/patents-new-way-to-study-biological-fluids.html | PATENTS; New Way to Study Biological Fluids | False | By Stacy V. Jones | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/grainger-w-w-inc-reports-earnings-for-qtr-to-june-30.html | GRAINGER, W W, INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/tv-inquiry-on-thievery-in-art-world.html | TV: INQUIRY ON THIEVERY IN ART WORLD | False | By John Corry | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/ritzy-s-g-d-inc-reports-earnings-for-qtr-to-june-30.html | RITZY'S, G D, INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/title-bout-is-called-off-challenger-overweight.html | TITLE BOUT IS CALLED OFF; CHALLENGER OVERWEIGHT | False | By Michael Katz, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/patents-materials-seen-cutting-cost-of-circuit-boards.html | PATENTS; Materials Seen Cutting Cost of Circuit Boards | False | By Stacy V. Jones | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/bancorp-hawaii-reports-earnings-for-qtr-to-june-30.html | BANCORP HAWAII reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/experts-criticize-us-laboratories.html | EXPERTS CRITICIZE U.S. LABORATORIES | False | By Philip M. Boffey, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/l-no-headline-038211.html | No Headline | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/farm-troubles-mean-a-dry-spell-for-crop-dusters.html | FARM TROUBLES MEAN A DRY SPELL FOR CROP-DUSTERS | False | By William E. Schmidt, Special to the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/hughes-to-sell-helicopter-unit.html | Hughes to Sell Helicopter Unit | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/new-claims-by-jobless-decline.html | New Claims by Jobless Decline | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-june-24.html | FLUKE, JOHN, MANUFACTURING CO reports earnings for qtr to June 24. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/production-climbs-for-7th-month.html | PRODUCTION CLIMBS FOR 7TH MONTH | False | By Peter T. Kilborn, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/world/lebanon-troops-battle-moslems-in-west-beirut.html | LEBANON TROOPS BATTLE MOSLEMS IN WEST BEIRUT | False | By Thomas L. Friedman, Special to the New York Times | 1983-07-20 | TX 1-150902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/briefs-039099.html | BRIEFS | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS FIDELITY CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/c3-inc-reports-earnings-for-qtr-to-june-30.html | C3 INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/around-the-nation-jet-crashes-and-burns-with-radioactive-cargo.html | AROUND THE NATION; Jet Crashes and Burns With Radioactive Cargo | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/tandon-contract.html | Tandon Contract | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/dance-solitary-geography-mixed-media-ode-to-nature.html | DANCE: 'SOLITARY GEOGRAPHY,' MIXED-MEDIA ODE TO NATURE | False | By Jack Anderson | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/briefing-038072.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/obituaries/vadna-davis-dibble.html | VADNA DAVIS DIBBLE | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/public-radio-mounts-effort-to-raise-1.8-million-by-july-29.html | PUBLIC RADIO MOUNTS EFFORT TO RAISE $1.8 MILLION BY JULY 29 | False | Special to the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/patents-tuning-in-to-remote-stations.html | Patents; Tuning In To Remote Stations | False | By Stacy V. Jones | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/style/de-gustibus-never-eat-at-mom-s-and-other-rules-of-the-road.html | DE GUSTIBUS; NEVER EAT AT 'MOM'S,' AND OTHER RULES OF THE ROAD | False | By Bryan Miller | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/videovision-inc-reports-earnings-for-qtr-to-june-30.html | VIDEOVISION INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/alleghany-deal-s-stepchild.html | ALLEGHANY DEAL'S 'STEPCHILD' | False | Special to the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/seniors-post-flock-of-eagles.html | Seniors Post Flock of Eagles | False | By Gordon S. White Jr., Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/twa-deficit-is-16.2-million.html | T.W.A. DEFICIT IS $16.2 MILLION | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/amfac-inc-reports-earnings-for-qtr-to-march-31.html | AMFAC INC reports earnings for qtr to March 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/scouting-human-computer.html | SCOUTING; Human Computer | False | By Thomas Rogers | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/sports-of-the-times-getting-big-in-little-league.html | SPORTS OF THE TIMES; GETTING BIG IN LITTLE LEAGUE | False | By Neil Amdur | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/29-are-arrested-in-police-sweep-of-times-square.html | 29 ARE ARRESTED IN POLICE SWEEP OF TIMES SQUARE | False | By Leonard Buder | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/collaborative-research-inc-reports-earnings-for-qtr-to-june-30.html | COLLABORATIVE RESEARCH INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/world/a-long-history-of-vengeance.html | A LONG HISTORY OF VENGEANCE | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/l-the-irreplaceable-book-in-our-libraries-039483.html | THE IRREPLACEABLE BOOK IN OUR LIBRARIES | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/sen-hart-an-issue-himself-in-a-day-of-mx-debate.html | SEN. HART AN ISSUE HIMSELF IN A DAY OF MX DEBATE | False | By B.drummond Ayres Jr., Special To the New York Times | 1983-07-20 | TX 1-150902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/patents-a-system-to-steer-and-propel-a-boat.html | PATENTS; A System to Steer And Propel a Boat | False | By Stacy V. Jones | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/brt-realty-trust-reports-earnings-for-qtr-to-june-30.html | BRT REALTY TRUST reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/cannon-pleads-guilty.html | Cannon Pleads Guilty | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/shutdown-put-off-for-5-atom-plants.html | SHUTDOWN PUT OFF FOR 5 ATOM PLANTS | False | By Steven J. Marcus | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/l-when-a-landmark-causes-hardship-037056.html | WHEN A LANDMARK CAUSES HARDSHIP | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/cancer-board-says-veterans-of-japan-failed-to-prove-case.html | CANCER BOARD SAYS VETERANS OF JAPAN FAILED TO PROVE CASE | False | Special to the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/union-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | UNION BANCORP INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/marion-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | MARION LABORATORIES INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/q-a-no-minor-cases-for-us-nazi-hunter.html | Q. & A.; NO MINOR CASES FOR U.S. NAZI-HUNTER | False | Special to the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/fifth-third-bancorp-cinncinnatiohio-reports-earnings-for-qtr-to-june-30.html | FIFTH THIRD BANCORP (CINNCINNATI,OHIO) reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-june-30.html | MCGRAW-HILL INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/geac-computer-reports-earnings-for-year-to-april-30.html | GEAC COMPUTER reports earnings for year to April 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/sports-of-our-climate.html | SPORTS OF OUR CLIMATE | False | By Peter Eisenman | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/news-summary-news-summary-saturday-july-16-1983.html | NEWS SUMMARY; News Summary; SATURDAY, JULY 16, 1983 | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/cbt-corp-reports-earnings-for-qtr-to-june-30.html | CBT CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/dst-systems-reports-earnings-for-qtr-to-june-30.html | DST SYSTEMS reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/players-hough-s-career-turns-for-better.html | PLAYERS; HOUGH'S CAREER TURNS FOR BETTER | False | By Malcolm Moran | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/lone-star-industries-inc-reports-earnings-for-qtr-to-june-30.html | LONE STAR INDUSTRIES INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/dance-balinese-troupe.html | DANCE: BALINESE TROUPE | False | By Jennifer Dunning | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/obituaries/dolly-jonah.html | DOLLY JONAH | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/scouting-america-s-cup-goes-top-secret.html | SCOUTING; America's Cup Goes Top-Secret | False | By Thomas Rogers | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/econo-therm-energy-systems-corp-reports-earnings-for-qtr-to-may-31.html | ECONO-THERM ENERGY SYSTEMS CORP reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-june-30.html | ELECTROMAGNETIC SCIENCES INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/cuomo-vetoes-bill-on-using-bulletproof-vest-for-a-crime.html | CUOMO VETOES BILL ON USING BULLETPROOF VEST FOR A CRIME | False | By Josh Barbanel, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/books/books-of-the-times-ordinary-ss-colonel.html | Books of the Times; 'Ordinary' SS Colonel | False | By Herbert Mitgang | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/jazz-rowleses-at-vanguard.html | JAZZ: ROWLESES AT VANGUARD | False | By John S. Wilson | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/business-digest-saturday-july-16-1983-the-economy.html | BUSINESS DIGEST; SATURDAY, JULY 16, 1983; The Economy | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-june-30.html | UNITED BANCORP OF ARIZONA reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/world/us-accepts-terms-for-human-rights-at-madrid-meeting.html | U.S. ACCEPTS TERMS FOR HUMAN RIGHTS AT MADRID MEETING | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/new-york-day-by-day-039477.html | NEW YORK DAY BY DAY | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/at-t-asks-review.html | A.T. & T. ASKS REVIEW | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/style/consumer-saturday-phasing-in-deposits-on-containers.html | CONSUMER SATURDAY; PHASING IN DEPOSITS ON CONTAINERS | False | By Peter Kerr | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/winters-tale-is-injured.html | Winters Tale Is Injured | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/your-money-pension-plan-loan-rules.html | Your Money; Pension Plan Loan Rules | False | By Leonard Sloane | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/first-city-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST CITY FINANCIAL CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/valley-national-corp-reports-earnings-for-qtr-to-june-30.html | VALLEY NATIONAL CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/avemco-corp-reports-earnings-for-qtr-to-june-30.html | AVEMCO CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/world/soviet-asserts-us-seeks-edge-in-arms.html | SOVIET ASSERTS U.S. SEEKS EDGE IN ARMS | False | By Serge Schmemann, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/10-of-baldwin-assets-is-carried-as-good-will.html | 10% OF BALDWIN ASSETS IS CARRIED AS GOOD WILL | False | By Michael Blumstein | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/niagara-share-corp-reports-earnings-for-as-of-june-30.html | NIAGARA SHARE CORP reports earnings for As of June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/thompson-medical-co-reports-earnings-for-qtr-to-june-30.html | THOMPSON MEDICAL CO reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/zero-corp-reports-earnings-for-qtr-to-june-30.html | ZERO CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/alaska-pacific-bancorporation-reports-earnings-for-qtr-to-june-30.html | ALASKA PACIFIC BANCORPORATION reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/reagan-aides-say-only-one-protested-use-of-carter-notes.html | REAGAN AIDES SAY ONLY ONE PROTESTED USE OF CARTER NOTES | False | By Philip Taubman, Special To the New York Times | 1983-07-20 | TX 1-150902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/world/president-reported-set-to-propose-panel-on-central-america-policies.html | PRESIDENT REPORTED SET TO PROPOSE PANEL ON CENTRAL AMERICA POLICIES | False | Special to the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/sports-people-schlichter-gets-offer.html | SPORTS PEOPLE; Schlichter Gets Offer | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/boise-cascade-corp-reports-earnings-for-qtr-to-june30.html | BOISE CASCADE CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-june30.html | FIRST BANCORP OF OHIO reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/carnegie-recital-hall-s-role-grows.html | CARNEGIE RECITAL HALL'S ROLE GROWS | False | By Bernard Holland | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/delay-is-sought-for-tv-rulings.html | Delay Is Sought For TV Rulings | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-june30.html | FREDERICK'S OF HOLLYWOOD reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/aic-photo-inc-reports-earnings-for-qtr-to-may-31.html | AIC PHOTO INC reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/crest-foam-corp-reports-earnings-for-qtr-to-may-31.html | CREST-FOAM CORP reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/tennessee-banker-in-bankruptcy.html | Tennessee Banker in Bankruptcy | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/fuzzy-words-on-bias.html | FUZZY WORDS ON BIAS | False | By Howard I. Friedman | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/florida-steel-corp-reports-earnings-for-qtr-to-june30.html | FLORIDA STEEL CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/cooper-canada-reports-earnings-for-qtr-to-june30.html | COOPER CANADA reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/rexham-corp-reports-earnings-for-qtr-to-june30.html | REXHAM CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/syscon-corp-reports-earnings-for-qtr-to-may-31.html | SYSCON CORP reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/cycare-systems-reports-earnings-for-qtr-to-june30.html | CYCARE SYSTEMS reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/the-region-worker-is-slain-in-jersey-shooting.html | THE REGION; Worker Is Slain In Jersey Shooting | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/fed-panel-supported-tightening-in-may.html | Fed Panel Supported Tightening In May | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/world/in-the-2-berlins-a-little-underground-coexistence-the-talk-of-berlin.html | IN THE 2 BERLINS, A LITTLE UNDERGROUND COEXISTENCE; The Talk of Berlin | False | By James M. Markham, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/police-doubt-sex-tape-theft.html | POLICE DOUBT 'SEX TAPE' THEFT | False | By Judith Cummings, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/2-congressmen-face-constituents-judgment-on-reports-of-sex-with-pages.html | 2 CONGRESSMEN FACE CONSTITUENTS' JUDGMENT ON REPORTS OF SEX WITH PAGES | False | Special to the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/the-city-daily-news-plant-given-abatement.html | THE CITY; Daily News Plant Given Abatement | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/ziegler-co-reports-earnings-for-qtr-to-june30.html | ZIEGLER CO reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/the-majority-and-the-rope.html | The Majority and the Rope | False | | 1983-07-20 | TX 1-150902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/l-a-subway-system-unfit-for-the-handicapped-037053.html | A SUBWAY SYSTEM UNFIT FOR THE HANDICAPPED | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/lake-ontario-cement-ltd-reports-earnings-for-qtr-to-june-30.html | LAKE ONTARIO CEMENT LTD reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/mondale-backers-watching-jackson.html | MONDALE BACKERS WATCHING JACKSON | False | By Howell Raines, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/combustion-equipment-associates-inc-reports-earnings-for-year-to-march-31.html | COMBUSTION EQUIPMENT ASSOCIATES INC reports earnings for year to March 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/machine-technology-inc-reports-earnings-for-qtr-to-may-31.html | MACHINE TECHNOLOGY INC reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/man-who-shot-father-in-coma-guilty-of-attempted-murder.html | Man Who Shot Father in Coma Guilty of Attempted Murder | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/undocumented-immigrants-as-congress-talks-courts-plow-new-ground-news-analysis.html | UNDOCUMENTED IMMIGRANTS: AS CONGRESS TALKS, COURTS PLOW NEW GROUND; News Analysis | False | By Reginald Stuart, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/fort-wayne-mobilizes-to-aid-those-left-jobles-by-truck-plant-s-closing.html | FORT WAYNE MOBILIZES TO AID THOSE LEFT JOBLES BY TRUCK PLANT'S CLOSING | False | Special to the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/scouting-time-to-regroup.html | SCOUTING; Time to Regroup | False | By Thomas Rogers | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/homers-by-baylor-winfield-lift-yanks.html | HOMERS BY BAYLOR, WINFIELD LIFT YANKS | False | By Kevin Dupont | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/saturday-sports.html | Saturday Sports | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/mr-ruckelshaus-as-caesar.html | Mr. Ruckelshaus as Caesar | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/digital-switch-corp-reports-earnings-for-qtr-to-june-30.html | DIGITAL SWITCH CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/weigh-tronix-inc-reports-earnings-for-qtr-to-june-30.html | WEIGH-TRONIX INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/consumers-power-continues-plant.html | Consumers Power Continues Plant | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/varco-international-inc-reports-earnings-for-qtr-to-june-30.html | VARCO INTERNATIONAL INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/long-island-lighting-co-reports-earnings-for-qtr-to-march-31.html | LONG ISLAND LIGHTING CO reports earnings for qtr to March 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/population-is-at-233-million.html | Population Is at 233 Million | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/hytek-international-corp-reports-earnings-for-qtr-to-april-30.html | HYTEK INTERNATIONAL CORP reports earnings for qtr to April 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/anret-properties-inc-reports-earnings-for-qtr-to-may-31.html | ANRET PROPERTIES INC reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/corestates-financial-reports-earnings-for-qtr-to-june-30.html | CORESTATES FINANCIAL reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/international-research-and-development-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL RESEARCH AND DEVELOPMENT CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/sports-people-lendl-suspended.html | SPORTS PEOPLE; Lendl Suspended | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/post-corp-reports-earnings-for-qtr-to-june-30.html | POST CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/brock-hotel-corp-reports-earnings-for-qtr-to-july-1.html | BROCK HOTEL CORP reports earnings for qtr to July 1. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/world/5-killed-in-orly-airport-bombing-armenians-claim-responsibility.html | 5 KILLED IN ORLY AIRPORT BOMBING; ARMENIANS CLAIM RESPONSIBILITY | False | By E.j. Dionne Jr., Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/money-supply-up-5.8-billion.html | MONEY SUPPLY UP $5.8 BILLION | False | By Robert A. Bennett | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/a-difference-too-for-usfl-party.html | A DIFFERENCE, TOO FOR U.S.F.L. PARTY | False | By William N. Wallace | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/essex-chemical-corp-reports-earnings-for-qtr-to-june-30.html | ESSEX CHEMICAL CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/obituaries/oliver-sutton-66-former-judge.html | OLIVER SUTTON, 66, FORMER JUDGE | False | By Walter H. Waggoner | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/american-electric-power-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN ELECTRIC POWER INC reports earnings for qtr to March 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/dow-declines-1203-in-light-trading.html | DOW DECLINES 12.03 IN LIGHT TRADING | False | By Yla Eason | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/world/us-reaches-pact-on-bases-in-greece.html | U.S. REACHES PACT ON BASES IN GREECE | False | Special to the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/no-no-fault-excuses-in-trenton.html | No No-Fault Excuses in Trenton | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/l-the-irreplaceable-book-in-our-libraries-to-the-editor-039479.html | THE IRREPLACEABLE BOOK IN OUR LIBRARIES; * To the Editor:$ | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/redman-industries-inc-reports-earnings-for-qtr-to-july-1.html | REDMAN INDUSTRIES INC reports earnings for qtr to July 1. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/softech-inc-reports-earnings-for-qtr-to-may-31.html | SOFTECH INC reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/brenco-inc-reports-earnings-for-qtr-to-june-30.html | BRENCO INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/2-congressmen-face-constituents-judgement-on-reports-of-sex-with-pages.html | 2 CONGRESSMEN FACE CONSTITUENTS' JUDGEMENT ON REPORTS OF SEX WITH PAGES | False | Special to the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/the-region-6-accused-of-role-in-gambling-ring.html | THE REGION; 6 Accused of Role In Gambling Ring | False | Special to the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/ohio-sealy-to-add-stearns-foster.html | Ohio-Sealy to Add Stearns & Foster | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/quotations-of-the-day-039353.html | Quotations of the Day | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/new-york-day-by-day-a-dollar-and-change-man.html | NEW YORK DAY BY DAY; A Dollar-and-Change Man | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-20 | TX 1-150902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/communications-satellite-corp-comsat-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS SATELLITE CORP (COMSAT) reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/first-empire-state-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EMPIRE STATE CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/bank-lets-brazil-pass-deadline-on-debt-payment.html | BANK LETS BRAZIL PASS DEADLINE ON DEBT PAYMENT | False | By Kenneth N. Gilpin | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/shift-for-judy-woodruff.html | Shift for Judy Woodruff | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/texas-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | TEXAS FEDERAL SAVINGS & LOAN ASSN reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/bucyrus-erie-co-reports-earnings-for-qtr-to-june-30.html | BUCYRUS-ERIE CO reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/l-feminism-must-span-political-choices-037054.html | FEMINISM MUST SPAN POLITICAL CHOICES | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/the-region-suspect-indicted-in-2-jersey-slayings.html | THE REGION; Suspect Indicted In 2 Jersey Slayings | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/sports-people-perfect-little-game.html | SPORTS PEOPLE; Perfect 'Little' Game | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/southeastern-public-service-co-reports-earnings-for-qtr-to-may-31.html | SOUTHEASTERN PUBLIC SERVICE CO reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/courts-cant-do-it-all.html | COURTS CAN'T DO IT ALL | False | By Richard Emery | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/patents-now-rubik-snake-it-forms-different-shapes.html | PATENTS; Now, Rubik Snake: It Forms Different Shapes | False | By Stacy V. Jones | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/l-the-irreplaceable-book-in-our-libraries-037057.html | THE IRREPLACEABLE BOOK IN OUR LIBRARIES | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/norpac-exploration-services-inc-reports-earnings-for-qtr-to-march-31.html | NORPAC EXPLORATION SERVICES INC reports earnings for qtr to March 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-may-31.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-june-30.html | OREGON METALLURGICAL CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/delays-in-subways-expected-to-last-through-summer.html | DELAYS IN SUBWAYS EXPECTED TO LAST THROUGH SUMMER | False | By Ari L. Goldman | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/obituaries/eddie-foy-jr-vaudeville-and-film-actor-dies.html | EDDIE FOY JR., VAUDEVILLE AND FILM ACTOR, DIES | False | By Peter B. Flint | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/anderson-cuomo-battle-turns-albany-harmony-into-discord-news-analysis.html | ANDERSON-CUOMO BATTLE TURNS ALBANY HARMONY INTO DISCORD; News Analysis | False | By Michael Oreskes, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/us/duquesne-u-given-15-million.html | DUQUESNE U. GIVEN $15 MILLION | False | Special to the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/indigents-moved-by-city-trying-to-cope-in-jersey.html | INDIGENTS MOVED BY CITY TRYING TO COPE IN JERSEY | False | By Michael Norman, Special To the New York Times | 1983-07-20 | TX 1-150902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/youth-cleared-of-murder-in-beating-in-gravesend.html | YOUTH CLEARED OF MURDER IN BEATING IN GRAVESEND | False | By Joseph P. Fried | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/orioles-beat-angels-for-6th-in-row-10-4.html | ORIOLES BEAT ANGELS FOR 6TH IN ROW, 10-4 | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/fidelity-of-oklahoma-inc-reports-earnings-for-qtr-to-june-30.html | FIDELITY OF OKLAHOMA INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/lee-data-corp-reports-earnings-for-qtr-to-june-30.html | LEE DATA CORP reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/world/israeli-troops-in-southern-lebanon-strive-to-be-inconspicuous.html | ISRAELI TROOPS IN SOUTHERN LEBANON STRIVE TO BE INCONSPICUOUS | False | By Richard Bernstein, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/braniff-hyatt-plan-advances.html | Braniff-Hyatt Plan Advances | False | Special to the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/world/reagan-signs-salvador-bill.html | Reagan Signs Salvador Bill | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-may-31.html | CONSOLIDATED OIL & GAS INC reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/the-region-fbi-investigates-2-bank-explosions.html | THE REGION; F.B.I. Investigates 2 Bank Explosions | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/republic-air-asks-wage-cut.html | Republic Air Asks Wage Cut | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/the-city-regan-criticizes-unit-for-retarded.html | THE CITY; Regan Criticizes Unit for Retarded | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/15th-loss-in-last-20-for-mets.html | 15TH LOSS IN LAST 20 FOR METS | False | By Joseph Durso, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/reynolds-metals-co-reports-earnings-for-qtr-to-june-30.html | REYNOLDS METALS CO reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/texas-industries-inc-reports-earnings-for-qtr-to-may-31.html | TEXAS INDUSTRIES INC reports earnings for qtr to May 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/world/4-more-held-in-abduction-of-ex-envoy-s-wife.html | 4 MORE HELD IN ABDUCTION OF EX-ENVOY'S WIFE | False | By Leslie Maitland Werner, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/stokely-trading-halt.html | Stokely Trading Halt | False | AP | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/utah-power-light-co-reports-earnings-for-qtr-to-june-30.html | UTAH POWER & LIGHT CO reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/species-in-peril-rental-units.html | SPECIES IN PERIL: RENTAL UNITS | False | By Daniel Rose | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/consolidated-papers-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED PAPERS INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/c-corrections-039359.html | CORRECTIONS | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/low-key-opec-talks-seen.html | LOW-KEY OPEC TALKS SEEN | False | By Thomas J. Lueck | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/world/canadians-approve-cruise-missile-tests-us-voices-pleasure.html | CANADIANS APPROVE CRUISE MISSILE TESTS; U.S. VOICES PLEASURE | False | By Douglas Martin, Special To the New York Times | 1983-07-20 | TX 1-150902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/new-york-day-by-day-big-card-for-smaller-fares.html | NEW YORK DAY BY DAY; Big Card for Smaller Fares | False | By Laurie Johnston and Susan Heller Anderson | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/bridge-league-s-board-opposes-exclusion-of-south-africa.html | Bridge: League's Board Opposes Exclusion of South Africa | False | By Alan Truscott, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/kaman-corp-reports-earnings-for-qtr-to-march-31.html | KAMAN CORP reports earnings for qtr to March 31. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/round-2-for-us-yachts.html | ROUND 2 FOR U.S. YACHTS | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/nyregion/o-neill-signs-a-bill-phasing-out-connecticut-tolls.html | O'NEILL SIGNS A BILL PHASING OUT CONNECTICUT TOLLS | False | By Richard L. Madden | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/cramer-inc-reports-earnings-for-qtr-to-june-30.html | CRAMER INC reports earnings for qtr to June 30. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/drillers-inc-qtr-to-march-31-1983-1982-reports-earnings-for-revenue.html | DRILLERS INC ( Qtr to March 31 1983 1982 reports earnings for Revenue. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/opinion/observer-three-bounce-stud.html | OBSERVER; THREE BOUNCE STUD | False | By Russell Baker | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/style/how-to-carry-off-picnics-in-style.html | HOW TO CARRY OFF PICNICS IN STYLE | False | By Suzanne Slesin | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/sports/article-039280-no-title.html | Article 039280 -- No Title | False | By Sam Goldaper, Special To the New York Times | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/business/little-arthur-d-inc-reports-earnings-for-qtr-to-july-1.html | LITTLE, ARTHUR D, INC reports earnings for qtr to July 1. | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-16 | 1983-07-16 | https://www.nytimes.com/1983/07/16/arts/noon-band-set-for-tour-in-france.html | NOON BAND SET FOR TOUR IN FRANCE | False | | 1983-07-20 | TX 1-150902 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/2-jersey-men-arrested-on-fake-jeans-charges.html | 2 Jersey Men Arrested On Fake-Jeans Charges | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/theater-gory-chaos-rules-war-of-the-roses.html | THEATER; GORY CHAOS RULES 'WAR OF THE ROSES' | False | By Alvin Klein | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/a-zeal-to-preserve.html | A ZEAL TO PRESERVE | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/are-us-sanctions-mostly-sound-and-fury.html | ARE U.S. SANCTIONS MOSTLY SOUND AND FURY? | False | By Bernard Gwertzman | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/world/a-tax-protester-stirs-japan-s-office-workers.html | A TAX PROTESTER STIRS JAPAN'S OFFICE WORKERS | False | By Clyde Haberman, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/paperback-bestsellers-mass-market.html | PAPERBACK BESTSELLERS; MASS MARKET | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/anne-lovett-is-the-bride-of-executive.html | Anne Lovett Is the Bride Of Executive | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/cells-and-courts-arent-the-only-answers.html | CELLS AND COURTS AREN'T THE ONLY ANSWERS | False | By Gerald W. Lynch | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/talking-home-defects-detecting-them-can-sway-deal.html | TALKING HOME DEFECTS; DETECTING THEM CAN SWAY DEAL | False | By Andree Brooks | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/kathryn-peper-is-wed-to-nicolas-platt.html | Kathryn Peper Is Wed to Nicolas Platt | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/unprofitable-casino-banks-on-new-salon-to-put-it-in-the-chips.html | UNPROFITABLE CASINO BANKS ON NEW SALON TO PUT IT IN THE CHIPS | False | By Donald Janson | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/postings-boons-for-resales.html | POSTINGS; BOONS FOR RESALES | False | By Shawn G. Kennedy | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/property-tax-there-is-a-need-for-more-relief.html | PROPERTY TAX: THERE IS A NEED FOR MORE RELIEF | False | By Louis Schick | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/branca-s-seat-joins-democrats-options.html | BRANCA'S SEAT JOINS DEMOCRATS OPTIONS | False | By James Feron | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/after-centuries-japanese-still-light-the-sky.html | AFTER CENTURIES, JAPANESE STILL LIGHT THE SKY | False | By Jared Lubarsky | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/sept-5-wedding-for-miss-dichter.html | Sept. 5 Wedding For Miss Dichter | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/obituaries/alfred-t-baker-68-is-dead-senior-time-magazine-editor.html | Alfred T. Baker, 68, Is Dead; Senior Time Magazine Editor | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/book-offers-tips-on-coping-in-county.html | BOOK OFFERS TIPS ON COPING IN COUNTY | False | By Tessa Melvin | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/watson-leads-british-open-by-1.html | WATSON LEADS BRITISH OPEN BY 1 | False | By John Radosta, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/art-art-and-dance-in-collaboration.html | ART; ART AND DANCE IN COLLABORATION | False | By Vivien Raynor | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/george-is-a-bully-and-i-say-so-what.html | George Is a Bully, and I Say, 'So What?' | False | By Sidney Zion | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/l-no-headline-039672.html | No Headline | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/imposing-order-on-life-at-an-early-age.html | IMPOSING ORDER ON LIFE, AT AN EARLY AGE | False | By Roberta Hershenson | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/liberty-beats-defender-twice-in-trials.html | Liberty Beats Defender Twice in Trials | False | By Joanne A. Fishman, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/l-plastic-etiquette-040689.html | Plastic Etiquette | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/susan-hory-is-married.html | Susan Hory Is Married | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/l-no-headline-039650.html | No Headline | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/investing-the-tempting-biotechnology-stocks.html | INVESTING; THE TEMPTING BIOTECHNOLOGY STOCKS | False | By Thomas J. Lueck | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/serenity-and-pumpernickel.html | SERENITY AND PUMPERNICKEL | False | By Hannah Merker | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/restaurants-push-to-sell-wine-beer-by-the-glass.html | RESTAURANTS PUSH TO SELL WINE, BEER BY THE GLASS | False | By Rebecca Schlam Lutto | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/c-correction-039722.html | Correction | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/corporations-put-new-wind-in-yachting-s-sails.html | CORPORATIONS PUT NEW WIND IN YACHTING'S SAILS | False | By Timothy H. Cole | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/l-merit-in-teacher-profit-sharing-040699.html | MERIT IN TEACHER 'PROFIT-SHARING'; * | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/atlanta-facing-san-francisco-in-battle-for-bridge-team-title.html | ATLANTA FACING SAN FRANCISCO IN BATTLE FOR BRIDGE TEAM TITLE | False | By Alan Truscott, Special To the New York Times | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/no-headline-040679.html | No Headline | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/juvenile-detention-report-to-be-assessed.html | JUVENILE DETENTION REPORT TO BE ASSESSED | True | By Joan Potter | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/sports-people-on-1-million-road.html | SPORTS PEOPLE; On $1 Million Road | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/miss-cohen-swims-to-third-gold-medal.html | MISS COHEN SWIMS TO THIRD GOLD MEDAL | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/l-herpes-drug-040687.html | Herpes Drug | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/in-the-arts-critics-choices-040751.html | IN THE ARTS: CRITICS' CHOICES | False | By John Rockwell | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/decades-of-strife-have-made-sinhanouk-an-artful-survivor.html | DECADES OF STRIFE HAVE MADE SINHANOUK AN ARTFUL SURVIVOR | False | By Colin Campbell | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/deborah-ivins-to-wed-david-taylor-in-september.html | Deborah Ivins to Wed David Taylor in September | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/about-cars-defying-the-limits.html | ABOUT CARS; DEFYING THE LIMITS | False | By Marshall Schuon | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-nation-sex-ethics-and-congress.html | THE NATION; Sex, Ethics And Congress | False | By Michael Wright and Caroline Rand Herron | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/gardening-a-summer-bouquet-of-flowering-trees.html | GARDENING; A SUMMER BOUQUET OF FLOWERING TREES | False | By Carl Totemeier | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/antiques-view-new-plateau-for-french-furniture.html | ANTIQUES VIEW; NEW PLATEAU FOR FRENCH FURNITURE | False | By Rita Reif | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/world/somalia-announces-invasion-of-2-areas-by-ethiopian-forces.html | SOMALIA ANNOUNCES INVASION OF 2 AREAS BY ETHIOPIAN FORCES | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-region-albany-feud-over-patronage-prerogatives.html | THE REGION; Albany Feud Over Patronage Prerogatives | False | By Richard Levine | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/authorities-divided-on-diagnosisrelated-hospital-billing.html | AUTHORITIES DIVIDED ON DIAGNOSIS-RELATED HOSPITAL BILLING | False | By Sandra Friedland | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/elizabeth-dedick-wed-to-michael-curtis-rau.html | Elizabeth Dedick Wed To Michael Curtis Rau | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/kimberly-ryder-marries-steven-white.html | Kimberly Ryder Marries Steven White | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/bridge-a-brilliant-effort.html | BRIDGE; A BRILLIANT EFFORT | False | By Alan Truscott | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/follow-up-on-the-news-gimbel-gambol.html | FOLLOW-UP ON THE NEWS; Gimbel Gambol | False | By Richard Haitch | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/l-no-headline-039663.html | No Headline | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/movies/woody-allen-continues-to-refine-his-cinematic-art.html | WOODY ALLEN CONTINUES TO REFINE HIS CINEMATIC ART | False | By Vincent Canby | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/l-to-protect-shipwrecks-037295.html | TO PROTECT SHIPWRECKS | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/l-gaps-in-a-soviet-analysis-of-the-mideast-037300.html | GAPS IN A SOVIET ANALYSIS OF THE MIDEAST | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/food-birds-that-aren-t-on-the-wing.html | FOOD; BIRDS THAT AREN'T ON THE WING | False | By Craig Claiborne With Pierre Franey | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/paperback-talk-johns-hopkins-s-quiet-best-seller.html | PAPERBACK TALK; Johns Hopkins's Quiet Best Seller | False | By Judith Appelbaum | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/pop-rock-see-waybill-and-tubes.html | POP-ROCK: SEE WAYBILL AND TUBES | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/colleges-in-bitter-contest-for-students.html | COLLEGES IN BITTER CONTEST FOR STUDENTS | False | By Peggy McCarthy | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/salazar-is-defeated.html | Salazar Is Defeated | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/masters-in-business-sing-its-praises.html | MASTERS IN BUSINESS SING ITS PRAISES | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/world/us-agents-tell-of-shielding-barbie.html | U.S. AGENTS TELL OF SHIELDING BARBIE | False | By Ralph Blumenthal | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/in-the-arts-critics-choices-040748.html | IN THE ARTS: CRITICS' CHOICES | False | By John Russell | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/dining-out-italian-cuisine-in-white-plains.html | DINING OUT; ITALIAN CUISINE IN WHITE PLAINS | False | By M.h. Reed | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/l-djuna-barnes-039714.html | Djuna Barnes | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/the-search-for-one-s-own-true-colors.html | THE SEARCH FOR ONE'S OWN TRUE COLORS | False | By Betsy Brown | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-nation-rising-trust-in-government.html | THE NATION; Rising Trust In Government | False | By Michael Wright and Caroline Rand Herron | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/book-business-from-boom-to-crunch.html | BOOK BUSINESS; FROM BOOM TO CRUNCH | False | By Ray Walters | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/the-lively-arts-gospel-singing-more-than-music.html | THE LIVELY ARTS; GOSPEL SINGING: MORE THAN MUSIC | False | By Barbara Delatiner | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/follow-up-on-the-news-supersoldier.html | FOLLOW-UP ON THE NEWS; Supersoldier | False | By Richard Haitch | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/l-bridgeport-u-sells-higher-education-short-028433.html | Bridgeport U. Sells Higher Education Short | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/richard-m-olcott-and-miss-simitch-architects-marry.html | Richard M. Olcott And Miss Simitch, Architects, Marry | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/port-chester-mayor-weathers-storm.html | PORT CHESTER MAYOR WEATHERS STORM | False | By Gary Kriss | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/candidates-begin-sprint-for-campaign-funds.html | CANDIDATES BEGIN SPRINT FOR CAMPAIGN FUNDS | False | By Howell Raines | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/l-seepage-coverage-040758.html | Seepage Coverage | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/cosmos-trying-to-regroup.html | COSMOS TRYING TO REGROUP | False | By Alex Yannis, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/yvonne-szeto-to-wed-david-beverson-jr.html | Yvonne Szeto to Wed David B.Everson Jr. | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/art-view-a-majestic-outpouring-of-cezannes.html | ART VIEW; A MAJESTIC OUTPOURING OF CEZANNES | False | By John Russell | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/for-sunbathers-threat-of-skin-cancer-persists.html | FOR SUNBATHERS, THREAT OF SKIN CANCER PERSISTS | False | By Leo H.carney | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/home-clinic-how-to-clean-up-masonry-salts-during-seasons-such-as-this.html | HOME CLINIC; HOW TO CLEAN UP MASONRY SALTS DURING SEASONS SUCH AS THIS | False | By Bernard Gladstone | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/reading-and-writing-a-sly-scholar.html | READING AND WRITING; A SLY SCHOLAR | False | By Herbert Mitgang | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/the-strengths-of-his-passivity.html | THE STRENGTHS OF HIS PASSIVITY | False | By John Bayley | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/elizabeth-l-wellman-to-wed-allen-barr-in-august.html | Elizabeth L. Wellman to Wed Allen Barr in August | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/pianists-simply-can-t-resist-those-mozart-concertos.html | PIANISTS SIMPLY CAN'T RESIST THOSE MOZART CONCERTOS | False | By Allan Kozinn | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/sports-people-drugs-in-colleges.html | SPORTS PEOPLE; Drugs in Colleges | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/up-from-individualism.html | UP FROM INDIVIDUALISM | False | By Michael J. Sandel | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/a-banker-married-to-connie-carter.html | A BANKER MARRIED TO CONNIE CARTER | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/long-island-guide-castles-in-the-sand.html | LONG ISLAND GUIDE; CASTLES IN THE SAND | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/dining-out-serious-aims-in-a-rustic-setting.html | DINING OUT; SERIOUS AIMS IN A RUSTIC SETTING | False | By Florence Fabricant | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/17-miniyacht-skippers-set-sail-in-park-regatta.html | 17 MINIYACHT 'SKIPPERS' SET SAIL IN PARK REGATTA | False | By Shawn G. Kennedy | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/for-seniors-of-83-sports-added-valuable-dimension-to-college.html | FOR SENIORS OF '83, SPORTS ADDED VALUABLE DIMENSION TO COLLEGE | False | By William C. Rhoden | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/world/nicaraguans-hope-for-aid-in-defense.html | NICARAGUANS HOPE FOR AID IN DEFENSE | False | By Marlise Simons, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/v-william-gilligan-weds-miss-zriny-in-morristown.html | V. William Gilligan Weds Miss Zriny in Morristown | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/l-the-sound-of-silence-039719.html | The Sound Of Silence | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/art-folk-paintings-at-u-conn-mix-mystery-and-allure.html | ART; FOLK PAINTINGS AT U CONN MIX MYSTERY AND ALLURE | False | By Vivien Raynor | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/yankees-and-fontenot-triumph-by-3-1.html | YANKEES AND FONTENOT TRIUMPH BY 3-1 | False | By Kevin Dupont | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/nonfiction-in-brief-039626.html | NONFICTION IN BRIEF | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/styles-differ-in-title-game.html | STYLES DIFFER IN TITLE GAME | False | By William N. Wallace, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/parasite-invades-water-of-a-town-in-montana.html | Parasite Invades Water Of a Town in Montana | False | Special to the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/dining-out-a-taste-of-britain-in-monmouth.html | DINING OUT; A TASTE OF BRITAIN IN MONMOUTH | False | By Valerie Sinclair | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/leaders-watch-warily-as-albosta-presses-forward.html | LEADERS WATCH WARILY AS ALBOSTA PRESSES FORWARD | False | By Martin Tolchin | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/postings-art-deco-renewal.html | POSTINGS; ART DECO RENEWAL | False | By Shawn G. Kennedy | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/world/around-the-world-greece-says-us-bases-must-go-after-5-years.html | AROUND THE WORLD; Greece Says U.S. Bases Must Go After 5 Years | False | Special to the New York Times | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/stratford-fights-expansion-of-bridgeport-airport.html | STRATFORD FIGHTS EXPANSION OF BRIDGEPORT AIRPORT | False | By Marie Green | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/leslie-stoddard-bell-plans-marriage-to-john-desmond-mccarthy-aug-27.html | Leslie Stoddard Bell Plans Marriage To John Desmond McCarthy Aug 27 | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/playwrights-on-the-horizon.html | PLAYWRIGHTS ON THE HORIZON | False | By John Lombardi | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/pop-funk-chaka-khan-and-mtume.html | POP-FUNK: CHAKA KHAN AND MTUME | False | By Stephen Holden | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/sports-people-trying-for-a-double.html | SPORTS PEOPLE; Trying for a Double | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/children-s-books-039731.html | CHILDREN'S BOOKS | False | By Hazel Rochman | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/police-report-mob-infiltration-of-businesses.html | POLICE REPORT MOB INFILTRATION OF BUSINESSES | False | By Arnold H. Lubasch | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/katie-t-doremus-weds-in-rumson.html | Katie T. Doremus Weds in Rumson | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/more-new-york-pension-raids.html | More New York Pension Raids | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/sue-s-mould-weds-herbert-jaques-jr.html | Sue S. Mould Weds Herbert Jaques Jr. | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/concert-cuba-s-orquesta-aragon.html | CONCERT: CUBA'S ORQUESTA ARAGON | False | By John Rockwell | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/gayle-viebranz-and-robert-welch-exchange-vows.html | Gayle Viebranz and Robert Welch Exchange Vows | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/panel-would-deny-benefits-where-fragile-land-is-eroded.html | Panel Would Deny Benefits Where Fragile Land Is Eroded | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/if-youre-thinking-of-living-in-todt-hill.html | IF YOU'RE THINKING OF LIVING IN: TODT HILL | False | By Lawrence J. Demaria | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/l-of-apples-oranges-and-tv-news-coverage-037296.html | OF APPLES, ORANGES AND TV NEWS COVERAGE | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/about-men-observing-the-formalities.html | ABOUT MEN; OBSERVING THE FORMALITIES | False | By Ralph Digennaro | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/whats-new-at-the-fda-dose-of-data-for-patients.html | WHAT'S NEW AT THE F.D.A.; DOSE OF DATA FOR PATIENTS | False | By Ronald Schwartz | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/ladybug-may-curb-destruction-of-red-pines.html | LADYBUG MAY CURB DESTRUCTION OF RED PINES | False | By Walter Sullivan | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/15-food-outlets-cited-by-city-as-violators-of-sanitary-code.html | 15 Food Outlets Cited by City As Violators of Sanitary Code | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/archives/port-chesters-mayor-weathers-storm.html | PORT CHESTER'S MAYOR WEATHERS STORM | True | By Gary Kriss | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/world/moscow-approves-emigration-visas-for-pentecostals-excerpts-us-statement-page-14.html | MOSCOW APPROVES EMIGRATION VISAS FOR PENTECOSTALS; Excerpts of U.S. statement, page 14. | False | By Bernard Gwertzman, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/theater-annie-in-elmsford.html | THEATER; 'ANNIE' IN ELMSFORD | False | By Alvin Klein | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/some-second-act-problems.html | SOME SECOND-ACT PROBLEMS | False | By Donald Hall | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/music-view-art-is-long-and-seems-to-be-growing-more-every-day.html | MUSIC VIEW; ART IS LONG AND SEEMS TO BE GROWING MORE EVERY DAY | False | By Donal Henahan | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/postings-offices-to-rise-in-great-neck-hollow.html | POSTINGS; OFFICES TO RISE IN GREAT NECK HOLLOW | False | By Shawn G. Kennedy | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/theater/the-diploma-may-lead-to-broadway.html | THE DIPLOMA MAY LEAD TO BROADWAY | False | By Leslie Bennetts | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/essay-the-ron-and-yuri-show.html | ESSAY; THE RON AND YURI SHOW | False | By William Safire | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/l-a-day-to-honor-mark-fidrych-039693.html | A Day to Honor Mark Fidrych | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/realestate/recent-sales-040756.html | RECENT SALES | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/no-fault-is-a-political-liability-in-new-jersey.html | 'NO FAULT' IS A POLITICAL LIABILITY IN NEW JERSEY | False | By Joseph F. Sullivan | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/brown-pelicans-find-state-to-liking.html | BROWN PELICANS FIND STATE TO LIKING | False | By Leo H. Carney | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/in-norfolk-it-s-music-season.html | IN NORFOLK, IT'S MUSIC SEASON | False | By Kristin Nord | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/a-reporter-s-notebook-ordeal-of-a-fallen-bridge.html | A REPORTER'S NOTEBOOK: ORDEAL OF A FALLEN BRIDGE | False | By Samuel G. Freedman | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/meanwhile-back-at-the-bargaining-table.html | MEANWHILE, BACK AT THE BARGAINING TABLE | False | By Leslie H. Gelb | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/get-ready-for-the-music-of-harmonics.html | GET READY FOR THE MUSIC OF HARMONICS | False | By Robert Palmer | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/ideas-trends-your-life-or-your-job.html | IDEAS & TRENDS; Your Life Or Your Job? | False | By Wayne Biddle and Margot Slade | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/grumman-concerned-about-a-lilco-rate-rise.html | GRUMMAN CONCERNED ABOUT A LILCO RATE RISE | False | By James Barron | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/movies/annie-ii-film-due-in-1984.html | 'Annie II' Film Due in 1984 | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/l-raclette-039851.html | Raclette | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/tuten-retains-title.html | Tuten Retains Title | False | Special to the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/what-s-doing-in-amsterdam.html | WHAT'S DOING IN AMSTERDAM | False | By Jane Gross | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/magazine/tennis-legends-on-tour.html | TENNIS LEGENDS ON TOUR | False | By Alex Ward | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/angling-for-trout-in-kashmir.html | ANGLING FOR TROUT IN KASHMIR | False | By William K. Stevens | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/when-it-comes-to-kids-experts-abound.html | WHEN IT COMES TO KIDS, EXPERTS ABOUND | False | By Stephanie Oda | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/world/peking-criticizes-uson-taiwan-arms-sale.html | Peking Criticizes U.S.On Taiwan Arms Sale | False | AP | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/perspectives-on-provincetown-by-lewis-bergman.html | PERSPECTIVES ON PROVINCETOWN; BY LEWIS BERGMAN | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/vintage-rhone-photography.html | VINTAGE RHONE PHOTOGRAPHY | False | By Barbara L. Michaels | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/world/fighting-drives-most-from-honduran-town.html | FIGHTING DRIVES MOST FROM HONDURAN TOWN | False | Special to the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/q-a-039747.html | Q&A | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/obituaries/samson-raphaelson-author-of-the-jazz-singer-is-dead.html | SAMSON RAPHAELSON, AUTHOR OF 'THE JAZZ SINGER,' IS DEAD | False | By Suzanne Daley | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/have-recipes-will-travel.html | HAVE RECIPES, WILL TRAVEL | False | By Florence Fabricant | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/l-djuna-barnes-039715.html | Djuna Barnes | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/cindy-mogolowitz-to-wed.html | Cindy Mogolowitz to Wed | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/losses-and-gains-in-lebanon.html | LOSSES AND GAINS IN LEBANON | False | By Rita E. Hauser | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/ideas-trends-screening-the-screen.html | IDEAS & TRENDS; Screening The Screen | False | By Wayne Biddle and Margot Slade | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/struggling-to-make-the-breakup-work.html | STRUGGLING TO MAKE THE BREAKUP WORK | False | By Andrew Pollack | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/appealing-to-a-new-german-patriotism.html | APPEALING TO A NEW GERMAN PATRIOTISM | False | By James M. Markham | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/springsteen-captures-feature-at-horse-show.html | Springsteen Captures Feature at Horse Show | False | Special to the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/barber-leading-seniors.html | BARBER LEADING SENIORS | False | By Gordon S. White Jr., Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/fresh-air-adventurers-off-to-friendly-towns.html | FRESH AIR ADVENTUERS OFF TO 'FRIENDLY TOWNS' | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/reduced-levels-of-dioxin-found-in-michigan-fish.html | REDUCED LEVELS OF DIOXIN FOUND IN MICHIGAN FISH | False | By Iver Peterson, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/l-the-dollar-021014.html | The Dollar | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/westchester-guide-a-juggle-of-jugglers.html | WESTCHESTER GUIDE; A JUGGLE OF JUGGLERS | False | By Eleanor Charles | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/andrew-edelman-married-to-patricia-kraft-in-jersey.html | Andrew Edelman Married To Patricia Kraft in Jersey | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/margaret-broughton-a-legal-aide-to-wed.html | Margaret Broughton, A Legal Aide, to Wed | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/speaking-personally-im-not-just-going-to-talk-about-rape.html | SPEAKING PERSONNALLY; 'I'M NOT JUST GOING TO TALK ABOUT RAPE' | False | By Lonye Rasch | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/the-nation-some-trade-offs-as-congress-tackles-budget.html | THE NATION; Some Trade-Offs As Congress Tackles Budget | False | By Michael Wright and Caroline Rand Herron | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/new-jersey-journal-032243.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/dining-out-a-new-menu-but-still-terrific.html | DINING OUT; A NEW MENU, BUT STILL TERRIFIC | False | By Patricia Brooks | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/jane-taylor-plans-bridal-next-spring.html | Jane Taylor Plans Bridal Next Spring | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/france-s-master-of-story-ballet-brings-his-troupe-to-the-met.html | FRANCE'S MASTER OF STORY BALLET BRINGS HIS TROUPE TO THE MET | False | By Jennifer Dunning | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/miss-zadik-wed-to-brooks-jones.html | Miss Zadik Wed To Brooks Jones | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/dance-view-what-did-ballet-theater-do-wrong.html | DANCE VIEW; WHAT DID BALLET THEATER DO WRONG? | False | By Anna Kisselgoff | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/sound-improving-the-sound-of-outdoor-concerts.html | SOUND; IMPROVING THE SOUND OF OUTDOOR CONCERTS | False | By Hans Fantel | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/jill-mcd-armstrong-wed.html | Jill McD. Armstrong Wed | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/more-fighting-out-of-the-ring.html | MORE FIGHTING OUT OF THE RING | False | By Michael Katz, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/business/whats-new-at-the-fda-generics-game-of-beattheclock.html | WHAT'S NEW AT THE F.D.A.; GENERICS: GAME OF BEAT-THE-CLOCK | False | By Ronald Schwartz | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/hawaii-trust-wields-unusual-power.html | HAWAII TRUST WIELDS UNUSUAL POWER | False | By Wallace Turner, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/travel/travel-advisory-olympic-lures-in-yugoslavia.html | TRAVEL ADVISORY; Olympic Lures In Yugoslavia | False | By Lawrence Van Gelder | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/world-appeal-captures-jersey-derby-in-record.html | World Appeal Captures Jersey Derby in Record | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/lawyer-married-to-miss-gibbons.html | Lawyer Married To Miss Gibbons | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/boxing-has-a-history-of-outlasting-its-opponents.html | BOXING HAS A HISTORY OF OUTLASTING ITS OPPONENTS | False | By Randy Roberts | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/books/about-books-and-authors.html | ABOUT BOOKS AND AUTHORS | False | By Edwin McDowell | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/us/iran-embassy-cook-played-heroic-role-in-aiding-hostages.html | IRAN EMBASSY COOK PLAYED HEROIC ROLE IN AIDING HOSTAGES | False | Special to the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/style/louise-day-riker-to-marry.html | Louise Day Riker to Marry | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/arts/music-notes-a-recital-hall-takes-on-new-life.html | MUSIC NOTES; A RECITAL HALL TAKES ON NEW LIFE | False | By Bernard Holland | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/weekinreview/will-the-real-reagan-justice-department-please-stand-up.html | WILL THE REAL REAGAN JUSTICE DEPARTMENT PLEASE STAND UP? | False | By Linda Greenhouse | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/opinion/l-merit-in-teacher-profit-sharing-037291.html | MERIT IN TEACHER 'PROFIT-SHARING' | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/c-correction-040105.html | CORRECTION | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/in-summer-it-s-the-parents-turn-to-be-teachers.html | IN SUMMER, IT'S THE PARENTS TURN TO BE TEACHERS | False | By Robert Ricken | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/center-for-retarded-children-is-ordered-to-repair-building.html | CENTER FOR RETARDED CHILDREN IS ORDERED TO REPAIR BUILDING | False | By Lena Williams, Special To the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/british-open-notebook-boulevard-of-the-stars-with-a-difference.html | BRITISH OPEN NOTEBOOK; BOULEVARD OF THE STARS, WITH A DIFFERENCE | False | Special to the New York Times | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/cuomo-intervenes-in-li-issue.html | CUOMO INTERVENES IN L.I. ISSUE | False | By Paul J. Browne | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/quotation-of-the-day-040673.html | Quotation of the Day | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/c-correction-040099.html | CORRECTION | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/c-correction-040102.html | CORRECTION | False | | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/impasse-over-college-splits-norwalk.html | IMPASSE OVER COLLEGE SPLITS NORWALK | False | By William A. Collins | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/prost-of-france-wins-grand-prix-in-britain.html | Prost of France Wins Grand Prix in Britain | False | AP | 1983-07-22 | TX 1-152142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/sports/by-sports-of-the-times-mystique-in-absentia.html | By Sports of The Times; Mystique in Absentia | False | DAVE ANDERSON | 1983-07-22 | TX 1-152142 |
| 1983-07-17 | 1983-07-17 | https://www.nytimes.com/1983/07/17/nyregion/hearing-on-hazardous-wastes-to-open.html | HEARING ON HAZARDOUS WASTES TO OPEN | False | By John T. McQuiston | 1983-07-22 | TX 1-152142 |